## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re: | Chapter 11 |
| Refreshing USA, LLC,[1] | Case No. 24-01863-11 |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES TO THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the Eastern District of Washington (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These notes pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. These notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[2]

The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of the information and data used in preparing the Schedules and Statements. As discussed further below, because of pre- and post-petition employee turnover and layoffs, the Debtors have experienced difficulties in obtaining and verifying certain information in the Debtors book and records and, as a result, the information contained within the Schedules and Statements may include inadvertent errors, omissions or inaccuracies. The Debtors and their advisors continue in their efforts to obtain and verify all information and data required for these Schedules and Statements, and therefore reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

---

[1] The Debtors and debtors-in-possession in these Chapter 11 cases ("Bankruptcy Case(s)"), along with their respective Employer Identification Numbers, are as follows: Refreshing USA, LLC (85-3358945) ("Refreshing"), Case No. 24-01863-11; Water Station Management LLC (81-1202716) ("Water Station"), Case No. 24-01864-11; and Creative Technologies, LLC (46-2581888) ("Creative" and, together with Refreshing and Water Station, "Debtors"), Case No. 24-01866-11. Debtors' mailing address is: 2732 Grand Ave., Ste. 122, Everett, WA 98201.

[2] These notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

**Basis of Presentation**.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") and are not intended to be fully reconciled with any financial statements or other reporting of the Debtors.

**"As of" Information Date**.  Unless otherwise indicated herein or in the Schedules and Statements, all financial information for Refreshing and Water Station in the Schedules and Statements and these notes is provided as of October 2, 2024, or as close thereto as reasonably practicable under the circumstances. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for Creative in the Schedules and Statements and these notes is provided as of October 23, 2024, or as close thereto as reasonably practicable under the circumstances. October 2, 2024, and October 23, 2024, are collectively referred to herein as the "Petition Dates".

**Available Information**.  In preparing the Schedules and Statements, the Debtors relied upon information from their books and records available at the time of such preparation and upon the knowledge and belief of the Debtors or their agents where appropriate.  The Debtors are aware that those books and records have not been recently maintained due to various operational and liquidity issues, employee layoffs, and employee turnover; however, they have made reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements.  For these reasons, inadvertent omissions or inaccuracies may exist in the Schedules and Statements, and the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements.

The Debtors include three entities that are part of a larger grouping of over 40 privately owned and related companies that are under some or all common control.  The Debtors have made reasonable efforts to schedule all assets and liabilities which they reasonably believe they either own or owe outright, or otherwise may plausibly have a claim to ownership or may be subject to a claim of owing.  Efforts to confirm the validity of all such claims remain ongoing and may result in material changes to the Schedules and Statements.

The Debtors, and their employees, officers, agents, advisors and attorneys, do not guarantee or warrant the accuracy or completeness of the data that is provided herein.  The Debtors, on behalf of themselves and their employees, officers, agents, advisors, attorneys, disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements, and reserve all rights with respect thereto. The Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary and appropriate.  Notwithstanding the foregoing, the Debtors and their officers, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as expressly required by the Bankruptcy Code.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a. **Valuation**. It would be prohibitively expensive and unduly burdensome for the Debtors to obtain current market valuations of their assets. The Debtors do not have current market valuations of their equipment or estate assets. Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values (cost less accumulated depreciation and/or amortization), rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements) and may not reflect the net realizable value. Book values of assets prepared in accordance with GAAP generally do not, and any estimates may not, reflect the current market value of the assets and may differ materially from the actual value of the underlying assets. Accordingly, nothing in the Schedules or Statements is or shall be deemed to be an admission with respect to such values. The Debtors reserve the right to amend such values or estimates to reflect changes in underlying assumptions or the receipt of additional information.

b. **Estimates and Assumptions**. Because of the timing of the filings, the Debtors were required to make certain estimates and assumptions that may have affected the reported amounts of these assets and liabilities. Actual amounts may materially differ from those estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in its estimates and assumptions.

c. **Payables, Credits and Adjustments**. Claims of creditors are listed in the amounts recorded on the Debtors' books and records, based on invoices received and other relevant documentation from or contracts with such creditors. These amounts may not reflect certain credits, set-offs, allowances, or other adjustments due from such creditors.

d. **Leases**. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease, including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired.

e. **Excluded Assets and Liabilities.** The Debtors have excluded rejection damages claims of counterparties to executory contracts and unexpired leases that may (or may not) be rejected. In addition, certain immaterial assets and liabilities may have been excluded.

f. **Executory Contracts and Unexpired Leases**. Executory contracts and unexpired leases which the Debtors have been able to identify are set forth on Schedule G and are incorporated into Schedule A/B as applicable. The Schedules and Statements do not reflect any claims or estimates for future contract rejection damages.

g. **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been

3

terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a license or other transaction. The Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h. **Causes of Action.** Despite efforts to identify all known assets, the Debtors may not have listed all their causes of action or potential causes of action against insiders and third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

i. **Fiscal Year.** The Debtors' fiscal year ends on December 31st of each year.

j. **Confidentiality.** There may be instances within the Schedules and Statements where names and/or addresses have been redacted or left blank out of concerns for confidentiality or privacy of individuals, including without limitation employee addresses. To the extent that certain addresses are withheld, the Debtors will make such addresses available upon reasonable request subject to any applicable law.

**Unknown or Undetermined Amounts**. Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**503(b)(9) Claims**. The liabilities listed on the Schedules and Statements do not reflect any analysis of any claims under section 503(b)(9) of the Bankruptcy Code.

**Signature**. The Schedules and Statements are signed by Brian S. Weiss, Chief Restructuring Officer for the Debtors and an authorized signatory of the Debtors. In reviewing and signing the Statements and Schedules, Mr. Weiss has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Weiss has not (and could not have) personally verified the accuracy of each statement and representation contained in the Statements and Schedules, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

**Reservation of Rights**. The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including,

4

without limitation, the right to amend the Schedules and Statements with respect to any claim description or designation; (ii) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including without limitation issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in these notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by the Bankruptcy Code or otherwise ordered by the Court.

**Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing notes, these notes shall control.

## NOTES FOR SCHEDULES OF ASSETS AND LIABILITIES

**Schedule A/B – Assets – Cash and Cash Equivalents**. With the exception of one bank account controlled by the Receiver appointed pre-petition for these Debtors, it is understood that all bank accounts open in the name of these Debtors at some point prior to the Petition Dates were closed or otherwise overdrawn in advance of the Petition Dates. For this reason, only the one account controlled by the Receiver, held in the name of Creative, is shown on Schedule A/B, Item 3. All other bank accounts that are believed to have been open in the name of these Debtors prior to the Petition Dates are shown on Statement 18 with estimated account closure dates.

**Schedule A/B – Assets – Accounts Receivable**. The majority of the accounts receivable recorded in the Debtors' books as of the Petition Dates are significantly aged, well in excess of 90 days in many instances, and may therefore be largely uncollectible. Accordingly, the accounts receivable have been reserved for in the Schedules.

**Schedule A/B – Assets – Inventory**. The Debtors inventory consist primarily of water stations and related parts, and vending machines and related parts. The Debtors do not have detailed inventory records to provide support for the amounts included in Finished Goods and Other items recorded in their books as of the Petition Date, and it is not known if or when any inventory counts were conducted. The Debtors have retained an asset recovery firm to assist with identifying the Debtors' inventory. Pending more current data becoming available, these amounts remain subject to material revision and information related to inventory counts is shown as being "Unknown" both on Schedule A/B, Items 21 and 22 and on Statement 27.

**Schedule A/B – Assets – Real and Personal Property**. All vehicles and other equipment identified on Schedule A/B, Parts 7, 8 and 9 are listed net of depreciation and/or amortization and do not reflect impairment reserves. The Debtors list office equipment and furniture on Schedule A/B, Item 39; vehicles on Schedule A/B, Item 47; and vending machines, water station machines,

5

and warehouse equipment on Schedule A/B, Item 50 in the amounts recorded in their books and records. Detailed lists of vending machines, water station machines, and vehicles, that the Debtors have identified are attached to Schedule A/B, however these lists remain subject to further verification that such assets are owned by the Debtors as opposed to their subsidiaries, affiliated entities, related entities, or a third party. The Debtors and their estates reserve all rights they may have under applicable law in connection with their asserted real property lease interests.

Schedule A/B, Item 55, lists only those leases that the Debtors have identified to date. Efforts to identify additional leases, for warehouse, office, or other potential locations, remain ongoing.

**Schedule A/B – Assets – Intangibles and Intellectual Property**. Certain intangibles or intellectual property are listed on Schedule A/B, Part 10 with an unknown or undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors. As mentioned above, the Debtors do not have current valuations for estate assets, including the intangibles and intellectual property recorded in their books and records.

**Schedule A/B – Assets – All Other Assets**. On Schedule A/B, Item 71, the Debtors will need to analyze and reconcile their books and records to each of their respective subsidiaries and related entities to more accurately identify such counterparties. Pending the completion of that analysis, the net amounts due to the Debtors from those intercompany transactions are shown in total for all counterparties, which is how they are recorded in their books and records.

On Schedule A/B, Item 72, the Debtors are in the process of analyzing their existing tax attributes, including potential refunds and the ability to utilize net operating losses, if any, in the future. Pending the completion of that analysis, the current values of any such amounts are undetermined.

Known causes of action or potential causes of action against third parties are included in Schedule A/B, Item 74. The amounts included do not include all possible actions including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws).

**Schedule D – Creditors Who Have Claims Secured by Property**. The Debtors have included on Schedule D all claims they believe are secured. They have not included all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies or other parties that may hold security interests.

The descriptions of claims and collateral in Schedule D are provided in summary form only. Reference must be made to the applicable transaction documents to obtain a complete description of the claims secured by collateral and the collateral securing such claims.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 1**. Certain creditors listed on Part 1 of Schedule E/F, particularly those listed as being owed for pre-petition payroll claims, may have already been paid some or all of the amounts owed to

them based on a court-approved emergency payroll motion [Dkt. #148]. The Debtors are in the process of analyzing all payroll amounts owed to their employees and former employees, including verifying that the Debtors were the actual employer as opposed to a non-debtor subsidiaries, related entities, and/or affiliates.

**Part 2**. Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts. Where able, the Debtors have reflected claims on Part 2 of Schedule E/F net of deposits, retainers, and prepayments.

**Schedule G – Executory Contracts and Unexpired Leases**. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed on Schedule G.

## NOTES FOR STATEMENTS OF FINANCIAL AFFAIRS

**Statement 3**. Statement 3 includes known disbursements or other transfers made by the Debtors within 90 days prior to filing, except for payments on account of compensation paid to employees in the 90 days prior to the Petition Date. Because all other bank accounts are believed to have been closed or overdrawn approximately 90 days prior to the Petition Date, this information was obtained from that one bank account controlled by the Receiver, as referenced above.

**Statements 4 and 30**. Statement 4 includes all disbursements or other transfers to Insiders made by the Debtors within 1 year prior to filing. Because there were no such disbursements made pre-petition from the one bank account controlled by the Receiver, this information was obtained solely from that Debtors' books and records, which has not been currently maintained. The Debtors will continue to search for transactions which subsequently may need to be included on these Statements.

**Statement 8**. As set out above, prior to the Petition Dates, a Receiver was appointed for Debtors. Pursuant to the order appointing the Receiver, the Receiver was appointed as the general receiver with respect to the management and operations of Debtors and all of their assets wherever located, and with respect to all products and proceeds thereof, with authority to take exclusive possession and control of the assets.

**Statement 18**. All bank accounts in the name of the Debtors are believed to have been closed prior to the Petition Dates, with the exception of one account controlled by the Receiver. Accordingly, those bank accounts believed to have been closed prior to the Petition Dates are listed on Statement 18 with estimated account closure dates.

**Statement 26(d)**.  From time to time, the Debtors may have provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients may have included regulatory agencies, financial institutions, investment banks, vendors, landlords, debtholders and their legal and financial advisors.  The Debtors currently do not have the names of these parties. Additionally, due to the confidentiality requirements of related non-disclosure agreements, and the number of parties that have received such statements, such parties are not listed in response to this question.

**Statement 27**.  Due to employee layoffs and termination, the dates of when or if inventory counts were conducted are not known.

044904\00001\17798849v3

Debtor name    **Refreshing USA, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WASHINGTON

Case number (if known)    **24-01863-11**

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*..............................................................................................   $     **0.00**

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*..........................................................................................   $     **Unknown**

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.............................................................................................   $     **Unknown**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $     **2,888,316.34**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................   $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................   +$     **24,103,386.25**

4.   **Total liabilities** ...................................................................................................................
    Lines 2 + 3a + 3b            $     **26,991,702.59**

Debtor name **Refreshing USA, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WASHINGTON

Case number (if known) **24-01863-11**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

| 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 125,529.15 | - | 125,529.15 | =.... | Unknown |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.      **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          | $0.00 |

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.

■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.**　**Mutual funds or publicly traded stocks not included in Part 1**
　　　Name of fund or stock:

**15.**　**Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
　　　Name of entity:　　　　　　　　　　　　　　% of ownership

| | Name of entity | % of ownership | | Valuation method | Current value |
|---|---|---|---|---|---|
| 15.1. | Refreshing Arizona LLC. | 100 | % | | Unknown |
| 15.2. | Refreshing California LLC | 100 | % | | Unknown |
| 15.3. | Refreshing Carolinas LLC | 100 | % | | Unknown |
| 15.4. | Refreshing Colorado LLC | 100 | % | | Unknown |
| 15.5. | Refreshing Florida LLC | 100 | % | | Unknown |
| 15.6. | Refreshing Georgia LLC | 100 | % | | Unknown |
| 15.7. | Refreshing Great Lakes LLC | 100 | % | | Unknown |
| 15.8. | Refreshing Las Vegas LLC | 100 | % | | Unknown |
| 15.9. | Refreshing Mid-Atlantic LLC | 100 | % | | Unknown |
| 15.10. | Refreshing New England LLC | 100 | % | | Unknown |
| 15.11. | Refreshing New Mexico LLC | 100 | % | | Unknown |

| | | | | |
|---|---|---|---|---|
| 15.12. | **Refreshing Texas LLC** | **100** % | | **Unknown** |
| 15.13. | **Refreshing Washington LLC** | **100** % | | **Unknown** |
| 15.14. | **Refreshing DC LLC** | **100** % | | **Unknown** |
| 15.15. | **Refreshing Great Plains LLC** | **100** % | | **Unknown** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                                    **$0.00**

       Add lines 14 through 16.  Copy the total to line 83.

**Part 5:     Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Office furniture and equipment. | **$1,572,426.48** | **Net book value.** | **Unknown** |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | |
|---|---|
| 43. | **Total of Part 7.** <br> Add lines 39 through 42. Copy the total to line 86. | $0.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ■ Yes Fill in the information below.

| General description <br> Include year, make, model, and identification numbers <br> (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest <br> (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. **2023 MERCEDES-BENZ SPRINTER CARGO VAN 2500. VIN # W1Y4NDHYXPT149833. Located in GEORGIA - 131 Bells Ferry Ln, Marietta, GA 30006.** | Unknown | Unknown | Unknown |
| 47.2. **2024 HINO L6. VIN # 5PVNE7AVXR5T50231. Located in NEVADA - 7925 W Arby Ave, Ste 130, Las Vegas, NV 89113.** | Unknown | Unknown | Unknown |
| 47.3. **2023 MERCEDES-BENZ SPRINTER 2500. VIN # W1Y4NDHY9PT149970. Located in TEXAS - 115919 S Petro Park Dr, Houston, TX 77041.** | Unknown | Unknown | Unknown |
| 47.4. **2020 HINO 268a. VIN # 5PVNJ8JV1L5S78425. Located in TEXAS - 204 N WW White Rd, San Antonio, TX, 78219.** | Unknown | Unknown | Unknown |
| 47.5. **2023 RAM PROMASTER 1500 CARGO VAN. VIN # 3C6LRVBG0PE585536. Located in TEXAS - 2709 Electronic Ln, Dallas, TX 75220.** | Unknown | Unknown | Unknown |
| 47.6. **2023 HINO S5. VIN # JALEMW168P7305763. Located in TEXAS - 602 S Meadow Ave, Odessa, TX 79761.** | Unknown | Unknown | Unknown |

| | | | | |
|---|---|---|---|---|
| 47.7. | **2024 ISUZU NPR HD. VIN # 54DC4W1D7RS207469. Located in WASHINGTON - 2732 Grand Ave, Ste 122, Everett, WA 98201.** | Unknown | Unknown | Unknown |
| 47.8. | **2023 SPRINTER 2500. VIN # W1Y4NDHYXPT153865. Located in WASHINGTON - 2732 Grand Ave, Ste 122, Everett, WA 98201.** | Unknown | Unknown | Unknown |
| 47.9. | **See Attachment #1. FOR INFORMATIONAL USE ONLY. Vehicles of Debtor's subsidiaries or affiliated entities.** | $0.00 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Vending Equipment located throughout the United States.** | $5,136,911.00 | Unknown | Unknown |
| | **Warehouse equipment.** | $283,662.73 | Unknown | Unknown |
| | **See Attachment #2. FOR INFORMATIONAL USE ONLY. Vending equipment of Debtor's subsidiaries or affiliated entities.** | Unknown | | Unknown |

| | | | |
|---|---|---|---|
| 51. | **Total of Part 8.** | | $0.00 |
| | Add lines 47 through 50. Copy the total to line 87. | | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 5

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** **Intellectual property.** | $749,057.57 | Book value | Unknown |
| | **Non-compete agreement.** | $1,567,151.39 | Book value. | Unknown |
| 65. | **Goodwill** **Goodwill.** | $16,725,784.44 | Book value. | Unknown |
| 66. | **Total of Part 10.** Add lines 60 through 65. Copy the total to line 89. | | | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ■ Yes Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|
| 71. | **Notes receivable** Description (include name of obligor) | | |
| | **Intercompany notes receivable.** | 2,091,481.61 − 2,091,481.61 = Total face amount    doubtful or uncollectible amount | Unknown |
| | **Related party note receivable.** | 20,430,099.96 − 20,430,099.96 = Total face amount    doubtful or uncollectible amount | Unknown |

24-01863-FPC11    Doc 247    Filed 11/22/24    Entered 11/22/24 19:30:24    Pg 15 of 302

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit
      has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of
      every nature, including counterclaims of the debtor and rights to
      set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
      country club membership

78.   **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.

      | $0.00 |
      | --- |

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $0.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $0.00 |

Refreshing USA and Related Entities
Vehicle Summary List

| Ref | Title Holder | Garaging Address | Year | Asset Description | Vin |
|---|---|---|---|---|---|
| 1 | Creative Technologies | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2019 | Nissan Nv200 White | 3N6CM0KNXKK711692 |
| 2 | Creative Technologies | Arizona - 770 E 39Th Ave, Apache Junction, Az 85119 | 2017 | Nissan Nv200 White | 3N6CM0KN6HK710760 |
| 3 | Creative Technologies | Arizona - 770 E 39Th Ave, Apache Junction, Az 85119 | 2015 | Volkswagen Golf Blue | 3VWCA7AU2FM513919 |
| 4 | Creative Technologies | Arizona - 770 E 39Th Ave, Apache Junction, Az 85119 | 2002 | Dodge Ram White | 3B7KF23602M209712 |
| 5 | Creative Technologies | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2019 | Ram Promaster City | ZFBHRFAB2K6L99234 |
| 6 | Creative Technologies | Florida - 877 West Orange Ave, Tallahassee, Fl 32310 | 2021 | Nissan Nv2500 White | 1N6BF0LY0MN811487 |
| 7 | Creative Technologies | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2021 | Nissan Nv2500 White | 3N6CM0KN1MK706920 |
| 8 | Creative Technologies | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2018 | Nissan Nv1500 Cargo | 1N6BF0KM3JN807489 |
| 9 | Creative Technologies | Texas - 155 Mccutcheon Lane, Ste Q, El Paso, Tx 79932 | 2002 | Ford F350 White | (ON TITLE) OK0729710592 (ON VEHICLE) 1FBSS31L72HA79544 |
| 10 | Creative Technologies | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2013 | Isuzu Npr - Hd White | 54DC4W1B3DS802696 |
| 11 | Creative Technologies | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2007 | Chev Tilt Master | J8BB4W16077400233 |
| 12 | Creative Technologies | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2015 | Nissan Titan White | 1N6AA0CH6FN500742 |
| 13 | Refreshing Usa | Montana - 1924 North Ave W Missoula, Mt 59801 | 2003 | Chevy Silverado Silverado 1500 White | 1GCEC14V33Z112056 |
| 14 | Refreshing Usa | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2012 | Ford E-450 | 1FDXE4FL9CDB01121 |
| 15 | Refreshing Usa | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2021 | Isuzu Npr Hd | 54DC4W1D1MS209646 |
| 16 | Refreshing Usa | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2023 | Mercedes-Benz Sprinter Cargo Van 2500 | W1Y4NDHYXPT149833 |
| 17 | Refreshing Usa | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2024 | Hino L6 | 5PVNE7AVXR5T50231 |
| 18 | Refreshing Usa | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2023 | Mercedes-Benz Sprinter 2500 | W1Y4NDHY9PT149970 |
| 19 | Refreshing Usa | Texas - 204 N Ww White Rd, San Antonio, Tx 78219 | 2020 | Hino 268A | 5PVNJ8JV1L5S78425 |
| 20 | Refreshing Usa | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2023 | Ram Promaster 1500 Cargo Van | 3C6LRVBG0PE585536 |
| 21 | Refreshing Usa | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2023 | Hino S5 | JALEMW168P7305763 |
| 22 | Refreshing Usa | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2024 | Isuzu Npr Hd | 54DC4W1D7RS207469 |
| 23 | Refreshing Usa | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2023 | Sprinter 2500 | W1Y4NDHYXPT153865 |
| 24 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2016 | Nissan Nv2500 | 1N6BF0LY8GN809717 |
| 25 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2014 | Chevy Express G2500 Van | 1GCWGFBA3E1135277 |
| 26 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2014 | Chevrolet Express Van | 1GB363CG8E1100713 |
| 27 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2004 | Chevrolet Express 3500 | 1GBJG31U641214692 |
| 28 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2011 | Gmc Savana Cutaway | 1GDY72CA7B1902832 |
| 29 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2010 | Jeep Patriot | 1J4NT1GA5AD641103 |
| 30 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2010 | Honda Accord Ex-L | 1HGCP2F87AA032569 |
| 31 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2019 | Chevrolet Express G3500 Cutaway | 1GV0GRFG3K1286545 |
| 32 | Water Station Management | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2016 | Chevrolet Express 3500 Cutaway | 1GB0GRFF8G1311356 |
| 33 | Water Station Management | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2013 | International 4300 White | 1HTMMAAL4DH339018 |
| 34 | Vendpro | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2016 | Ford Escape Burgundy | 1FMCU0GX4GUB46890 |
| 35 | Valley Funding Llc | Montana - 1924 North Ave W Missoula, Mt 59801 | 2015 | Ford Transit 350 White | 1FTSW33XG1FKA15938 |
| 36 | Valley Funding Llc | Montana - 1924 North Ave W Missoula, Mt 59801 | 2012 | Nissan Nv2500 White | 1N6BF0LY1CN109077 |
| 37 | Valley Funding Llc | Montana - 1924 North Ave W Missoula, Mt 59801 | 2000 | Chevrolet C2500 Green | 1GCGC24R8YF470862 |
| 38 | Valley Funding Llc | Montana - 1924 North Ave W Missoula, Mt 59801 | 1999 | Chevrolet Express 3500 | 1GCHG39J6X1121809 |
| 39 | Valley Funding Llc | Montana - 1924 North Ave W Missoula, Mt 59801 | 2007 | Ford E350 | 1FDWE35L37DA13890 |
| 40 | Summit Management Services | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 1992 | Isuzu Npr | JALB4B1K5N7004051 |
| 41 | Summit Management Services | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2018 | Nissan Nv200 | 3N6CM0KN5JK703062 |
| 42 | Summit Management Services | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2019 | Nissan Nv200 White | 3N6CM0KN3KK711758 |
| 43 | Summit Management Services | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2019 | Nissan Nv200 White | 3N6CM0KN8KK709990 |
| 44 | Summit Management Services | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2020 | Nissan Nv200 White | 3N6CM0KN3LK691738 |
| 45 | Summit Management | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2019 | Isuzu Npr Hd | JALC4W169K7009781 |
| 46 | Summit Management | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2020 | Isuzu Npr Hd | 54DC4W1B1LS803666 |
| 47 | Snack Pro Vending | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2012 | Gmc Savana 2500 | 1GTW7FCA3C1195734 |
| 48 | Snack Pro Vending | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2012 | Chevrolet Express 2500 | 1GCWGFCA2C1149702 |
| 49 | Snack Pro Vending | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2019 | Nissan Nv200 | 3N6CM0KN7KK698660 |
| 50 | Snack Pro Vending | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2018 | Nissan Nv200S | 3N6CM0KN4JK703179 |
| 51 | Snack Pro Vending | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2018 | Chevrolet Express 2500 | 1GCWGAFP5J1262222 |
| 52 | Snack Pro Vending | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2018 | Chevrolet Express 2500 | 1GCWGAFP0J1252066 |
| 53 | Refreshing Washington | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2017 | Chevy W5500 Hd | JALEEW161H7301777 |
| 54 | Refreshing Utah | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2006 | Freightliner M2 | 1FVACWDC16HW03976 |
| 55 | Refreshing Utah | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2007 | International 4000 | 1HTMPAFM27H415039 |
| 56 | Refreshing Utah | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2006 | Freightliner M2 | 1FVACWCSX6DX21833 |
| 57 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2006 | Isuzu Npr | JALB4B16267003427 |
| 58 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2000 | Isuzu Npr Hd | 4KLC4B1R5YJ804004 |
| 59 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2007 | Isuzu Npr Hd | 4KLC4B1U57J800120 |

Refreshing USA and Related Entities
Vehicle Summary List

| Ref | Title Holder | Garaging Address | Year | Asset Description | Vin |
|-----|--------------|------------------|------|-------------------|-----|
| 60 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2016 | Nissan Nv2500 | 1N6BF0LYXGN810092 |
| 61 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2017 | Nissan Nv2500 | 1N6BF0LY2HN804157 |
| 62 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2018 | Nissan Nv2500 | 1N6BF0LY3JN806831 |
| 63 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2005 | Chevrolet Express 3500 Van | 1GCHG35U051125819 |
| 64 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2008 | Honda Fit | JHMGD38438S042592 |
| 65 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2009 | Honda Crv | 3CZRE48529G703425 |
| 66 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2000 | Isuzu Ftr | 4GTJ7C136YJ701012 |
| 67 | Refreshing Great Lakes | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2011 | Ford Transit Connect Xlt | NM0LS7BN6BT070366 |
| 68 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2019 | Ford Stepvan | 1FC4E4KS9KDC00136 |
| 69 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2017 | Ford Transit Connect | NM0LS7F75H1307929 |
| 70 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2016 | Ford Stepvan E450 | 1FC4E4KS4GDC49025 |
| 71 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2015 | Ford Transit | 1FTNE1ZG2FKA36590 |
| 72 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2015 | Ford Transit Connect | NM0LS7F72F1199234 |
| 73 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2013 | Ford Stepvan | 1FC4E4KL1DDA38059 |
| 74 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2012 | Ford Stepvan | 1FC4E4KL5CDB07818 |
| 75 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2011 | Chevy Cutaway | 1GB3G2BG4B1146028 |
| 76 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2011 | Ford Stepvan | 1FC4E4KL4BGB38167 |
| 77 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2006 | International Box Truck | 1HTMMAAM66H135249 |
| 78 | Refreshing Great Lakes | Illinois - 8460 Thomas Ave, Bridgeview, Il 60455 | 2011 | Chevy Express 1500 | 1GCSGAFX5B1175047 |
| 79 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2018 | Ford E350 | 1FDWE3FS1JDC10604 |
| 80 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2015 | Isuzu Npr | 54DC4W1B9FS800650 |
| 81 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2019 | Chevrolet Express 3500 | 1HA3GTCG5KN000676 |
| 82 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2006 | Isuzu Npr | JALB4B16867024153 |
| 83 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2017 | Nisan Nv200 | 3N6CM0KN9HK694747 |
| 84 | Refreshing Georgia | Georgia - 1118 Virginia St, Columbus Ga 31901 | 2016 | Isuzu Npr-Hd | JALC4W164G7003846 |
| 85 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2011 | Ford Transit | NM0LS7AN7BT059832 |
| 86 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2021 | Mercedes Sprinter | W1Y4EDHY5MT070226 |
| 87 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2020 | Ford Trans Connect | NM0LS7E27L1445051 |
| 88 | Refreshing Georgia | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2015 | International 4300 | 3HAMMMML9FL039937 |
| 89 | Refreshing Florida | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2016 | Ram Promaster 2500 | 3C6TRVCG8GE101417 |
| 90 | Refreshing Florida | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2016 | Isuzu Npr-Hd | JALC4W162G7000833 |
| 91 | Refreshing California | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2018 | Dodge Promaster 1500 White | 3C6TRVAGXJE140827 |
| 92 | Refreshing California | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2019 | Dodge Promaster 2500 White | 3C6TRVCG7KE539130 |
| 93 | Refreshing California | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2019 | Chevy Express 2500 White | 1GCWGBFG1K1273550 |
| 94 | Refreshing California | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2021 | Ram Promaster City | ZFBHRFBB7M6V75325 |
| 95 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2021 | Ram Promaster City Cargo | ZFBHRFBB9M6V75150 |
| 96 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2001 | Ford E-Series White | 1FTSE34S01HB66657 |
| 97 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2006 | Ford E-450 White | 1FDXE45S36DA56528 |
| 98 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2006 | Ford E450 White | 1FDXE45S06HA79693 |
| 99 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2006 | Ford E450 White | 1FDXE45S26DB28660 |
| 100 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2006 | Ford E450 White | 1FDXE45S56HA45491 |
| 101 | Refreshing California | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2015 | Ford F650 White | 3FRNF6HP1FV541361 |
| 102 | Refreshing California | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2020 | Isuzu Npr-Hd White | 54DC4W1B2LS802090 |
| 103 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2006 | Chevy Express 3500 White | 1GBJG31U861208265 |
| 104 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2004 | Gmc Savana White | 1GDJG31U741911540 |
| 105 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2003 | Ford F250 White | 1FTNX20L73EB57474 |
| 106 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 1996 | Isuzu Van Tx Flag | 4KLB4B1R7TJ001361 |
| 107 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 1997 | Chevy Express White | 1GBJ32R2V3313560 |
| 108 | Michael R Mahan | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2001 | Gmc Savana White | 1GDHG31R211900709 |
| 109 | M & M Vending | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2004 | Gmc Savana White | 1GDJG31U841908680 |
| 110 | M & M Vending | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2004 | Gmc Savana White | 1GDJG31U741911487 |
| 111 | M & M Vending | Texas - 155 Mccutcheon Lane, Ste Q, El Paso, Tx 79932 | 2004 | Gmc Savana White | 1GDJG31U041908723 |
| 112 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2015 | Ram Promaster City | ZFBERFAT5F6A31912 |
| 113 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2016 | Ford E-350 Cutaway | 1FDWE3FL2GDC00472 |
| 114 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2018 | Chevrolet Express Cutaway | 1HA3GTCG4JN000330 |
| 115 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2018 | Chevrolet Express Cutaway | 1HA3GTCG1JN005002 |
| 116 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2019 | Dodge Promaster 1500 | 3C6TRVAGXKE512863 |
| 117 | Goodwill Industries | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2018 | Isuzu Npr-Hd | 54DC4W1B7JS807332 |
| 118 | Golden State Vending | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2015 | Ford E-350 White | 1FDWE3FL0FDA06313 |

Refreshing USA and Related Entities
Vehicle Summary List

| Ref | Title Holder | Garaging Address | Year | Asset Description | Vin |
|---|---|---|---|---|---|
| 119 | Golden State Vending | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2015 | Dodge Ram Promaster White | ZFBERFAT4F6A35272 |
| 120 | Golden State Vending | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2018 | Nissan Nv200 White | 3N6CM0KN4JK704803 |
| 121 | Golden State Vending | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2019 | Isuzu Npr Hd White | 54DC4W1B5KS804690 |
| 122 | Golden Brew Vending | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2013 | Dodge Caravan White | 2C4HRGAG1DR619541 |
| 123 | Elitevend | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2003 | Ford Econoline | 1FTSS34L33HB06182 |
| 124 | Cordano Raymond | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2003 | Isuzu Npr-Hd Red | JALC4B14037005286 |
| 125 | Allstar Vending Enterprises | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2015 | Ford E-350 White | 1FDWE3FL7FDA28759 |
| 126 | Allstar Vending | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2018 | Ram Promaster 1500 White | 3C6TRVAG9JE155982 |
| 127 | Allstar Vending | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2019 | Nissan Nv 200 S White | 3N6CM0KN1KK712276 |
| 128 | Absolute Vending Machine | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2017 | Chevrolet Express 3500 Cutaway | 1HA3GSCG7HN007437 |
| 129 | Absolute Vending Machine | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2014 | Chevrolet Express G2500 Cargo Van | 1GCWGFCA1E1139715 |
| 130 | Absolute Vending Machine | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2013 | Chevrolet Express 3500 Cutaway | 1GB3G3BG2D1191459 |
| 131 | Absolute Vending Machine | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2010 | Chevrolet Express 3500 Cutaway | 1GB6G3AG0A1165369 |
| 132 | Absolute Vending Machine | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2010 | Chevrolet Express 3500 Carry All | 1GB6G3AG3A1165317 |
| 133 | Absolute Vending Llc | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2008 | Honda Odyssey | 5FNRL38288B109759 |
| 134 | A&R Service | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2019 | Ford Transit | 1FDRS8PM5KKB31131 |
| 135 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2015 | Freightliner M2 White | 3ALACWDT1FDGK2181 |
| 136 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2013 | Toyota Tundra White | 5TFNX4CN5DX027496 |
| 137 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2015 | Mitsubishi Fuso Fe160 White | JL6BNC1A7FK002027 |
| 138 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2021 | Dodge Promaster 2500 White | 3C6LRVDG1ME556023 |
| 139 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2014 | Toyota Highlander Blue | 5TDZKRFH0ES034107 |
| 140 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2019 | Dodge Pro Master 2500 White | 3C6TRVCG6KE563614 |
| 141 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2016 | Nissan Nv 200 White | 3N6CM0KN5GK696591 |
| 142 | Not Specified | Arizona - 4035 E Magnolia St, Phoenix Az 85034 | 2014 | Nissan Nv200 White | 3N6CM0KN8HK696991 |
| 143 | Not Specified | Arizona -653 E 20Th St, Yuma, Az 85365 | 2006 | Gmc W5500 | J8DE5B16067903057 |
| 144 | Not Specified | Arizona -653 E 20Th St, Yuma, Az 85365 | 2013 | Nissan Cube | JN8AZ2KR5DT300322 |
| 145 | Not Specified | Arizona -653 E 20Th St, Yuma, Az 85365 | 2015 | Isuzu Npr | 54DC4W1B5FS801567 |
| 146 | Not Specified | Arizona -653 E 20Th St, Yuma, Az 85365 | 2017 | Chevy Express | 1GCWGBFF9H1106305 |
| 147 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2015 | Chrystler Town & Country | 2C4RC1AG8FR677375 |
| 148 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2003 | Dodge Ram 2500 | 3D7KA26D23G796073 |
| 149 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2022 | Ram Pormster City Wagon | ZFB636VP6N6W03164 |
| 150 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2007 | Dodge Caravan | 1D4GP25B47B153045 |
| 151 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2014 | Nissan Nv2500 | 1N6BF0LY7EN102783 |
| 152 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2014 | Nissan Nv2500 | 1N6BF0LYXEN103166 |
| 153 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2017 | Ford Transit 250 | 1FTYR2XM2HKA70855 |
| 154 | Not Specified | Florida - 2129 Andrea Ln, Unit #2, Fort Myers, Fl 33912 | 2019 | Chevrolet Express 3500 | 1HA3GTCG7KN000629 |
| 155 | Not Specified | Florida - 877 West Orange Ave, Tallahassee, Fl 32310 | 2015 | Mercedes Sprinter | WD3PR7CC0FP160582 |
| 156 | Not Specified | Florida - 877 West Orange Ave, Tallahassee, Fl 32310 | 2001 | Isuzu Npr | 4KLC4B1R01J801310 |
| 157 | Not Specified | Georgia - 1118 Virginia St, Columbus Ga 31901 | 2006 | Gmc W3500 | J8DB4B16567008251 |
| 158 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2018 | Mercedes Sprinter | WD3PE8CD2JP607310 |
| 159 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2017 | Mercedes Sprinter | WD3PE8CD3HP558239 |
| 160 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2017 | Mercedes Sprinter | WD3PE8CD2HP530688 |
| 161 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2015 | Mercedes Sprinter | WD3PE8CC7FP158611 |
| 162 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2013 | Ford Transit | NM0LS7DN6DT169382 |
| 163 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2011 | Ford Transit | NM0LS7DN1BT064164 |
| 164 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2011 | Ford Transit | NM0LS6BN8BT061419 |
| 165 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2018 | Mercedes Sprnter | WD3PE8CD5JP646795 |
| 166 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2021 | Mercedes Sprinter | W1Y4EDHY4MT073814 |
| 167 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2021 | Mercedes Sprinter | W1Y4EDHYXMT075499 |
| 168 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2022 | Mercedes-Benz Sprinter Cargo Van 2500 | W1Y4EDHY3NT086054 |
| 169 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2022 | Mercedes-Benz Sprinter Cargo Van 2500 | W1Y4EDHT4NT085334 |
| 170 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2022 | Mercedes-Benz Sprinter Cargo Van 2500 | W1Y4EDHY2NT117097 |
| 171 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 2022 | Mercedes Benz Sprinter 2500 | W1Y4EDHY6NT121198 |
| 172 | Not Specified | Georgia - 131 Bells Ferry Ln, Marietta, Ga 30006 | 1996 | Toyota Avalon | 4T1BF12B5TU079363 |
| 173 | Not Specified | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2005 | Ford E350 Super Duty Van | 1FDWE35L05HB08865 |
| 174 | Not Specified | Illinois - 1400 Greenleaf Ave, Elk Grove Village, Il 60007 | 2013 | Ford Transit Connect Xl | NM0LS7AN3DT150521 |
| 175 | Not Specified | Montana - 1924 North Ave W Missoula, Mt 59801 | 1996 | Chevrolet G30 White | 1GBJG31R0T1043657 |
| 176 | Not Specified | Montana - 1924 North Ave W Missoula, Mt 59801 | 1996 | Chevrolet G30 White | 1GBJG31R4T1043578 |
| 177 | Not Specified | Montana - 1924 North Ave W Missoula, Mt 59801 | 2008 | Gmc Savana 3500 White | 1GDGG31C281911095 |

Refreshing USA and Related Entities
Vehicle Summary List

| Ref | Title Holder | Garaging Address | Year | Asset Description | Vin |
|-----|-----|-----|-----|-----|-----|
| 178 | Not Specified | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2007 | Dodge Sprinter Van White | WD0PE846075218554 |
| 179 | Not Specified | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2016 | Toyota Prius V Black | JTDZN3EU8GJ051708 |
| 180 | Not Specified | N. California - 8167 Belvedere Ave, Ste E, Sacramento, Ca 95826 | 2005 | Gmc Savana 3500 White | 1GDGG31V351901964 |
| 181 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2018 | Ford E-350 White | 1FDWE3FS1JDC00218 |
| 182 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2018 | Ram Promaster White | 3C6TRVDG0JE105516 |
| 183 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2007 | Ford E450 White | 1FDXE45S97DA76736 |
| 184 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2014 | International 4300 White | 3HAMMAAL5EL488971 |
| 185 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 1999 | Gmc W3500 White | J8DB4B149X7011072 |
| 186 | Not Specified | Nevada - 7925 W Arby Ave, Ste 130, Las Vegas, Nv 89113 | 2022 | Nissan Pathfinder | 5N1DR3BD3NC232344 |
| 187 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2015 | Ford Transit | 1FTYR2XM0FKB00061 |
| 188 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2015 | Ford Transit | 1FTYR2XM2FKA19787 |
| 189 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2015 | Nissan Nv200 | 3N6CM0KN0FK712453 |
| 190 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2013 | Ford Transit Connect Xlt | NM0LS7DN1DT151680 |
| 191 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2017 | Ford Transit 250 | 1FTYR2XM4HKB15245 |
| 192 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2017 | Ford Transit 250 | 1FTYR2XM5HKA90307 |
| 193 | Not Specified | Ohio - 7035 N. Dixie Dr, Dayton, Oh 45414 - Unknown | 2018 | Ford Transit 250 | 1FTYR1CM5JKB03269 |
| 194 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2007 | Gmc Savana 3500 | 1GDGG31V371904334 |
| 195 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2014 | Chevy Express 3500 | 1GB3G3CG7E1156335 |
| 196 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2015 | Chevy Express 3500 | 1GB3G3CG9F1250055 |
| 197 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2015 | Dodge Promaster City Slt | ZFBERFBT3F6192903 |
| 198 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2016 | Chevy Express 3500 | 1GB3GTCG2G1329245 |
| 199 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2000 | Isuzu Frr | JALF5C138Y7701196 |
| 200 | Not Specified | Ohio - 8252 North County Road 25A, Piqua, Oh 45356 - Unknown | 2020 | Ford Transit | NM0LS7E23L1475521 |
| 201 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2000 | Chevrolet Astro | 1GNDM19W6YB220057 |
| 202 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 1999 | Isuzu Nqr | JALE4B143X7900057 |
| 203 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2003 | Dodge Caravan | 1D4GP24343B272329 |
| 204 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2003 | Chrysler Town & Country | 2C4GP44353R351731 |
| 205 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2008 | Dodge Caravan | 2D8HN44HX8R669617 |
| 206 | Not Specified | Oregon - 19355 Sw Teton Ave, Tualatin, Or 97062 | 2019 | Ram Promaster Cargo Van | 3C6TRVBG1KE547824 |
| 207 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2007 | Ford E450 White | 1FDXE45S87DA80857 |
| 208 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2019 | Dodge Promaster 2500 White | 3C6TRVCG6KE520334 |
| 209 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2021 | Chevy 3500 | 54DCDW1D4MS204988 |
| 210 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2019 | Dodge Ram Promaster 2550 White | 3C6TRVCG9KE539890 |
| 211 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2022 | Ram Promaster City Wagon | ZFBHRFAB4N6X35681 |
| 212 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2022 | Ram Promaster City Wagon | ZFBHRFAB9N6W85361 |
| 213 | Not Specified | S. California - 530 Opper St, Unit C, Escondido, Ca 92029 | 2014 | Dodge Ram White | 2C4JRGAG2ER303082 |
| 214 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2013 | Isuzu Npr White | JALC4W162D7002156 |
| 215 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2015 | Isuzu Npr | 54DB4W1BXFS807604 |
| 216 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2007 | Gmc W5500 White | J8DE5B16177902789 |
| 217 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2006 | Isuzu Npr Hd White | 4KLC4B1U36J801474 |
| 218 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2012 | Isuzu Npr White | JALC4W161C7004267 |
| 219 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2015 | Ford Transit-350 White | 1FDWS9ZM7FKA09513 |
| 220 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2009 | Chevy Express 3500 White | 1GBJG31K791108287 |
| 221 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2014 | Ford F-250 Super Duty White | 1FTBF2A6XEEA79824 |
| 222 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2017 | Isuzu Npr-Hd White | 54DC4W1BXHS807237 |
| 223 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2017 | Ford Transit 150 White | 1FFTYE1YM3HKB56972 |
| 224 | Not Specified | Texas - 115919 S Petro Park Dr, Houston, Tx 77041 | 2011 | Chevy Express 3500 White | 1GB3G4CGXB1161255 |
| 225 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2017 | Nissan Nv200 White | 3N6CM0KN7HK707852 |
| 226 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2017 | Ford Transit | NM0LS7E77H1319629 |
| 227 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2022 | Ram Promaster City Wagon White | ZFBHRFAB5N6W64068 |
| 228 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2015 | Chevy Silverado White | 1GC2CUEG4FZ501183 |
| 229 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2022 | Ram Promaster City Wagon | ZFBHRFAB7N6W95189 |
| 230 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2022 | Ram Promaster City Wagon | ZFBHRFAB8N6Y27277 |
| 231 | Not Specified | Texas - 204 N Ww White Rd, San Antonio, Tx, 78219 | 2022 | Ram Promaster City Wagon | ZFBHRFAB4N6Y17751 |
| 232 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2018 | Isuzu White | JALC4W16XJ7010565 |
| 233 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2018 | Isuzu Npr | JALC4W162J7010561 |
| 234 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2019 | Nissan Nv200 White | 3N6CM0KN2KK706549 |
| 235 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2018 | Isuzu Npr White | JALE5W161J7301669 |
| 236 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2012 | Mitsubishi Canter Fe160 White | JL6BNG1A4CK003753 |

| Ref | Title Holder | Garaging Address | Year | Asset Description | Vin |
|---|---|---|---|---|---|
| 237 | Not Specified | Texas - 2709 Electronic Ln, Dallas, Tx 75220 | 2023 | Mercedes - Benz Sprinter 2500 | W1Y4NDHY5PT151232 |
| 238 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2013 | Mitsubisi Fuso | JL6BNE1A0DK001259 |
| 239 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2005 | Chevrolet C5500 Kodiak White | 1GBE5C1245F527573 |
| 240 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2006 | Chevy Express 3500 White | 1GBJG31U361225829 |
| 241 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2010 | Chevy Colorado Blue | 1GCDSCDEXA8148663 |
| 242 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2012 | Chevy Express 3500 White | 1GB3G4BG8C1195150 |
| 243 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2005 | Toyota Hino White | JHBNE8JT851S10210 |
| 244 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2013 | Ford E-350 Super Duty White | 1FDWE3FL9DDA88846 |
| 245 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2019 | Chevrolet Express White | 1HA3GSC9KN005132 |
| 246 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2015 | Chevy Express 3500 White | 1GB3G4CG5F1117413 |
| 247 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2015 | Chevy Express 3500 White | 1GB3G4CG6F1242890 |
| 248 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2017 | Chevy Express 3500 White | 1GB3GSCG8H1103397 |
| 249 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2016 | Chevy Express 3500 White | 1GB3GTCG4G1315024 |
| 250 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2016 | Chevy Express 2500 White | 1GCWGAFF6G1321181 |
| 251 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2017 | Chevy Silverado 2500Hd White | 1GC2CUEG8HZ218515 |
| 252 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2017 | Chevy Silverado 3500Hd White | 1GB3CYCG5HF197496 |
| 253 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2019 | Chevy Silverado 3500Hd White | 1GB3CVCG0KF197590 |
| 254 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2019 | Chevy Express 3500 White | 1HA3GTCG4KN011376 |
| 255 | Not Specified | Texas - 343 Johnny Clark Rd, Longview, Tx 76548 | 2012 | International 4300 White | 3HAMMAAL3CL616394 |
| 256 | Not Specified | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2007 | Chevrolet Express White | 1GBHG31U671173497 |
| 257 | Not Specified | Texas - 516 Veterans Memorial Blvd, Harker Heights, Tx 76548 | 2016 | Ford Econoline White | 1FDWE3FS8GDC52762 |
| 258 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2013 | Gmc Savana 3500 Wt White | 1GD373BG1D1133821 |
| 259 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2014 | Gmc Savana 3500 Wt White | 1GD072BA3E1133023 |
| 260 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2008 | Gmc G4 White | 4KDB4B1U18J802228 |
| 261 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2006 | Chevrolet W3500 Tiltmaster White | 4KBB4B1U86J802071 |
| 262 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2013 | Isuzu Npr Cabover White | 54DC4W1B5DS800139 |
| 263 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2010 | Ford Transit Transit Connect White | NM0LS7DN3AT029169 |
| 264 | Not Specified | Texas - 602 S Meadow Ave, Odessa, Tx 79761 | 2017 | Ford Transit Transit Hightop 2500 White | 1FTYR2CM4HKA76226 |
| 265 | Not Specified | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2004 | Ford F650 Superduty | 3FRVF65L74V654908 |
| 266 | Not Specified | Utah - 586 @ 9320 S, Sandy, Ut 84070 | 2007 | Freightliner M2 | 1FVACWDD57HX98846 |
| 267 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2021 | Ram Promaster 2500 | 3C6LRVDG3ME565631 |
| 268 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2022 | Ram Promaster City | ZFBHRFAB7N6W950077 |
| 269 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2019 | Nissan Altima Silver | 1N4BL4EV9KC249925 |
| 270 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2002 | Gmc W4500 | 4KDC4B1R92J803943 |
| 271 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2008 | Ford E350 | 1FDWE35L28DA67361 |
| 272 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2019 | Nissan Nv200 | 3N6CM0KN3KK709864 |
| 273 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 1999 | Isuzu Npr | 4KLB4B1R9XJ003120 |
| 274 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2023 | Isuzu Npr Hd | 54DC4W1D4PS203523 |
| 275 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2020 | Ram Promaster Cargo Van | 3C6TRVBG3LE102714 |
| 276 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2021 | Dodge Ram Promaster | ZFBHRFABXM6U70988 |
| 277 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2007 | Mifu Service Straight Truck | JL6BBD1s77K004658 |
| 278 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2004 | Gmc Yukon | 1GKFK66U44J265185 |
| 279 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2002 | Nissan Pathfinder | JN8DR09Y72W710923 |
| 280 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2005 | Gmc Savana 3500 | 1GDJG31V351907950 |
| 281 | Not Specified | Washington - 2732 Grand Ave, Ste 122, Everett, Wa 98201 | 2022 | Toyota Rav4 | JTMB6RFV3ND061597 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1 | Absolute Vending | 000884-Rereshing | Des Plaines | AP 113 | 31005468 |
| 2 | Absolute Vending | 000695-Refreshing | Des Plaines | Dixie Narco 5800 | 95630050 |
| 3 | Absolute Vending | A5616 | Bloomingdale | AP 113 | 31059323 |
| 4 | Absolute Vending | A141 | Bloomingdale | AP 213 | - |
| 5 | Absolute Vending | P2536 | Bloomingdale | Dixie Narco 501E | 0710-6631BY |
| 6 | Absolute Vending | S2537 | Bloomingdale | Dixie Narco 501E | 0288-6543BX |
| 7 | Absolute Vending | A5594 | Glendale Heights | AP LCM 2 | 299137040 |
| 8 | Absolute Vending | A5637 | Glendale Heights | Dixie Narco 501T | 1823-636300 |
| 9 | Absolute Vending | 000579-Refreshing | Lake Zurich | USI 3535 | 125855911103 |
| 10 | Absolute Vending | 592 | Lake Zurich | AP Studio 3 | SL303213060 |
| 11 | Absolute Vending | 000593-Refreshing | Lake Zurich | Dixie Narco 5800 | 111809220069 |
| 12 | Absolute Vending | 000591-Refreshing | Lake Zurich | Dixie Narco 5800 | 93150030 |
| 13 | Absolute Vending | 000589-Refreshing | Lake Zurich | Vendo 721 | 1334435 |
| 14 | Absolute Vending | 000590-Refreshing | Lake Zurich | AP Studio 3 | sl304135067 |
| 15 | Absolute Vending | A303 | Carpentersville | AP 203 | 47476 |
| 16 | Absolute Vending | P6258 | Carpentersville | Not Specified | 95750012AK |
| 17 | Absolute Vending | a6261 | Carpentersville | Wittern 3205 | 150101320225 |
| 18 | Absolute Vending | A6260 | Carpentersville | Wittern 3605 | 142283116349 |
| 19 | Absolute Vending | A6257 | Carpentersville | Not Specified | 1-1905-7619 |
| 20 | Absolute Vending | P6259 | Carpentersville | Dixie Narco 501E | 0378-6736CZ |
| 21 | Absolute Vending | A2432 | Elgin | AP 113 | 11399041097 |
| 22 | Absolute Vending | A2616 | Elgin | AP 213 | 81599 |
| 23 | Absolute Vending | A213 | Elgin | Crane 429D | 10609 |
| 24 | Absolute Vending | A5745 | Elgin | Dixie Narco 501 | 1411-6643CY |
| 25 | Absolute Vending | C2647 | Elgin | Royal 550 | 201142CA00305 |
| 26 | Absolute Vending | A885 | Elmhurst | AP 7600 | 70395431 |
| 27 | Absolute Vending | A171 | Elmhurst | Dixie Narco 501E | 10926698BZ |
| 28 | Absolute Vending | A907 | Arlington Heights | AP 113 | 11399006061 |
| 29 | Absolute Vending | P2190 | Arlington Heights | Dixie Narco 501E | 02166802BA |
| 30 | Absolute Vending | A643 | Wood Dale | AP 112 | 221014913 |
| 31 | Absolute Vending | A5652 | Wood Dale | AP LCM 2 | 15026 |
| 32 | Absolute Vending | P247 | Wood Dale | Dixie Narco 501E | 0467-6545BX |
| 33 | Absolute Vending | P6047 | Wood Dale | Dixie Narco 5800 | 29600066 |
| 34 | Absolute Vending | A457 | Naperville | AP Studio 2 | SL2D03073051 |
| 35 | Absolute Vending | A345 | Naperville | Dixie Narco 501E | 1846-6606AY |
| 36 | Absolute Vending | A392 | Itasca | AP 123 | 123A00095037 |
| 37 | Absolute Vending | P776 | Itasca | Dixie Narco 501E | 0634-6630BY |
| 38 | Absolute Vending | C1129 | Itasca | Royal 660 | 200032BA00111 |
| 39 | Absolute Vending | 751 | Itasca | Crane 432 | 17257 |
| 40 | Absolute Vending | A275 | Schaumburg | AP 112 | 21008159 |
| 41 | Absolute Vending | A525 | Schaumburg | Dixie Narco 501E | 2043-6731CZ |
| 42 | Absolute Vending | A6269 | Elgin | AP 213 | 10976 |
| 43 | Absolute Vending | A2219 | Elgin | AP 7000 | 7069581 |
| 44 | Absolute Vending | A2280 | Elgin | Dixie Narco 501E | 2036-6354CV |
| 45 | Absolute Vending | A5876 | Elgin | Dixie Narco 501T | 1301-6154DR |
| 46 | Absolute Vending | A967 | Elgin | Not Specified | 125292611005 |
| 47 | Absolute Vending | A121 | Elgin | AMS 39 VCF | 0201139C7 |
| 48 | Absolute Vending | A289 | Elgin | AP 213 | 78392 |
| 49 | Absolute Vending | A472 | Elgin | AP 7000 | 7053152 |
| 50 | Absolute Vending | A50 | Elgin | Crane GPL 6500 | 50760021 |
| 51 | Absolute Vending | A6196 | Elgin | National GPL 674 | 10079 |
| 52 | Absolute Vending | A2218 | Elgin | Dixie Narco 501 | 1238-6230AT |
| 53 | Absolute Vending | P476 | Elgin | Dixie Narco 501E | 09026680AZ |
| 54 | Absolute Vending | C845 | Elgin | Dixie Narco 5800 | 10740057CM |
| 55 | Absolute Vending | A935 | Elgin | USI 3509 | 124356310074 |
| 56 | Absolute Vending | 0006*97-Refreshing | Elgin | AP 944 | 10206 |
| 57 | Absolute Vending | A1160 | Elgin | AP 113 | 31005258 |
| 58 | Absolute Vending | A1064 | Elgin | AP 213 | 67774 |
| 59 | Absolute Vending | A5643 | Elgin | AP LCM 2 | 54058 |
| 60 | Absolute Vending | A2077 | Elgin | Crane 480 | 480-010149 |
| 61 | Absolute Vending | A6049 | Elgin | Crane 677D | 677-010064 |
| 62 | Absolute Vending | P6143 | Elgin | Dixie Narco 276E | 19526540CX |
| 63 | Absolute Vending | P2589 | Elgin | Dixie Narco 501E | 15786663D4 |
| 64 | Absolute Vending | P6037 | Elgin | Dixie Narco 501E | 14676799AB |
| 65 | Absolute Vending | P6148 | Elgin | Dixie Narco 5800 | 87350127B6 |
| 66 | Absolute Vending | A5706 | Wood Dale | AP LCM 2 | 9784 |
| 67 | Absolute Vending | P6224 | Wood Dale | Dixie Narco 276E | 08426575DX |
| 68 | Absolute Vending | A5561 | Bartlett | AP Studio 3 | SL303114077 |
| 69 | Absolute Vending | P2593 | Bartlett | Dixie Narco 501E | 2185-6444DV |
| 70 | Absolute Vending | A6521 | Bartlett | AMS 39 VCF | 1-1510-7642 |
| 71 | Absolute Vending | A646 | Arlington Heights | AP 113 | 31032432 |
| 72 | Absolute Vending | a5974 | Elmhurst | AMS 39 VCF | 1-1701-5171 |
| 73 | Absolute Vending | A2460 | Hoffman Estates | AP LCM 3 | 300299063 |
| 74 | Absolute Vending | A2039 | Hoffman Estates | Dixie Narco 501E | 76230584 DC |
| 75 | Absolute Vending | A5661 | Barrington | AP LCM 2 | 4069 |
| 76 | Absolute Vending | A5439 | Des Plaines | AP LCM 2 | 4075 |
| 77 | Absolute Vending | P5909 | Des Plaines | Dixie Narco 276E | 03716772AA |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 78 | Absolute Vending | A1179 | Lombard | AP 113 | 31020647 |
| 79 | Absolute Vending | A2225 | Lombard | Dixie Narco 501 | 3855-6252BT |
| 80 | Absolute Vending | 000559-Refreshing | NAPERVILLE | AP LCM 2 | 22753 |
| 81 | Absolute Vending | 000855-Refreshing | NAPERVILLE | DN501E-530-9 | 10424536 |
| 82 | Absolute Vending | A1061 | Schaumburg | AP 7000 | 7069597 |
| 83 | Absolute Vending | A373 | Elgin | AP 123 | 123A0073012 |
| 84 | Absolute Vending | S2260 | Elgin | Dixie Narco 501E | 00296578CX |
| 85 | Absolute Vending | S1177 | Elgin | Dixie Narco 5800 | 97410076 |
| 86 | Absolute Vending | 921 | Elgin | Dixie Narco 3800 | 112206240028 |
| 87 | Absolute Vending | 374 | Elgin | AP LCM 2 4-Wide | 22755 |
| 88 | Absolute Vending | A2232 | Elgin | AP 6000XL | 6023632 |
| 89 | Absolute Vending | P2036 | Elgin | Dixie Narco 501E | 15376558CY |
| 90 | Absolute Vending | A1134 | Bloomingdale | AP 113 | 3100-3769 |
| 91 | Absolute Vending | A5684 | Schaumburg | AP LCM 2 | 11767 |
| 92 | Absolute Vending | 24054 | MILWAUKEE | AP 933 | 933-010719 |
| 93 | Absolute Vending | 587 | Elk | Not Specified | |
| 94 | Absolute Vending | A5918 | Elk Grove Village | AMS 39 VCF | 116041029 |
| 95 | Absolute Vending | A836 | Elk Grove Village | AP 113 | 31039499 |
| 96 | Absolute Vending | A2251 | Elk Grove Village | AP 213 | 58331 |
| 97 | Absolute Vending | A2279 | Elk Grove Village | AP 6000XL | 6026552 |
| 98 | Absolute Vending | S1038 | Elk Grove Village | Dixie Narco 276E | 0077-6588AY |
| 99 | Absolute Vending | P136 | Elk Grove Village | Dixie Narco 501E | 1569-6577CX |
| 100 | Absolute Vending | P6585 | Elk Grove Village | Dixie Narco 5800 | 112111160048 |
| 101 | Absolute Vending | A3 | Elk Grove Village | AP 113 | - |
| 102 | Absolute Vending | P901 | Elk Grove Village | Dixie Narco 501E | 3368-6468 |
| 103 | Absolute Vending | S1002 | Elk Grove Village | Dixie Narco 501E | 2713-6485BW |
| 104 | Absolute Vending | A168 | Elk Grove Village | Rowe 548 | 12986 |
| 105 | Absolute Vending | 24068 | MILWAUKEE | AP 933 | 933-010735 |
| 106 | Absolute Vending | A5437 | Arlington Heights | AP LCM 2 | 16768 |
| 107 | Absolute Vending | 745 | Lisle | Dixie Narco 3800 | 112201110011 |
| 108 | Absolute Vending | 744 | Lisle | AP 112 | 21003300 |
| 109 | Absolute Vending | A5656 | Bensenville | AP 112 | 1010645 |
| 110 | Absolute Vending | A2282 | Bensenville | Dixie Narco 501E | 23546555CX |
| 111 | Absolute Vending | A2606 | Arlington Heights | AP LCM 2 | L200017311 |
| 112 | Absolute Vending | P6575 | Arlington Heights | Dixie Narco 3800 | 112108270008 |
| 113 | Absolute Vending | 713 | Arlington Heights | AP LCM 2 | 17311 |
| 114 | Absolute Vending | P-6111 | Arlington Heights | Dixie Narco 276 | 20446540CX |
| 115 | Absolute Vending | P6576 | Arlington Heights | Dixie Narco 3800 | 11210827011 |
| 116 | Absolute Vending | P6574 | Arlington Heights | Not Specified | 112108270010 |
| 117 | Absolute Vending | A970 | Wood Dale | AP 6000XL | 6043335 |
| 118 | Absolute Vending | S454 | Wood Dale | Dixie Narco 501E | 68410401DA |
| 119 | Absolute Vending | 553 | Schaumburg | AP 7000 | 7022473 |
| 120 | Absolute Vending | P226 | Addison | Dixie Narco 501E | 02426741DZ |
| 121 | Absolute Vending | A258 | Addison | AP 112 | 21015190 |
| 122 | Absolute Vending | A6253 | Rolling Meadows | AP 113 | 31037421 |
| 123 | Absolute Vending | P6256 | Rolling Meadows | Dixie Narco 3800 | 111906210005 |
| 124 | Absolute Vending | A1104 | Elk Grove Village | AP 7000 | 7022469 |
| 125 | Absolute Vending | P5651 | Elk Grove Village | Dixie Narco 5800 | 97740075 |
| 126 | Absolute Vending | A5735 | Elk Grove Village | Rowe 648 | 6995 |
| 127 | Absolute Vending | C865 | Libertyville | Royal 660 | 200319BA00648 |
| 128 | Absolute Vending | A6248 | Libertyville | AP 113 | 1015840 |
| 129 | Absolute Vending | A5469 | Libertyville | AP LCM 2 | 26109 |
| 130 | Absolute Vending | C2572 | Libertyville | Royal 550 | 201136CA00033 |
| 131 | Absolute Vending | A5473 | Vernon Hills | Royal 660 | RY99080118 |
| 132 | Absolute Vending | A6267 | Vernon Hills | AP 123 | 123A0094117 |
| 133 | Absolute Vending | A2480 | Elk Grove Vilage | AP 6600 | 6013708 |
| 134 | Absolute Vending | P5405 | Elk Grove Vilage | Dixie Narco 501E | 0850-6430CV |
| 135 | Absolute Vending | C5624 | Elk Grove Vilage | Royal 550 | 200213CA00118 |
| 136 | Absolute Vending | A2281 | Franklin Park | AP 122 | 12298288038 |
| 137 | Absolute Vending | A2264 | Franklin Park | AP 123 | 123A00252062 |
| 138 | Absolute Vending | P1194 | Franklin Park | Dixie Narco 501E | 13436538CX |
| 139 | Absolute Vending | P4 | Franklin Park | Dixie Narco 501E | 03726736CZ |
| 140 | Absolute Vending | A437 | Des Plaines | AP 113 | 31028544 |
| 141 | Absolute Vending | S649 | Des Plaines | Dixie Narco 501E | 69170011DB |
| 142 | Absolute Vending | A273 | Chicago | AP 113 | 3101 5800 |
| 143 | Absolute Vending | S1139 | Chicago | Dixie Narco 501E | 76490316AD |
| 144 | Absolute Vending | 24052 | MILWAUKEE | AP 933 | 933-010737 |
| 145 | Absolute Vending | 24057 | MILAUKEE | AP 933 | 933-010732 |
| 146 | Absolute Vending | 000667-Refreshing | Schaumburg | AP 113 | 31004721 |
| 147 | Absolute Vending | 000669-Refreshing | Schaumburg | AP 213 | 66994 |
| 148 | Absolute Vending | 000665-Refreshing | Schaumburg | AP 213 | 55328 |
| 149 | Absolute Vending | A2561 | Schaumburg | AP LCM 2 | 15152 |
| 150 | Absolute Vending | A5636 | Schaumburg | Dixie Narco 501E | 08010548B4 |
| 151 | Absolute Vending | 000663-Refreshing | Schaumburg | Dixie Narco 5800 | 11890088 |
| 152 | Absolute Vending | 000664-Refreshing | Schaumburg | Rowe 548 | 2952 |
| 153 | Absolute Vending | 000662-Refreshing | Schaumburg | Vendo 721 | 1322278 |
| 154 | Absolute Vending | A2455 | Aurora | AMS 39 VCB | 0104-1378B7 |

**Attachment #2**
**Page 2 of 205**

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 155 | Absolute Vending | A2461 | Aurora | AP 213 | 76325 |
| 156 | Absolute Vending | A2458 | Aurora | AP LCM 3 | LCM300088098 |
| 157 | Absolute Vending | 574 | Aurora | Dixie Narco 5800 | 112206240083 |
| 158 | Absolute Vending | C6306 | Elk Grove | Dixie Narco 3800-4 | 25050077dn |
| 159 | Absolute Vending | A6307 | Elk Grove | USI 3575 | 136941814339 |
| 160 | Absolute Vending | P6308 | Elk Grove | Dixie Narco 501E | 0327-6622BY |
| 161 | Absolute Vending | A6309 | Elk Grove | USI 3575 | 136704914301 |
| 162 | Absolute Vending | P6310 | Elk Grove | Dixie Narco 501E | 1284-6545BY |
| 163 | Absolute Vending | A6311 | Elk Grove | USI 3575 | 136705014301 |
| 164 | Absolute Vending | P6304 | Elk Grove | Dixie Narco 3800-4 | 1119091200069 |
| 165 | Absolute Vending | A6505 | Elk Grove | AP Studio 3 | ST306229102 |
| 166 | Absolute Vending | A6313 | Elk Grove | AP 7600 | 7058860 |
| 167 | Absolute Vending | A6312 | Elk Grove | Dixie Narco 501E | 76260571 |
| 168 | Absolute Vending | A968 | Itasca | AP 7000 | 31037636 |
| 169 | Absolute Vending | P1137 | Itasca | Dixie Narco 501E | 0382-6736CZ |
| 170 | Absolute Vending | A6252 | Itasca | AP 113 | |
| 171 | Absolute Vending | P5903 | Itasca | DN5800 | |
| 172 | Absolute Vending | A6056 | Lake Zurich | AMS 39 | 1-1608-2905 |
| 173 | Absolute Vending | 000892-Refreshing | Lake Zurich | AMS 39 | 1711-0193 |
| 174 | Absolute Vending | 000847-Refreshing | Lake Zurich | AP 113 | 11399131068 |
| 175 | Absolute Vending | 000852-Refreshing | Lake Zurich | AP 123 | 123B02015009 |
| 176 | Absolute Vending | 000804-Refreshing | Lake Zurich | AP 123 | 123C02296001 |
| 177 | Absolute Vending | 000843-Refreshing | Lake Zurich | AP Studio 3 | ST306072023 |
| 178 | Absolute Vending | 000802-Refreshing | Lake Zurich | Dixie Narco GF/AP Combo | 98710003 |
| 179 | Absolute Vending | 000849-Refreshing | Lake Zurich | Dixie Narco 501E | 7700-0303 |
| 180 | Absolute Vending | 0008447-Refreshing | Lake Zurich | Dixie Narco 501T | 2179-6264CT |
| 181 | Absolute Vending | 000845-Refreshing | Lake Zurich | Dixie Narco 5800 | 93480011 |
| 182 | Absolute Vending | 000801-Refreshing | Lake Zurich | Dixie Narco 5800 | 96280057 |
| 183 | Absolute Vending | 000805-Refreshing | Lake Zurich | Dixie Narco 5800 | 95380056DJ |
| 184 | Absolute Vending | 000848-Refreshing | Lake Zurich | Dixie Narco 5800 | 29630158 |
| 185 | Absolute Vending | A240 | Lake Zurich | Multi-Max VM816 | |
| 186 | Absolute Vending | A2588 | Lake Zurich | Multi-Max VM816 | |
| 187 | Absolute Vending | 000702-Refreshing | Lake Zurich | Dixie Narco 5800 | 112206240084 |
| 188 | Absolute Vending | A5538 | Elgin | AP LCM 2 | 15240 |
| 189 | Absolute Vending | A5542 | Elgin | AP LCM 2 | 20651 |
| 190 | Absolute Vending | A5537 | Elgin | Dixie Narco 501T | 1364-6318BU |
| 191 | Absolute Vending | a5541 | Elgin | Dixie Narco 5800 | 4490 |
| 192 | Absolute Vending | A352 | Lombard | AP 7000 | 7067841 |
| 193 | Absolute Vending | P1138 | Lombard | Dixie Narco 501E | 16806630BY |
| 194 | Absolute Vending | A2009 | Glendale Heights | AP 7000 | 7061335 |
| 195 | Absolute Vending | S912 | Glendale Heights | Dixie Narco 501E | 02846642CY |
| 196 | Absolute Vending | A1107 | Itasca | AP 7000 | 7063012 |
| 197 | Absolute Vending | P1010 | Itasca | Dixie Narco 501E | 11016587AX |
| 198 | Absolute Vending | 000719-Refreshing | Itasca | Crane 186 | 186-013410 |
| 199 | Absolute Vending | P6055 | Itasca | Dixie Narco 5800 | 29520020DP |
| 200 | Absolute Vending | 24044 | MILWAUKEE | AP 933 | 933-010745 |
| 201 | Absolute Vending | 24067 | MILWAUKEE | AP 933 | 933-010734 |
| 202 | Absolute Vending | 24047 | MILWAUKEE | AP 933 | 933-010736 |
| 203 | Absolute Vending | A6277 | Lombard | AP 113 | 31034537 |
| 204 | Absolute Vending | S455 | Lombard | DN5800 | 91710029 A1 |
| 205 | Absolute Vending | P6520 | DOWNERS GROVE | BVMX DN5800-4 | 11250049 |
| 206 | Absolute Vending | A6519 | DOWNERS GROVE | USI 3505 | 150609520259 |
| 207 | Absolute Vending | S948 | DOWNERS GROVE | CK20 DN276E | 19826544BX |
| 208 | Absolute Vending | 000708-Refreshing | Elgin | AP 7000 | -7045266 |
| 209 | Absolute Vending | 000709-Refreshing | Elgin | Dixie Narco 501E | 4897-6521AX |
| 210 | Absolute Vending | 000710-Refreshing | Elgin | Royal 660 | 200003BA00077 |
| 211 | Absolute Vending | A1188 | McCook | AP 213 | 82951 |
| 212 | Absolute Vending | A5407 | McCook | AP LCM 2 | 21090 |
| 213 | Absolute Vending | A5408 | McCook | AP LCM 2 | 22261 |
| 214 | Absolute Vending | A2440 | McCook | Crane 431D | 431014229 |
| 215 | Absolute Vending | P626 | McCook | Dixie Narco 276E | 36376463BW |
| 216 | Absolute Vending | S1108 | McCook | Dixie Narco 501E | 20046518AX |
| 217 | Absolute Vending | A984 | McCook | USI 3509 | 124357110074 |
| 218 | Absolute Vending | P6238 | McCook | Dixie Narco 5800 | 95250031DJ |
| 219 | Absolute Vending | A6588 | McCook | Crane 432D | 432-016546 |
| 220 | Absolute Vending | A5564 | Kildeer | AP LCM 2 | 26102 |
| 221 | Absolute Vending | P6203 | Kildeer | Dixie Narco 276E | 0200-6536BX |
| 222 | Absolute Vending | A2474 | Hanover Park | AP 113 | 331024843 |
| 223 | Absolute Vending | S900 | Hanover Park | Dixie Narco 5800 | 95630043 |
| 224 | Absolute Vending | A276 | West Chicago | AP 112 | 221015188 |
| 225 | Absolute Vending | P2577 | West Chicago | Dixie Narco 276E | 1431-6526BX |
| 226 | Absolute Vending | 7065624 | La Grange | AP 7000 | 7065624 |
| 227 | Absolute Vending | 11607720 | La Grange | Dixie Narco 5800 | 11190670017 |
| 228 | Absolute Vending | 7068253 | La Grange | AP 7000 | 7068253 |
| 229 | Absolute Vending | 11592558 | La Grange | Dixie Narco 501 | 14016388AV |
| 230 | Absolute Vending | 31054291 | La Grange | AP 113 | 1054291 |
| 231 | Absolute Vending | 11536030 | La Grange | Dixie Narco 3800 | 111903210016 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 232 | Absolute Vending | 6043879 | La Grange | AP 6000XL | 6043879 |
| 233 | Absolute Vending | 11557843 | La Grange | Dixie Narco 3800 | 11557834 |
| 234 | Absolute Vending | 000850-Refreshing | Lake Zurich | AP 123 W/Slave | 123B01285017 |
| 235 | Absolute Vending | 000674-Refreshing | Lake Zurich | AP 123 W/Slave | 123B01059066 |
| 236 | Absolute Vending | 000675-Refreshing | Lake Zurich | AP 7000 | - |
| 237 | Absolute Vending | 000685-Refreshing | Lake Zurich | AP 7000 | 7053000 |
| 238 | Absolute Vending | 000687-Refreshing | Lake Zurich | AP 7000 | 722185 |
| 239 | Absolute Vending | A2062 | Lake Zurich | AP 7000 | 7034718 |
| 240 | Absolute Vending | 000661-Refreshing | Lake Zurich | AP 7000 | |
| 241 | Absolute Vending | p2079 | Lake Zurich | Dixie Narco 501E | 2640-6496DW |
| 242 | Absolute Vending | 000670-Refreshing | Lake Zurich | Dixie Narco 501E | 0320-6434CV |
| 243 | Absolute Vending | 000677-Refreshing | Lake Zurich | Dixie Narco 501E | - |
| 244 | Absolute Vending | 000686-Refreshing | Lake Zurich | Dixie Narco 501E | 0606-6793BA |
| 245 | Absolute Vending | 000851-Refreshing | Lake Zurich | Dixie Narco 5800 | 111906070012 |
| 246 | Absolute Vending | 589 | Lake Zurich | Dixie Narco 501E | |
| 247 | Absolute Vending | 590 | Lake Zurich | AP 7000 | 7052696 |
| 248 | Absolute Vending | 920 | STREAMWOOD | AP 6000 | 6039112 |
| 249 | Absolute Vending | 919 | STREAMWOOD | Dixie Narco 276E | 3841 6470BW |
| 250 | Absolute Vending | A6048 | West Chicago | AMS 39 VCF | 1-711-0192 |
| 251 | Absolute Vending | A286 | West Chicago | AP 113 | 31002112 |
| 252 | Absolute Vending | A5726 | West Chicago | Dixie Narco 501T | 1861-6609BY |
| 253 | Absolute Vending | A5546 | West Chicago | Dixie Narco 5800 | 4555 |
| 254 | Absolute Vending | A2117 | West Chicago | AP 112 | 221013017 |
| 255 | Absolute Vending | A5588 | West Chicago | AP LCM 2 | 26103 |
| 256 | Absolute Vending | S2360 | West Chicago | Dixie Narco 276E | 2915-6588AY |
| 257 | Absolute Vending | P6050 | West Chicago | Dixie Narco 5800 | 29600067 |
| 258 | Absolute Vending | A5480 | West Chicago | AP 113 | 31033165 |
| 259 | Absolute Vending | P5902 | West Chicago | Dixie Narco 5800 | 26070074AO |
| 260 | Absolute Vending | A441 | Downers Grove | AP Studio 3 | SL305276014 |
| 261 | Absolute Vending | A473 | Downers Grove | AP LCM 2 | 9783 |
| 262 | Absolute Vending | P157 | Downers Grove | Dixie Narco 5800 | 99760002 |
| 263 | Absolute Vending | C2650 | Downers Grove | Royal 550 | 201142CA00279 |
| 264 | Absolute Vending | 000209 REFRESHING | CAROL STREAM | Dixie Narco 3800 | 24600011 |
| 265 | Absolute Vending | 000126-Refreshing | CAROL STREAM | AP 7000 | 7019487 |
| 266 | Absolute Vending | C6283 | Glendale Heights | ROYAL RVCV2 550-6 | 201436CA00262 |
| 267 | Absolute Vending | 000683-Refreshing | Elgin | AP 113 | 31032436 |
| 268 | Absolute Vending | 000684-Refreshing | Elgin | Dixie Narco 501E | 76340401AD |
| 269 | Absolute Vending | A1069 | Bensenville | AP 6000XL | 6039860 |
| 270 | Absolute Vending | P6255 | Bensenville | Dixie Narco 276E | 06366710b2 |
| 271 | Absolute Vending | A5590 | Berkeley | AP LCM 2 | 15239 |
| 272 | Absolute Vending | P972 | Berkeley | Dixie Narco 501E | 14456619BY |
| 273 | Absolute Vending | A5674 | Chicago | AP LCM 2 | 15578 |
| 274 | Absolute Vending | A5673 | Chicago | Dixie Narco 501 | - |
| 275 | Absolute Vending | 00691-Refreshing | Northlake | AP 7000 | 7014812 |
| 276 | Absolute Vending | 000679-Refreshing | Northlake | Dixie Narco 501E | 69200130 |
| 277 | Absolute Vending | 000678-Refreshing | Northlake | Royal 550 | 200319CA00062 |
| 278 | Absolute Vending | P285 | Bensenville | Dixie Narco 276E | 15716499BW |
| 279 | Absolute Vending | A2170 | Bensenville | AP 112 | |
| 280 | Absolute Vending | 24042 | MILWAUKEE | AP 933 | 933-010721 |
| 281 | Absolute Vending | 000729-Refreshing | Itasca | AP 203 | 43312 |
| 282 | Absolute Vending | 000727-Refreshing | Itasca | AP 6000XL | 6031265 |
| 283 | Absolute Vending | 000728-Refreshing | Itasca | Dixie Narco 501E | 1857-6503DW |
| 284 | Absolute Vending | P302 | Des Plaines | Dixie Narco 5800 | 97540097 |
| 285 | Absolute Vending | A620 | Des Plaines | AP 113 | 1019840 |
| 286 | Absolute Vending | A5901 | Des Plaines | AMS 39 VCF | 1-1602-9967 |
| 287 | Absolute Vending | 704 | Hanover Park | AP LCM 2 | 3093 |
| 288 | Absolute Vending | 705 | Hanover Park | Dixie Narco 5800-4 | 112108040028 |
| 289 | Absolute Vending | 706 | Hanover Park | DN5800 | 112108040057 |
| 290 | Absolute Vending | 707 | Hanover Park | DN5800 | 112108040036 |
| 291 | Absolute Vending | 708 | Hanover Park | AP LCM 2 | 11410 |
| 292 | Absolute Vending | A2215 | Downers Grove | AP 7000 | 7035662 |
| 293 | Absolute Vending | S2509 | Downers Grove | Vendo 721 | 1249161G |
| 294 | Absolute Vending | A600 | Downers Grove | AP Studio 2 | SL201288044B |
| 295 | Absolute Vending | P754 | Downers Grove | Dixie Narco 501E | 0941-6738CZ |
| 296 | Absolute Vending | A2049 | Downers Grove | AP 7000 | 7017142 |
| 297 | Absolute Vending | P902 | Downers Grove | Dixie Narco 501E | 2742-6380DU |
| 298 | Absolute Vending | A2076 | Downers Grove | AP 7000 | 7044837 |
| 299 | Absolute Vending | A5479 | Downers Grove | Dixie Narco 501E | 130-6497DW |
| 300 | Absolute Vending | A618 | HOFFMAN ESTATES | AP 113 | 11398342019 |
| 301 | Absolute Vending | A2608 | HOFFMAN ESTATES | AP 113 | 11399131070 |
| 302 | Absolute Vending | A333 | HOFFMAN ESTATES | AP 112 | 21009914 |
| 303 | Absolute Vending | P6188 | HOFFMAN ESTATES | Dixie Narco 5800 | 11190140019 |
| 304 | Absolute Vending | P6189 | HOFFMAN ESTATES | Dixie Narco 5800 | 2670061 |
| 305 | Absolute Vending | P6190 | HOFFMAN ESTATES | Dixie Narco 5800 | 111901140023 |
| 306 | Absolute Vending | A5875 | HOFFMAN ESTATES | AP LCM 2 | 9788 |
| 307 | Absolute Vending | P2467 | HOFFMAN ESTATES | Dixie Narco 501E | 1463-6640CY |
| 308 | Absolute Vending | P317 | HOFFMAN ESTATES | Dixie Narco 501E | 28386496DW |

**Attachment #2**
**Page 4 of 205**

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 309 | Absolute Vending | 24058 | MILWAUKEE | AP 933 | 933-010724 |
| 310 | Absolute Vending | A5632 | Des Plaines | AP LCM 2 | 3622 |
| 311 | Absolute Vending | S1094 | Des Plaines | Dixie Narco 501E | 03646543BX |
| 312 | Absolute Vending | A5633 | Des Plaines | Rowe 648 | 1352 |
| 313 | Absolute Vending | A2427 | Northbrook | AP 203 | 78388 |
| 314 | Absolute Vending | A5667 | Northbrook | Vendo 721 | 1347089 |
| 315 | Absolute Vending | A379 | Northbrook | AP 213 | 21399244044 |
| 316 | Absolute Vending | 918 | Northbrook | Dixie Narco 3800 | 112201110018 |
| 317 | Absolute Vending | a522 | Northbrook | AP 6600 | 6027809 |
| 318 | Absolute Vending | A5646 | Westmont | AP 112 | 221014006 |
| 319 | Absolute Vending | P6265 | Westmont | DN5800 | 111906070026 |
| 320 | Absolute Vending | 000609-Refreshing | West Chicago | Dixie Narco 5800 | 112206240092 |
| 321 | Absolute Vending | 000610-Refreshing | West Chicago | AP 113 | 1139906041 |
| 322 | Absolute Vending | A237 | West Chicago | AP 6000XL | 6045076 |
| 323 | Absolute Vending | A5626 | West Chicago | AP LCM 2 | 3621 |
| 324 | Absolute Vending | P1151 | West Chicago | Dixie Narco 501E | 3056-6456AW |
| 325 | Absolute Vending | P222 | West Chicago | Dixie Narco 501E | 00736532BX |
| 326 | Absolute Vending | 877 | Des Plaines | AP 7000 | 7059510 |
| 327 | Absolute Vending | 878 | Des Plaines | Dixie Narco 501E | 4223-6494DW |
| 328 | Absolute Vending | A1195 | Elgin | AP 7000 | -7042386 |
| 329 | Absolute Vending | A2206 | Elgin | Dixie Narco 501T | 1469-6277CT |
| 330 | Absolute Vending | C2596 | Elgin | Royal 550 | 200208CA00220 |
| 331 | Absolute Vending | A6557 | Barrington | DN5800 | 11210804004 |
| 332 | Absolute Vending | P6559 | Barrington | Dixie Narco 276E | 1223-6733C2 |
| 333 | Absolute Vending | A6558 | Barrington | Crane 187 | 14975 |
| 334 | Absolute Vending | 870 | Barrington | Crane 186 | 186-12650 |
| 335 | Absolute Vending | 24059 | MILWAUKEE | Not Specified | 933-010736 |
| 336 | Absolute Vending | A2101 | Elk Grove Village | AP 6000 | 66001285 |
| 337 | Absolute Vending | A2309 | Elk Grove Village | Dixie Narco 501 | 2300-6354CO |
| 338 | Absolute Vending | A300 | Bellwood | AP 112 | 22101-9186 |
| 339 | Absolute Vending | P2592 | Bellwood | Dixie Narco 501E | 22936572DX |
| 340 | Absolute Vending | 24048 | MILWAUKEE | AP 933 | 933-010729 |
| 341 | Absolute Vending | 24063 | MILWAUKEE | AP 933 | 933-010733 |
| 342 | Absolute Vending | A6 | Arlington Heights | AP 6000XL | 6045067 |
| 343 | Absolute Vending | P464 | Arlington Heights | Dixie Narco 501E | 03586736CZ |
| 344 | Absolute Vending | A1030 | Roselle | AP 7000 | 7003202 |
| 345 | Absolute Vending | A1005 | Roselle | Dixie Narco 501E | 25476521AX |
| 346 | Absolute Vending | 24051 | MILWAUKEE | AP 933 | 933-010716 |
| 347 | Absolute Vending | A6294 | Lombard | Dixie Narco 501E | 11546133AA |
| 348 | Absolute Vending | S6293 | Lombard | Dixie Narco 3800 | S200801PA00441 |
| 349 | Absolute Vending | A6292 | Lombard | Crane 981D | 981-010818 |
| 350 | Absolute Vending | 24053 | MILWAUKEE | AP 933 | 933-010722 |
| 351 | Absolute Vending | A284 | Chicago | AP 7000 | 7009114 |
| 352 | Absolute Vending | S125 | Chicago | Vendo 721 | 1320494D |
| 353 | Absolute Vending | 000776-Refreshing | Elk Grove Village | AP 7000 | - |
| 354 | Absolute Vending | 000789-Refreshing | Elk Grove Village | AP 7000 | - |
| 355 | Absolute Vending | 000788-Refreshing | Elk Grove Village | Dixie Narco 501E | 49836527BX |
| 356 | Absolute Vending | 000790-Refreshing | Elk Grove Village | Dixie Narco 5800 | - |
| 357 | Absolute Vending | 000777-Refreshing | Elk Grove Village | Vendo 721 | 1255460 |
| 358 | Absolute Vending | A174 | Schaumburg | AP 113 | 31008943 |
| 359 | Absolute Vending | 24064 | MILWAUKEE | AP 933 | 933-010730 |
| 360 | Absolute Vending | A5754 | Lake In The Hills | AP LCM 2 | 11770 |
| 361 | Absolute Vending | P6180 | Lake In The Hills | Dixie Narco 267E | 02986607BY |
| 362 | Absolute Vending | A911 | Addison | AP 7000 | 7028125 |
| 363 | Absolute Vending | A5731 | Addison | Dixie Narco 501E | 4954-6493CW |
| 364 | Absolute Vending | A2029 | St Charles | AP 123 W/Slave | 123B01082012 |
| 365 | Absolute Vending | P1066 | St Charles | Dixie Narco 501E | 14516548BX |
| 366 | Absolute Vending | P6556 | St Charles | DN5800 | 112108040033 |
| 367 | Absolute Vending | 859 | Mount Prospect | AP 113 | 31040850 |
| 368 | Absolute Vending | 883 | Mount Prospect | Dixie Narco 501E | 0223 6643CY |
| 369 | Absolute Vending | A965 | Addison | AP 6000XL | 6024964 |
| 370 | Absolute Vending | S664 | Addison | Dixie Narco 501E | 69170261DB |
| 371 | Absolute Vending | 24066 | MILWAUKEE | AP 933 | 933-010741 |
| 372 | Absolute Vending | A963 | Addison | AP 6000XL | 6023902 |
| 373 | Absolute Vending | P6571 | Addison | Dixie Narco 5800 | 112110140065 |
| 374 | Absolute Vending | A5701 | Elk Grove Village | AP LCM 2 | 11769 |
| 375 | Absolute Vending | A873 | Elk Grove Village | Dixie Narco 501T | 09296433CV |
| 376 | Absolute Vending | A855 | Elgin | AP 6000XL | 6019691 |
| 377 | Absolute Vending | A5697 | Elgin | AP LCM 2 | 2741 |
| 378 | Absolute Vending | A86 | Elgin | Dixie Narco 501 | 13086157DR |
| 379 | Absolute Vending | A2239 | Elgin | Dixie Narco 501T | 1038-6209DS |
| 380 | Absolute Vending | 24055 | MILWAUKEE | AP 933 | 933-010720 |
| 381 | Absolute Vending | A1159 | Itasca | AP 113 | 31005259 |
| 382 | Absolute Vending | P6162 | Itasca | Dixie Narco 5800 | 11811120086 |
| 383 | Absolute Vending | A1116 | Elgin | AP 112 | 1005270 |
| 384 | Absolute Vending | P862 | Elgin | Dixie Narco 501E | 03236636BY |
| 385 | Absolute Vending | A6239 | Forest View | Crane 432D | 1322256 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 386 | Absolute Vending | P6232 | Forest View | Dixie Narco 5800-4 | |
| 387 | Absolute Vending | A6234 | Forest View | Crane 186 | 12644 |
| 388 | Absolute Vending | P6231 | Forest View | Dixie Narco 5800 | 9804063AL |
| 389 | Absolute Vending | A6236 | Forest View | Crane 186 | 125645 |
| 390 | Absolute Vending | A6237 | Forest View | Crane 187 | 14982 |
| 391 | Absolute Vending | P6570 | Forest View | Dixie Narco 3800 | 112110142/8 |
| 392 | Absolute Vending | A6011 | Des Plaines | AMS 39 VCF | 117068169 |
| 393 | Absolute Vending | A1046 | Des Plaines | AP 113 | 31020368 |
| 394 | Absolute Vending | A6018 | Des Plaines | Dixie Narco 501E | 23896403B |
| 395 | Absolute Vending | S1044 | Des Plaines | Dixie Narco 5800 | 96280054 |
| 396 | Absolute Vending | C2597 | Carol Stream | Royal 550 | 200316CA00104 |
| 397 | Absolute Vending | A260 | Schaumburg | AP 6600 | 6051991 |
| 398 | Absolute Vending | P6042 | Schaumburg | Dixie Narco 276E | 26536554CX |
| 399 | Absolute Vending | A596 | Bensenville | AP 123 W/Slave | 123A99288013 |
| 400 | Absolute Vending | P2202 | Bensenville | Dixie Narco 501E | 1848-6454DV |
| 401 | Absolute Vending | P6297 | Wood Dale | Dixie Narco 501E | 1787 6530 bx |
| 402 | Absolute Vending | A6298 | Wood Dale | AP 932D | 932-011348 |
| 403 | Absolute Vending | 24065 | MILWAUKEE | AMS 39 | 113073923 |
| 404 | Absolute Vending | 24049 | MILWAUKEE | AP 933 | 933-010746 |
| 405 | Absolute Vending | P90 | Summit | Dixie Narco 501E | 30566468AW |
| 406 | Absolute Vending | AD2526 | Summit | AP 7000 | 7020538 |
| 407 | Absolute Vending | A2607 | Arlington Heights | AP 6600 | 6038879 |
| 408 | Absolute Vending | A5465 | Rolling Meadows | AP LCM 2 | 16771 |
| 409 | Absolute Vending | A1015 | Rolling Meadows | Dixie Narco 501E | 16086636B7 |
| 410 | Absolute Vending | A497 | Batavia | AP 6000XL | 60444272 |
| 411 | Absolute Vending | P414 | Batavia | Dixie Narco 276E | 31886506AX |
| 412 | Absolute Vending | S1074 | Batavia | Dixie Narco 501E | 09316698B2 |
| 413 | Absolute Vending | A133 | Schiller Park | AP 123 | 123A00095040 |
| 414 | Absolute Vending | P176 | Schiller Park | Dixie Narco 276E | 17326453AW |
| 415 | Absolute Vending | 000890-Refreshing | Wood Dale | AP 7000 | 7052318 |
| 416 | Absolute Vending | 000860-Refreshing | Wood Dale | Dixie Narco 501E | 15906530DX |
| 417 | Absolute Vending | A5753 | Prospect Heights | AP Studio 3 | SL303210086 |
| 418 | Absolute Vending | S488 | Prospect Heights | Dixie Narco 5800 | 9171007 |
| 419 | Absolute Vending | C1193 | Prospect Heights | Royal 660 | 200422BA00131 |
| 420 | Absolute Vending | P6527 | Batavia | Dixie Narco 5800 | 95730054AK |
| 421 | Absolute Vending | 557 | Batavia | Crane 432 | 18478 |
| 422 | Absolute Vending | 558 | Batavia | AP 7600 | 7047732 |
| 423 | Absolute Vending | A866 | Naperville | AP 6600XL | 6015075 |
| 424 | Absolute Vending | S6281 | Naperville | Vendo 721 | 1311233D |
| 425 | Absolute Vending | P6551 | Villa Park | Dixie Narco 3800 | 112108270007 |
| 426 | Absolute Vending | A5436 | Arlington Heights | AP 112 | 221022874 |
| 427 | Absolute Vending | A919 | West Dundee | AP 7000 | 7016091 |
| 428 | Absolute Vending | A5492 | West Dundee | Dixie Narco 5800 | 10540027 |
| 429 | Absolute Vending | A1105 | Roselle | AP 7000 | 7046098 |
| 430 | Absolute Vending | S1085 | Roselle | Dixie Narco 5800 | 95630048 |
| 431 | Absolute Vending | 000681-Refreshing | Roselle | AP LCM 4 | 400160030 |
| 432 | Absolute Vending | 000588-Refreshing | Roselle | Dixie Narco 5800 | 112206240053 |
| 433 | Absolute Vending | 000612-Refreshing | Roselle | AP 213 DG | 81599 |
| 434 | Absolute Vending | 000051_Refreshing | Roselle | AP 7000 with Revision Door | 7039236 |
| 435 | Absolute Vending | 000602-Refreshing | Roselle | AMS LTF9 | 2-2108-2421 |
| 436 | Absolute Vending | A2173 | Roselle | AP 112 | 221022878 |
| 437 | Absolute Vending | P2007 | Roselle | Dixie Narco 276E | 01646617BY |
| 438 | Absolute Vending | A5690 | Mount Prospect | AP 112 | 21005487 |
| 439 | Absolute Vending | A5751 | Mt. Prospect | AP 113 | 11399131071 |
| 440 | Absolute Vending | A716 | Mt. Prospect | AP 7000 | 1 |
| 441 | Absolute Vending | 24045 | MILWAUKEE | Crane 180 | 180-010180 |
| 442 | Absolute Vending | 24046 | MILWAUKEE | Crane 186 | 186-013000 |
| 443 | Absolute Vending | 000682-Refreshing | Bensenville | AP 113 | 31020984 |
| 444 | Absolute Vending | AD158 | Roselle | AP 213 | 79285 |
| 445 | Absolute Vending | A5635 | Roselle | Not Specified | 0091-6607BY |
| 446 | Absolute Vending | A1119 | Roselle | AP 113 | 31001553 |
| 447 | Absolute Vending | S380 | Roselle | Dixie Narco 5800 | 91710030 |
| 448 | Absolute Vending | P6526 | Roselle | Dixie Narco 5800 | 96630098BK |
| 449 | Absolute Vending | p6548 | West Chicago | Dixie Narco 3800 | 1128108070004 |
| 450 | Absolute Vending | p6547 | West Chicago | AP LCM 2 | 6008738 |
| 451 | Absolute Vending | 1669 | ROLLING MEADOWS | AP 113 | 31012643-K |
| 452 | Absolute Vending | 1661 | ROLLING MEADOWS | Vendo 721 | 1380666 |
| 453 | Absolute Vending | 1108 | ROLLING MEADOWS | Dixie Narco 501E | 0750-6675AZ |
| 454 | Absolute Vending | 1107 | ROLLING MEADOWS | AP 113 | 31006065 R |
| 455 | Absolute Vending | A773 | Naperville | AP 111 | 111007489 |
| 456 | Absolute Vending | A495 | Naperville | AP 6000XL | 6019958 |
| 457 | Absolute Vending | S924 | Naperville | Dixie Narco 501E | 68030783BA |
| 458 | Absolute Vending | A889 | Naperville | Rowe 648 | 648-06318 |
| 459 | Absolute Vending | A313 | Naperville | AMS 39 VCB | P12609540 |
| 460 | Absolute Vending | P6589 | Naperville | Dixie Narco 5800 | 112108040031 |
| 461 | Absolute Vending | A2564 | Naperville | AP LCM 2 | 17851 |
| 462 | Absolute Vending | A2484 | Naperville | Dixie Narco 501E | 0139-6789AA |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 463 | Absolute Vending | A388 | Streamwood | AP 6000XL | 6022023 |
| 464 | Absolute Vending | A521 | Streamwood | Dixie Narco 501E | 0037-6731CZ |
| 465 | Absolute Vending | 24056 | MILWAUKEE | AP 933 | 933-010726 |
| 466 | Absolute Vending | A989 | Arlington Heights | AP 6000XL | 6027810 |
| 467 | Absolute Vending | S205 | Arlington Heights | Vendo 721 | 1322003 |
| 468 | Absolute Vending | A6299 | Addison | AP 933 | ST20615064 |
| 469 | Absolute Vending | S6300 | Elgin | Vendo 721 | 1356112 |
| 470 | Absolute Vending | A6301 | Elgin | Crane 181 | 187-010090 |
| 471 | Absolute Vending | 24060 | MILWAUKEE | AP 933 | 933-010739 |
| 472 | Absolute Vending | 24061 | MILWAUKEE | AP 933 | 933-010739 |
| 473 | Absolute Vending | A2468 | Carol Stream | AP LCM 2 | 7786 |
| 474 | Absolute Vending | S475 | Carol Stream | Dixie Narco 501E | 01606774AA |
| 475 | Absolute Vending | 000886-Refreshing | Hoffman Estates | AP 113 | 31028552 |
| 476 | Absolute Vending | 000889-Refreshin | Hoffman Estates | Dixie Narco 5800 | 91710034 |
| 477 | Absolute Vending | A5486 | Wheeling | AP LCM 2 | 146052 |
| 478 | Absolute Vending | A5758 | Wheeling | Dixie Narco 501T | 1814-6363DU |
| 479 | Absolute Vending | 677 | Villa Park | Not Specified | |
| 480 | Absolute Vending | 770 | Villa Park | AP LCM 2 | 11412 |
| 481 | Absolute Vending | 690 | Elgin | Dixie Narco 5800 | 29750079DP |
| 482 | Absolute Vending | 691 | Elgin | Not Specified | L200012734 |
| 483 | Absolute Vending | 000308-Refreshing | St. Charles | Not Specified | |
| 484 | Absolute Vending | 000309-Refreshing | St. Charles | Not Specified | |
| 485 | Absolute Vending | 692 | Glendale Heights | Not Specified | |
| 486 | Absolute Vending | 000311-Refreshing | Glendale Heights | Not Specified | 136721614301 |
| 487 | Absolute Vending | 316 | Glendale Heights | AP 213 | 207008 |
| 488 | Absolute Vending | 688 | West Chicago | Not Specified | |
| 489 | Absolute Vending | 689 | West Chicago | Not Specified | |
| 490 | Absolute Vending | P6561 | Downers Grove | Dixie Narco 5800 | 111911260050 |
| 491 | Absolute Vending | 488 | St. Charles | Not Specified | |
| 492 | Absolute Vending | 684 | St. Charles | Not Specified | |
| 493 | Absolute Vending | 685 | St. Charles | Not Specified | |
| 494 | Absolute Vending | 686 | St. Charles | Not Specified | |
| 495 | Absolute Vending | 687 | St. Charles | Not Specified | |
| 496 | Absolute Vending | 531 | Villa Park | DN5800 | 28780101 |
| 497 | Absolute Vending | 530 | Villa Park | AP LCM 2 4-Wide | 11443 |
| 498 | Absolute Vending | 000853-Refreshing | Bensenville | AP 7000 | 7033457 |
| 499 | Absolute Vending | 000779-Refreshing | Bensenville | Vendo 721 | 1254475 |
| 500 | Absolute Vending | 567 | Bensenville | Dixie Narco 501E | 04276663dy |
| 501 | Absolute Vending | A2566 | schaumburg | AP LCM 2 | 28875 |
| 502 | Absolute Vending | W692 | schaumburg | Dixie Narco 501E | 1970-6631BY |
| 503 | Absolute Vending | 554 | Arlington Heights | AP 7000 | 7036496 |
| 504 | Absolute Vending | 730 | Arlington Heights | DN5800 | 112111160044 |
| 505 | Absolute Vending | P11984088 | Arlington Heights | Dixie Narco 501 HVV | 69000160CB |
| 506 | Absolute Vending | A6303 | Elgin | Crane 180 | 980-011140 |
| 507 | Absolute Vending | S6302 | Elgin | Vendo 621 | 1354029 |
| 508 | Absolute Vending | 000864-Refreshing | Roselle | AP 113 | 31038333 |
| 509 | Absolute Vending | 000862-Refreshing | Roselle | Dixie Narco 5800 | 96170053 |
| 510 | Absolute Vending | A6058 | Rosemont | AMS Sensit III | 1-1608-2922 |
| 511 | Absolute Vending | A1120 | Rosemont | Dixie Narco 501E | 0024-6731CZ |
| 512 | Absolute Vending | A2563 | Elgin | AP LCM 2 | 15149 |
| 513 | Absolute Vending | P6568 | Elgin | Dixie Narco 3800 | 112110140011 |
| 514 | Absolute Vending | P6546 | Elgin | Dixie Narco 501E | 23776521AX |
| 515 | Absolute Vending | A5728 | Northbrook | Dixie Narco 501T | 2039-6354CU |
| 516 | Absolute Vending | 000707-Refreshing | Schaumburg | AP 7000 | 7043833 |
| 517 | Absolute Vending | 000706-Refreshing | Schaumburg | Dixie Narco 501E | 76340414DC |
| 518 | Absolute Vending | A140 | Elk Grove Village | AP 7000 | - |
| 519 | Absolute Vending | P22 | Elk Grove Village | Dixie Narco 501E | 2297-6444DV |
| 520 | Absolute Vending | 000887-Refreshing | Streamwood | AP 113 | 31012890 |
| 521 | Absolute Vending | 000880-Refreshing | Streamwood | AP 213 | 57450 |
| 522 | Absolute Vending | A6085 | Streamwood | Crane 960D | 960-011174 |
| 523 | Absolute Vending | 000881-Refreshing | Streamwood | Dixie Narco 5592 | 4490 |
| 524 | Absolute Vending | A23 | River Forest | AP 113 | 31032230 |
| 525 | Absolute Vending | A587 | Carol Stream | AP 6000XL | 6004929 |
| 526 | Absolute Vending | S714 | Carol Stream | Dixie Narco 501E | 6914-0070CB |
| 527 | Absolute Vending | A5484 | Bloomingdale | AP 211 | 21199284013 |
| 528 | Absolute Vending | A19 | Bloomingdale | AP 6000XL | 6043886 |
| 529 | Absolute Vending | C2416 | Bloomingdale | Dixie Narco 501E | 24096587AY |
| 530 | Absolute Vending | 24062 | GLENDALE | AP 933 | 933-010743 |
| 531 | Absolute Vending | A5772 | Wheeling | AP 112 | 21005188 |
| 532 | Absolute Vending | A5771 | Wheeling | Dixie Narco 501E | 2069-6541CX |
| 533 | Absolute Vending | P616 | | Dixie Narco 276E | 76830155BD |
| 534 | Absolute Vending | A695 | | AP 6000 | 6004790 |
| 535 | Absolute Vending | P6023 | | Dixie Narco 276E | 061867098Z |
| 536 | Absolute Vending | A5562 | | Dixie Narco 501E | 0382-6490CW |
| 537 | Absolute Vending | A420 | | Dixie Narco 501 | 2188-6129CR |
| 538 | Absolute Vending | A5683 | | Vendo 721 | 380543 |
| 539 | Absolute Vending | A2501 | | AP 203 | 44949 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 540 | Absolute Vending | A862 | | Dixie Narco 501E | 0323-6636BY |
| 541 | Absolute Vending | A5750 | | AP LCM 2 | 9788 |
| 542 | Absolute Vending | A2209 | | AP 112 | 21026732 |
| 543 | Absolute Vending | S703 | | Royal 500 | 200802PA00321 |
| 544 | Absolute Vending | A2526 | | AP 7000 | 7020538 |
| 545 | Absolute Vending | A5645 | | Dixie Narco 501T | 1821-63630V |
| 546 | Absolute Vending | A908 | | AP 6000XL | 6019242 |
| 547 | Absolute Vending | P5887 | | Dixie Narco 276E | 0128-6716BZ |
| 548 | Absolute Vending | A552 | | AP 7000 | 7033856 |
| 549 | Absolute Vending | A2383 | | AP 123 W/Slave | 123A99263099 |
| 550 | Absolute Vending | S444 | | Dixie Narco 5800 | 91710035 |
| 551 | Absolute Vending | A893 | | AP 6000XL | 6018412 |
| 552 | Absolute Vending | A892 | | AP 6000XL | 6014742 |
| 553 | Absolute Vending | A762 | | Dixie Narco 5800-4 | 7013661 |
| 554 | Absolute Vending | S788 | | Dixie Narco 501E | 15396631BY |
| 555 | Absolute Vending | C6069 | | Royal 660 | 2000238A00492 |
| 556 | Absolute Vending | A5589* | | AP LCM 2 | 16769 |
| 557 | Absolute Vending | S738 | | Dixie Narco 501E | 6914-0184CB |
| 558 | Absolute Vending | S741 | | Royal 500 | 200837PA00138 |
| 559 | Absolute Vending | A2538 | | Not Specified | 10206 |
| 560 | Absolute Vending | A1101 | | AP 7000 | 7044030 |
| 561 | Absolute Vending | P6205 | | Dixie Narco 5800 | 111901140022 |
| 562 | Absolute Vending | A348 | | Dixie Narco 501E | 05926646CY |
| 563 | Absolute Vending | A5403 | | Dixie Narco 501T | 909-6074BQ |
| 564 | Absolute Vending | A5404 | | AP LCM 2 | 16770 |
| 565 | Absolute Vending | A120 | | AP 7000 | - |
| 566 | Absolute Vending | A148 | | Crane 673D | 12227 |
| 567 | Absolute Vending | A931 | | AP 213 | 69528 |
| 568 | Absolute Vending | P2323 | | Dixie Narco 276E | 04506707A2 |
| 569 | Absolute Vending | S548 | | Dixie Narco 5800 | 91710036 |
| 570 | Absolute Vending | A524 | | AP 203 | 45100 |
| 571 | Absolute Vending | A2435 | | Rowe 548 | 6162 |
| 572 | Absolute Vending | S161 | | Vendo 721 | - |
| 573 | Absolute Vending | P2216 | | Dixie Narco 501E | 0011-6753DZ |
| 574 | Absolute Vending | P904 | | Dixie Narco 501E | 0427-666308 |
| 575 | Absolute Vending | A2565 | | AP LCM 2 | 19321 |
| 576 | Absolute Vending | A5476 | | Multi-Max VM816 | vm816st-ya0200 |
| 577 | Absolute Vending | P6176 | | Dixie Narco 276E | 3236-6520AX |
| 578 | Absolute Vending | A2562 | | AP LCM 2 | L2D0025801 |
| 579 | Absolute Vending | S2346 | | Dixie Narco 276E | 76300448DC |
| 580 | Absolute Vending | A2293 | | AP 113 | 31011166 |
| 581 | Absolute Vending | A2015 | | AP 6000XL | 6045133 |
| 582 | Absolute Vending | P194 | | Dixie Narco 276E | 68140303CA |
| 583 | Absolute Vending | A5493 | | Dixie Narco 501E | 668-6658 |
| 584 | Absolute Vending | P2407 | | Dixie Narco 5800 | 24140023 |
| 585 | Absolute Vending | A5746 | | AP 113 | 31059312 |
| 586 | Absolute Vending | S2352 | | Dixie Narco 276E | 68510070AB |
| 587 | Absolute Vending | A5719 | | AP LCM 2 | 1691 |
| 588 | Absolute Vending | P2398 | | Dixie Narco 501E | 07006672DY |
| 589 | Absolute Vending | A1118 | | AP 113 | 331022728 |
| 590 | Absolute Vending | S2465 | | Dixie Narco 5800 | 97420005DK |
| 591 | Absolute Vending | p6233 | | Dixie Narco 5800-4 | 849304028BE |
| 592 | Absolute Vending | P1186 | | Dixie Narco 501E | 03796632BY |
| 593 | Absolute Vending | S645 | | Dixie Narco 501E | 69140382CB |
| 594 | Absolute Vending | A2223 | | AP 6000XL | 6017251 |
| 595 | Absolute Vending | A75 | | AP 113 | - |
| 596 | Absolute Vending | S640 | | Dixie Narco 501E | 68120857CA |
| 597 | Absolute Vending | A5668 | | Dixie Narco GF/AP Combo | 85110298 |
| 598 | Absolute Vending | 769 | | Not Specified | |
| 599 | Absolute Vending | S453 | | Dixie Narco 5800 | 91710038 |
| 600 | Absolute Vending | A2100 | | AP 113 | 3-1012643 |
| 601 | Absolute Vending | A2615 | | Crane 431D | 431-017077 |
| 602 | Absolute Vending | AD2493 | | AP 203 | 40999 |
| 603 | Absolute Vending | S832 | | Dixie Narco 501E | 18536595AY |
| 604 | Absolute Vending | A54 | | Rowe 548 | A54811955 |
| 605 | Absolute Vending | P164 | | Dixie Narco 501E | 07926578CX |
| 606 | Absolute Vending | S42 | | Dixie Narco 501E | 1724-6635CY |
| 607 | Absolute Vending | A918 | | AP 6000XL | 6014695 |
| 608 | Absolute Vending | A25 | | Dixie Narco 501E | 15466635CY |
| 609 | Absolute Vending | A1083 | | AP 7000 | 7055418 |
| 610 | Absolute Vending | P6020 | | Dixie Narco 276E | 0631-6499BW |
| 611 | Absolute Vending | A675 | | AP 6000 | 6003859 |
| 612 | Absolute Vending | A350 | | AP 112 | 21005265 |
| 613 | Absolute Vending | p6528 | | Dixie Narco 5800 | 96200070WNS |
| 614 | Absolute Vending | A5589 | | AP LCM 2 | 16769 |
| 615 | Absolute Vending | 754 | | Dixie Narco 5800 | 11660793 |
| 616 | Absolute Vending | 752 | | Crane 160 | 160014568 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 617 | Absolute Vending | 753 | | Dixie Narco 501E | 0966 6634B4 |
| 618 | Absolute Vending | A659 | | AMS 39 | 0221-142328 |
| 619 | Absolute Vending | P2183 | | Dixie Narco 501E | 0453-6644CY |
| 620 | Absolute Vending | A581 | | AP 113 | 31003114 |
| 621 | Absolute Vending | S625 | | Dixie Narco 5800 | 91710027 |
| 622 | Absolute Vending | A1158 | | AP 113 | 31006360 |
| 623 | Absolute Vending | 1076 | | Dixie Narco 501E | 09696510CW |
| 624 | Absolute Vending | 1077 | | Not Specified | |
| 625 | Absolute Vending | 1078 | | Dixie Narco 5800 | 29000029 |
| 626 | Absolute Vending | 1079 | | Not Specified | |
| 627 | Absolute Vending | 1080 | | AP 7000 | 7061675 |
| 628 | Absolute Vending | 000713-Refreshing | Algonquin | AP 113 | 31002522 |
| 629 | Absolute Vending | 000714-Refreshing | Algonquin | AP 213 | 21399340041 |
| 630 | Absolute Vending | 000715-Refreshing | Algonquin | Dixie Narco 3800-4 | 111912120094 |
| 631 | Absolute Vending | A5501 | Rosemont | AP 112 | 21022879 |
| 632 | Absolute Vending | S514 | Rosemont | Dixie Narco 276E | 77300359AE |
| 633 | Absolute Vending | A5530 | Buffalo Grove | AP 6000 | 6018394 |
| 634 | Absolute Vending | A971 | Buffalo Grove | AP 6000XL | 6025860 |
| 635 | Absolute Vending | P6022 | Buffalo Grove | Dixie Narco 276E | 17066453AW |
| 636 | Absolute Vending | A5695 | West Chicago | AP LCM 2 | 2745 |
| 637 | Absolute Vending | S6071 | West Chicago | Dixie Narco 5800 | 29630162DP |
| 638 | Absolute Vending | P6530 | West Chicago | Dixie Narco 5800 | 84950448 |
| 639 | Absolute Vending | A5502 | West Chicago | AP 112 | 21009523 |
| 640 | Absolute Vending | P2038 | West Chicago | Dixie Narco 501E | 0657-6642CY |
| 641 | Absolute Vending | A5778 | Wheeling | AP LCM 2 | 6452 |
| 642 | Absolute Vending | A5777 | Wheeling | Dixie Narco 501E | 2966-6500BW |
| 643 | Absolute Vending | 000799-Refreshing | Elk Grove Village | AP 7600 | 7040476 |
| 644 | Absolute Vending | A2207 | Elk Grove Village | Dixie Narco 501 | 0025-6212DS |
| 645 | Absolute Vending | 000717-Refreshing | Schaumburg | AP 113 | 31028551 |
| 646 | Absolute Vending | 000716-Refreshing | Schaumburg | Dixie Narco 501E | 1284-6599AY |
| 647 | Absolute Vending | 000722-Refreshing | Schaumburg | Royal 660 | 1464AK01092 |
| 648 | Absolute Vending | A609 | Schaumburg | AP 7000 | 7008333 |
| 649 | Absolute Vending | C2266 | Schaumburg | Dixie Narco 501E | 24316587AY |
| 650 | Absolute Vending | 000806 - Refreshing | Schaumburg | AP 113 | 31033655 |
| 651 | Absolute Vending | 000807 Refreshing | Schaumburg | Dixie Narco 5800 | - |
| 652 | Absolute Vending | 24043 | MILWAUKEE | AP 933 | 933-010723 |
| 653 | Elite GSV Bay Area | 19853 | Marina | Not Specified | |
| 654 | Elite GSV Bay Area | 52 | Santa Cruz | DN5800 | 111812030074 |
| 655 | Elite GSV Bay Area | 53 | Santa Cruz | USI 3575 | 146177718347 |
| 656 | Elite GSV Bay Area | 59 | Santa Cruz | Not Specified | 99049951 |
| 657 | Elite GSV Bay Area | 62 | Santa Cruz | Not Specified | 142923917128 |
| 658 | Elite GSV Bay Area | 63 | Santa Cruz | Not Specified | 146194918349 |
| 659 | Elite GSV Bay Area | 64 | Santa Cruz | Not Specified | 1345CH0690 |
| 660 | Elite GSV Bay Area | 67 | Santa Clara | Dixie Narco 3800-4 | |
| 661 | Elite GSV Bay Area | 66 | Santa Clara | AP 933 | |
| 662 | Elite GSV Bay Area | 79 | San Jose | Not Specified | |
| 663 | Elite GSV Bay Area | 78 | San Jose | Not Specified | |
| 664 | Elite GSV Bay Area | 77 | San Jose | Dixie Narco 5800-4 | |
| 665 | Elite GSV Bay Area | 76 | San Jose | Not Specified | |
| 666 | Elite GSV Bay Area | 75 | San Jose | Not Specified | |
| 667 | Elite GSV Bay Area | 73 | San Jose | Not Specified | |
| 668 | Elite GSV Bay Area | 72 | San Jose | Not Specified | |
| 669 | Elite GSV Bay Area | 97 | San Jose | Not Specified | |
| 670 | Elite GSV Bay Area | 84 | SUNNYVALE | Not Specified | |
| 671 | Elite GSV Bay Area | 85 | SUNNYVALE | Not Specified | |
| 672 | Elite GSV Bay Area | 94 | SAN JOSE | Dixie Narco 5800-4 | 12112760 |
| 673 | Elite GSV Bay Area | 89 | SUNNYVALE | DN5800-4 | |
| 674 | Elite GSV Bay Area | 93 | SAN JOSE | DN5800-4 | |
| 675 | Elite GSV Bay Area | 80 | Palo Alto | Not Specified | |
| 676 | Elite GSV Bay Area | 71 | Palo Alto | Wittern 3605 | |
| 677 | Elite GSV Bay Area | 69 | Palo Alto | Royal 660-9 | |
| 678 | Elite GSV Bay Area | 68 | Palo Alto | RVCC660-9 | |
| 679 | Elite GSV Bay Area | 19843 | Monterey | Seaga INF5S | I5S301806759 |
| 680 | Elite GSV Bay Area | 19817 | Monterey | Seaga INF4S | I4S021900498 |
| 681 | Elite GSV Bay Area | 19815 | Monterey | AP Studio 2D | SL2D05146041 |
| 682 | Elite GSV Bay Area | 19816 | Monterey | Crane 171D | 171-010577 |
| 683 | Elite GSV Bay Area | 19818 | Monterey | AP Studio 3 | SL305258061 |
| 684 | Elite GSV Bay Area | 19974 | Monterey | Seaga INF5S | 15S301806567 |
| 685 | Elite GSV Bay Area | 19841 | Monterey | Seaga INF5S | I5S311807070 |
| 686 | Elite GSV Bay Area | 19810 | Monterey | AP Snackshop 113 | 331030102 |
| 687 | Elite GSV Bay Area | 19808 | Monterey | AP Snackshop 113 | 331030102 |
| 688 | Elite GSV Bay Area | 19819 | Monterey | 159D | 159-011691 |
| 689 | Elite GSV Bay Area | 19860 | Monterey | AP Snackshop 133 | 13305342020 |
| 690 | Elite GSV Bay Area | 19858 | Monterey | AP 123 | 23000013466 |
| 691 | Elite GSV Bay Area | 19832 | Monterey | AP 113 | 1007041 |
| 692 | Elite GSV Bay Area | 19830 | Monterey | USI 3160 | Vj300543506 |
| 693 | Elite GSV Bay Area | 19812 | Monterey | Crane 167D | 167-016046 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 694 | Elite GSV Bay Area | 19811 | Monterey | AP 933D | 933-1018225 |
| 695 | Elite GSV Bay Area | 19813 | Monterey | Crane 167D | 167-024490 |
| 696 | Elite GSV Bay Area | 19814 | Monterey | Seaga INF5S | I5S301806756 |
| 697 | Elite GSV Bay Area | 19852 | Monterey | AP Snackshop 133 | 21002148 |
| 698 | Elite GSV Bay Area | 19834 | Monterey | AP 123 | 1083006 |
| 699 | Elite GSV Bay Area | 19833 | Monterey | USI 3160 | 119038606053 |
| 700 | Elite GSV Bay Area | 19835 | Monterey | Crane 167 | 167-024486 |
| 701 | Elite GSV Bay Area | 19844 | Monterey | Crane 167 | 159- 020064 |
| 702 | Elite GSV Bay Area | 19846 | Monterey | Seaga INF5S | 15S331807457 |
| 703 | Elite GSV Bay Area | 19837 | Monterey | Crane 167 | 167-011260 |
| 704 | Elite GSV Bay Area | 19848 | Monterey | Crane 160 | 160-011729 |
| 705 | Elite GSV Bay Area | 19825 | Monterey | Crane 167 | 167-017698 |
| 706 | Elite GSV Bay Area | 19824 | Monterey | Crane 167 | 167-011261 |
| 707 | Elite GSV Bay Area | 19823 | Monterey | Crane 167 | 167-15478 |
| 708 | Elite GSV Bay Area | 19826 | Monterey | Crane 167 | 167-016655 |
| 709 | Elite GSV Bay Area | 19822 | Monterey | Crane 167 | 167-011267 |
| 710 | Elite GSV Bay Area | 19821 | Monterey | Crane 167 | 167-016663 |
| 711 | Elite GSV Bay Area | 19829 | Monterey | National 159 | 159014980 |
| 712 | Elite GSV Bay Area | 98 | Hayward | DN5800-4 | |
| 713 | Elite GSV Bay Area | 86 | | Not Specified | |
| 714 | Elite GSV Bay Area | 19807 | | Crane 160 | 160-014106 |
| 715 | Elite GSV Bay Area | 11 | | Not Specified | |
| 716 | Elite GSV Bay Area | 8 | | USI 3575 | |
| 717 | Elite Vend AZ | 5329 | Yuma | Royal 660 | 201212BA00039 |
| 718 | Elite Vend AZ | 16023 | Yuma | Dixie Narco 3800-4 | 112202170007 |
| 719 | Elite Vend AZ | 5154 | Yuma | AMS 39 | 1-1803-1986 |
| 720 | Elite Vend AZ | 5170 | Yuma | AMS 39 | 1-1803-1984 |
| 721 | Elite Vend AZ | 5315 | Yuma | USI 3576 | 138863915268 |
| 722 | Elite Vend AZ | 5316 | Yuma | USI 3576 | 138868215268 |
| 723 | Elite Vend AZ | 5319 | Yuma | Crane 181D | 181-018736 |
| 724 | Elite Vend AZ | 5320 | Yuma | USI 3576 | 138868115268 |
| 725 | Elite Vend AZ | 5321 | Yuma | USI 3576 | 138863515268 |
| 726 | Elite Vend AZ | 5330 | Yuma | Crane 181 | 181-012204 |
| 727 | Elite Vend AZ | 5334 | Yuma | USI 3576 | 138863615268 |
| 728 | Elite Vend AZ | 5337 | Yuma | Crane 181D | 181-015021 |
| 729 | Elite Vend AZ | 5338 | Yuma | USI 3576 | 138861715268 |
| 730 | Elite Vend AZ | 5340 | Yuma | Crane 187D | 187-02508 |
| 731 | Elite Vend AZ | 5342 | Yuma | USI 3576 | 138864115268 |
| 732 | Elite Vend AZ | 5343 | Yuma | USI 3576 | 138863715268 |
| 733 | Elite Vend AZ | 5345 | Yuma | Crane 181 | 181-012861 |
| 734 | Elite Vend AZ | 5391 | Yuma | Dixie Narco 3800 | 25090081 |
| 735 | Elite Vend AZ | 5394 | Yuma | Dixie Narco 3800 | 25090078DN |
| 736 | Elite Vend AZ | 5411 | Yuma | Dixie Narco 3800 | 25090079 |
| 737 | Elite Vend AZ | 5583 | Yuma | Royal 660 | 1354DH-0236 |
| 738 | Elite Vend AZ | 5584 | Yuma | Royal 660 | 1433-7986 |
| 739 | Elite Vend AZ | 5585 | Yuma | Royal 660 | 199942BA00920 |
| 740 | Elite Vend AZ | 5627 | Yuma | Dixie Narco 5800 | 88560092 |
| 741 | Elite Vend AZ | 5652 | Yuma | AMS 39 VCB | 1-1803-1986 |
| 742 | Elite Vend AZ | 5655 | Yuma | AMS 39 VCB | 1-1803-1983 |
| 743 | Elite Vend AZ | 5656 | Yuma | AMS 39 VCB | 1-1803-1985 |
| 744 | Elite Vend AZ | 5745 | Yuma | AMS | 145203218212 |
| 745 | Elite Vend AZ | 5818 | Yuma | AMS LTC9 | 1-1911-0490 |
| 746 | Elite Vend AZ | 5819 | Yuma | AMS LTC9 | 1-1911-0489 |
| 747 | Elite Vend AZ | 5864 | Yuma | Dixie Narco 3800 | 112202170007 |
| 748 | Elite Vend AZ | 5311 | Yuma | USI 3576 | 138863815268 |
| 749 | Elite Vend AZ | 5312 | Yuma | Crane 181D | 181-012202 |
| 750 | Elite Vend AZ | 5419 | Yuma | Dixie Narco 3800 | 25090080 |
| 751 | Elite Vend AZ | 5672 | Gila Bend | Royal 660 | 1443CJ9498 |
| 752 | Elite Vend AZ | 5676 | Gila Bend | Dixie Narco 5800 | 29620114 DP |
| 753 | Elite Vend AZ | 5678 | Gila Bend | AP 7600 Revision Door | 1570R602160004383 |
| 754 | Elite Vend AZ | 5679 | Gila Bend | AP 7600 Revision Door | 1570R509140002681 |
| 755 | Elite Vend AZ | 5186 | San Luis | Crane 187D | 187-027218 |
| 756 | Elite Vend AZ | 5187 | San Luis | Crane 187D | 187-027222 |
| 757 | Elite Vend AZ | 5188 | San Luis | Vendo 621 | 1464555 D |
| 758 | Elite Vend AZ | 5189 | San Luis | Royal 660 | 139CI3419 |
| 759 | Elite Vend AZ | 5191 | San Luis | Royal 660 | 1449DJ04035 |
| 760 | Elite Vend AZ | 5192 | San Luis | Royal 660 | 20011BA00102 |
| 761 | Elite Vend AZ | 5194 | San Luis | Royal 660 | 200117BA00056 |
| 762 | Elite Vend AZ | 5201 | San Luis | Royal 660 | 1347-0697 |
| 763 | Elite Vend AZ | 5202 | San Luis | Royal 660 | 200044BA00478 |
| 764 | Elite Vend AZ | 5203 | San Luis | AP 7600 Revision Door | 7049107 |
| 765 | Elite Vend AZ | 5200 | San Luis | Dixie Narco 501MC | 0408 6628 BY |
| 766 | Elite Vend AZ | 5380 | San Luis | AP 7600 Revision Door | 7049107 |
| 767 | Elite Vend AZ | 5659 | San Luis | Royal 660 | 1347-0697 |
| 768 | Elite Vend AZ | 5853 | San Luis | Dixie Narco 501MC | 0408 6628 BY |
| 769 | Elite Vend AZ | 5578 | Yuma | Crane 168D | 168-034508 |
| 770 | Elite Vend AZ | 5590 | Yuma | Royal 660 | 1447C1-03603 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 771 | Elite Vend AZ | 11436 | Yuma | Crane 168D | 168-041851 |
| 772 | Elite Vend AZ | 11381 | Yuma | Crane 168D | 168-037454 |
| 773 | Elite Vend AZ | 11378 | Yuma | USI 3574 | 141764016278 |
| 774 | Elite Vend AZ | 11379 | Yuma | USI 3574 | 141765016278 |
| 775 | Elite Vend AZ | 11251 | Yuma | Dixie Narco 5800-6 | 111806210190 |
| 776 | Elite Vend AZ | 11281 | Yuma | Dixie Narco 5800-6 | 111806210191 |
| 777 | Elite Vend AZ | 11295 | Yuma | Dixie Narco 501E | 2226 6532BX |
| 778 | Elite Vend AZ | 5033 | Yuma | Crane 168D | 168-037454 |
| 779 | Elite Vend AZ | 5552 | Yuma | USI 3574 | 141764016278 |
| 780 | Elite Vend AZ | 5680 | Yuma | USI 3574 | 141765016278 |
| 781 | Elite Vend AZ | 5683 | Yuma | Crane 168D | 168-041851 |
| 782 | Elite Vend AZ | 5687 | Yuma | Royal 660-13 | 1528CL00196 |
| 783 | Elite Vend AZ | 5688 | Yuma | Dixie Narco 5800-6 | 111806210190 |
| 784 | Elite Vend AZ | 5690 | Yuma | Dixie Narco 5800-6 | 111806210191 |
| 785 | Elite Vend AZ | 5832 | Yuma | Dixie Narco 501E | 2226 6532BX |
| 786 | Elite Vend AZ | 11517 | Yuma | Not Specified | |
| 787 | Elite Vend AZ | 28 | Tempe | Seaga INF5S | |
| 788 | Elite Vend AZ | 370 | Tempe | Vendo V721 | |
| 789 | Elite Vend AZ | 5693 | Yuma | Crane 187D | 221806260013 |
| 790 | Elite Vend AZ | 12546 | Yuma | Not Specified | |
| 791 | Elite Vend AZ | 171 | Phoenix | Not Specified | |
| 792 | Elite Vend AZ | 172 | Phoenix | Not Specified | |
| 793 | Elite Vend AZ | 1 | Phoenix | Not Specified | |
| 794 | Elite Vend AZ | 2 | Phoenix | Not Specified | |
| 795 | Elite Vend AZ | 3 | Phoenix | Not Specified | |
| 796 | Elite Vend AZ | 15S301806574 | scottsdale | Not Specified | |
| 797 | Elite Vend AZ | 6 | Phoenix | Not Specified | |
| 798 | Elite Vend AZ | 7 | Phoenix | Not Specified | |
| 799 | Elite Vend AZ | 8 | Phoenix | Not Specified | |
| 800 | Elite Vend AZ | 353 | tempe | USI 3574 | |
| 801 | Elite Vend AZ | 354 | tempe | USI 3574 | |
| 802 | Elite Vend AZ | 4 | Mesa | Not Specified | |
| 803 | Elite Vend AZ | 5 | Mesa | Not Specified | |
| 804 | Elite Vend AZ | 5169 | Yuma | AP LCM 2 | 15L2091500592 |
| 805 | Elite Vend AZ | 5843 | Yuma | Dixie Narco 501E | 1089 6632 BY |
| 806 | Elite Vend AZ | 5102 | Yuma | Crane 167D | 167-048194 |
| 807 | Elite Vend AZ | 32 | Phoenix | Seaga INF4S | I4S021900478 |
| 808 | Elite Vend AZ | 10 | Phoenix | Not Specified | |
| 809 | Elite Vend AZ | 11 | Phoenix | Not Specified | |
| 810 | Elite Vend AZ | 12 | Phoenix | Not Specified | |
| 811 | Elite Vend AZ | 5685 | Yuma | AP LCM 2 | 15L2091500593 |
| 812 | Elite Vend AZ | 281 | goodyear | USI 3605 | |
| 813 | Elite Vend AZ | 282 | goodyear | Not Specified | |
| 814 | Elite Vend AZ | 308 | goodyear | USI Alpine 3000 | |
| 815 | Elite Vend AZ | 1111 | goodyear | Dixie Narco 5800-6 | |
| 816 | Elite Vend AZ | 1112 | goodyear | USI 3606 | |
| 817 | Elite Vend AZ | 5010 | Yuma | Crane 173D | 173-012955 |
| 818 | Elite Vend AZ | 342 | tucson | Dixie Narco 5800-4 | |
| 819 | Elite Vend AZ | 343 | tucson | Dixie Narco 5800-4 | |
| 820 | Elite Vend AZ | 345 | tucson | Not Specified | |
| 821 | Elite Vend AZ | 346 | tucson | Seaga INF5S | |
| 822 | Elite Vend AZ | 1095 | tucson | VENDO V540 | |
| 823 | Elite Vend AZ | 5161 | Yuma | Royal 660 | 2014BA00243 |
| 824 | Elite Vend AZ | 5162 | Yuma | Crane 173D | 173-012352 |
| 825 | Elite Vend AZ | 9 | Phoenix | Royal 660-8 | 201843ba00004 |
| 826 | Elite Vend AZ | 10 | Phoenix | Seaga INF5C | 15c411809972 |
| 827 | Elite Vend AZ | 14 | Phoenix | Not Specified | |
| 828 | Elite Vend AZ | 359 | Phoenix | Dixie Narco 501 HVV | |
| 829 | Elite Vend AZ | 360 | Phoenix | USI 3606 | |
| 830 | Elite Vend AZ | 16 | Phoenix | Not Specified | |
| 831 | Elite Vend AZ | 10355 | Yuma | Not Specified | |
| 832 | Elite Vend AZ | 10352 | San Luis | Not Specified | |
| 833 | Elite Vend AZ | 10351 | Yuma | Not Specified | |
| 834 | Elite Vend AZ | 10354 | Yuma | Not Specified | |
| 835 | Elite Vend AZ | 5238 | Yuma | Crane 168D | 168-034510 |
| 836 | Elite Vend AZ | 5237 | Yuma | Crane 187D | 187-027220 |
| 837 | Elite Vend AZ | 5288 | Yuma | Crane 187D | 187-027220 |
| 838 | Elite Vend AZ | 5721 | Yuma | Dixie Narco 5800-6 | 111806200101 |
| 839 | Elite Vend AZ | 5500 | Yuma | Crane 186D | 186-021854 |
| 840 | Elite Vend AZ | 10096 | Somerton | Dixie Narco | 30150088 AQ |
| 841 | Elite Vend AZ | 5651 | Somerton | Dixie Narco | 30150088 AQ |
| 842 | Elite Vend AZ | 15548 | Yuma | Crane 168D | 168-034490 |
| 843 | Elite Vend AZ | 9997 | Yuma | Dixie Narco 501E | 68280266 DA |
| 844 | Elite Vend AZ | 5524 | Yuma | Dixie Narco 501E | 0612-6454DV |
| 845 | Elite Vend AZ | 5525 | Yuma | AP Studio 3 | ST306234232 |
| 846 | Elite Vend AZ | 5164 | Yuma | AP Studio 3 | ST306234232 |
| 847 | Elite Vend AZ | 5474 | Yuma | Crane 168D | 168-034490 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 848 | Elite Vend AZ | 5800 | Yuma | Dixie Narco 501E | 68280266 DA |
| 849 | Elite Vend AZ | 5833 | Yuma | Dixie Narco 501E | 0612-6454DV |
| 850 | Elite Vend AZ | 14 | Phoenix | Seaga INF5C | 15c101803606 |
| 851 | Elite Vend AZ | 12817 | Somerton | Crane 186D | 186-021582 |
| 852 | Elite Vend AZ | 5249 | Somerton | Crane 187D | 187-015661 |
| 853 | Elite Vend AZ | 5250 | Somerton | USI 3575 | 140100416134 |
| 854 | Elite Vend AZ | 5535 | Somerton | Crane 186D | 186-021582 |
| 855 | Elite Vend AZ | 5547 | Somerton | USI 3575 | 140100416134 |
| 856 | Elite Vend AZ | 106 | Phoenix | Not Specified | |
| 857 | Elite Vend AZ | 107 | Phoenix | Not Specified | |
| 858 | Elite Vend AZ | 108 | Phoenix | Not Specified | |
| 859 | Elite Vend AZ | 20 | Glendale | Not Specified | |
| 860 | Elite Vend AZ | 22 | Glendale | Not Specified | |
| 861 | Elite Vend AZ | 23 | Glendale | Not Specified | |
| 862 | Elite Vend AZ | 5689 | Yuma | Dixie Narco 5800-6 | 111806200104 |
| 863 | Elite Vend AZ | 5195 | Yuma | Crane 186D | 186-021267 |
| 864 | Elite Vend AZ | 27 | Glendale | Not Specified | |
| 865 | Elite Vend AZ | 28 | Glendale | Not Specified | |
| 866 | Elite Vend AZ | 30 | Glendale | Not Specified | |
| 867 | Elite Vend AZ | 5264 | Yuma | Crane 173D | 173-012788 |
| 868 | Elite Vend AZ | 5266 | Yuma | AP LCM 2 | 15L2091500605 |
| 869 | Elite Vend AZ | 5225 | Yuma | Crane 173D | 173-012788 |
| 870 | Elite Vend AZ | 5682 | Yuma | AP LCM 2 | 15L2091500605 |
| 871 | Elite Vend AZ | 5722 | Yuma | Crane 186D | 221806150020 |
| 872 | Elite Vend AZ | 5855 | Yuma | Crane 186D | 221806150007 |
| 873 | Elite Vend AZ | 5273 | Yuma | Crane 173D | 173-012351 |
| 874 | Elite Vend AZ | 5274 | Yuma | Royal 660 | 1502AL00052 |
| 875 | Elite Vend AZ | 5025 | Yuma | Crane 173D | 173-012351 |
| 876 | Elite Vend AZ | 5190 | Yuma | Royal 660 | 1502AL00052 |
| 877 | Elite Vend AZ | 5149 | Yuma | Crane 172D | 172-011896 |
| 878 | Elite Vend AZ | 5009 | Yuma | Dixie Narco 501E | 3166 6401AV |
| 879 | Elite Vend AZ | 5834 | Yuma | Dixie Narco 501E | 3166 6401AV |
| 880 | Elite Vend AZ | 5013 | Yuma | Crane 173D | 173-013011 |
| 881 | Elite Vend AZ | 5012 | Yuma | Dixie Narco 501E | 0896 6500BW |
| 882 | Elite Vend AZ | 5562 | Yuma | Crane 173D | 173-013011 |
| 883 | Elite Vend AZ | 5813 | Yuma | Dixie Narco 501E | 0896 6500BW |
| 884 | Elite Vend AZ | 5281 | Yuma | Crane 186D | 221806150008 |
| 885 | Elite Vend AZ | 5282 | Yuma | USI 3575 | 140911216216 |
| 886 | Elite Vend AZ | 5283 | Yuma | Royal 660 | 200051BA00405 |
| 887 | Elite Vend AZ | 15721 | Yuma | AMS 39 | 1-1902-6419 |
| 888 | Elite Vend AZ | 5028 | Yuma | Royal 660 | 200051BA00405 |
| 889 | Elite Vend AZ | 5029 | Yuma | USI 3575 | 140911216216 |
| 890 | Elite Vend AZ | 5735 | Yuma | Crane 186D | 221806150008 |
| 891 | Elite Vend AZ | 5765 | Yuma | AMS 39 | 1-1902-6419 |
| 892 | Elite Vend AZ | 5277 | Somerton | Crane 180D | 180-010896 |
| 893 | Elite Vend AZ | 5356 | Somerton | Crane 180D | 180-010896 |
| 894 | Elite Vend AZ | 37 | Phoenix | Not Specified | |
| 895 | Elite Vend AZ | 38 | Phoenix | Not Specified | |
| 896 | Elite Vend AZ | 39 | Phoenix | Not Specified | |
| 897 | Elite Vend AZ | 5017 | Yuma | Crane 186D | 186-021860 |
| 898 | Elite Vend AZ | 5018 | Yuma | Dixie Narco 5800-6 | 111806210177 |
| 899 | Elite Vend AZ | 5623 | Yuma | Crane 186D | 186-021860 |
| 900 | Elite Vend AZ | 5744 | Yuma | Dixie Narco 5800-6 | 111806210177 |
| 901 | Elite Vend AZ | 15306 | Yuma | Dixie Narco 5800-6 | 111905060023 |
| 902 | Elite Vend AZ | 5499 | Yuma | Crane 186D | 186-021853 |
| 903 | Elite Vend AZ | 5725 | Yuma | Crane 186D | 221806150017 |
| 904 | Elite Vend AZ | 5727 | Yuma | Crane 186D | 221806140026 |
| 905 | Elite Vend AZ | 5730 | Yuma | Crane 186D | 221806120101 |
| 906 | Elite Vend AZ | 5736 | Yuma | Crane 173D | 173-012288 |
| 907 | Elite Vend AZ | 5803 | Yuma | Dixie Narco 501E | 0246 6688AZ |
| 908 | Elite Vend AZ | 5804 | Yuma | Dixie Narco 501E | 0072 6700BZ |
| 909 | Elite Vend AZ | 5851 | Yuma | Dixie Narco 3800-6 | 111808300081 |
| 910 | Elite Vend AZ | 5852 | Yuma | Dixie Narco 5800-6 | 111905060023 |
| 911 | Elite Vend AZ | 5854 | Yuma | Dixie Narco 3800-6 | 111808300080 |
| 912 | Elite Vend AZ | 5301 | Ehrenberg | Crane 167D | 167-048192 |
| 913 | Elite Vend AZ | 5291 | Ehrenberg | Crane 168D | 168-043092 |
| 914 | Elite Vend AZ | 5297 | Ehrenberg | Crane 168D | 168-035094 |
| 915 | Elite Vend AZ | 5290 | Ehrenberg | Royal 660 | 200041BA00267 |
| 916 | Elite Vend AZ | 5300 | Ehrenberg | Royal 660 | 200344BA00412 |
| 917 | Elite Vend AZ | 5295 | Ehrenberg | Dixie Narco 276 | 69860379CC |
| 918 | Elite Vend AZ | 5298 | Ehrenberg | Dixie Narco 276E | 68690345 BB |
| 919 | Elite Vend AZ | 5299 | Ehrenberg | Dixie Narco 504P | 77250073 BE |
| 920 | Elite Vend AZ | 5293 | Ehrenberg | Dixie Narco 504P | 77090568 AE |
| 921 | Elite Vend AZ | 5296 | Ehrenberg | Royal 660-8 | 201851BA00101 |
| 922 | Elite Vend AZ | 5294 | Ehrenberg | AP Studio 3 | ST306222017 |
| 923 | Elite Vend AZ | 5302 | Ehrenberg | Vendo 720 | 972557 |
| 924 | Elite Vend AZ | 5038 | Ehrenberg | Crane 168D | 168-043092 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 925 | Elite Vend AZ | 5042 | Ehrenberg | Royal 660 | 200344BA00412 |
| 926 | Elite Vend AZ | 5044 | Ehrenberg | Crane 168D | 168-035094 |
| 927 | Elite Vend AZ | 5362 | Ehrenberg | Vendo 720 | 972557 |
| 928 | Elite Vend AZ | 5783 | Ehrenberg | Royal 660-8 | 201851BA00101 |
| 929 | Elite Vend AZ | 5839 | Ehrenberg | Dixie Narco 276E | 68690345 BB |
| 930 | Elite Vend AZ | 5840 | Ehrenberg | Dixie Narco 276 | 69860379CC |
| 931 | Elite Vend AZ | 5846 | Ehrenberg | Dixie Narco 504P | 77250073 BE |
| 932 | Elite Vend AZ | 5868 | Ehrenberg | Dixie Narco 504P | 77090568 AE |
| 933 | Elite Vend AZ | 9 | Phoenix | Not Specified | |
| 934 | Elite Vend AZ | 22487 | Mesa | Dixie Narco 5800-6 | |
| 935 | Elite Vend AZ | 22488 | Mesa | Not Specified | |
| 936 | Elite Vend AZ | 14941 | Yuma | Crane 186D | 221806150013 |
| 937 | Elite Vend AZ | 14932 | Yuma | Dixie Narco 5800-6 | 111806200105 |
| 938 | Elite Vend AZ | 5742 | Yuma | Crane 186D | 221806150013 |
| 939 | Elite Vend AZ | 10357 | Yuma | Not Specified | |
| 940 | Elite Vend AZ | 314 | Phoenix | USI 3573 | |
| 941 | Elite Vend AZ | 315 | Phoenix | USI 3573 | |
| 942 | Elite Vend AZ | 316 | Phoenix | Dixie Narco 5800-6 | |
| 943 | Elite Vend AZ | RY02033756 | Phoenix | Dixie Narco 5800-4 | 200225AA00141 |
| 944 | Elite Vend AZ | 5309 | Yuma | Dixie Narco 501E | 68500087 AB |
| 945 | Elite Vend AZ | 5798 | Yuma | Dixie Narco 501E | 68500087 AB |
| 946 | Elite Vend AZ | 40 | Peoria | Not Specified | |
| 947 | Elite Vend AZ | 41 | Peoria | Not Specified | |
| 948 | Elite Vend AZ | 5382 | Gadsden | Crane 168D | 168-034503 |
| 949 | Elite Vend AZ | 42 | Glendale | Not Specified | |
| 950 | Elite Vend AZ | 43 | Glendale | Not Specified | |
| 951 | Elite Vend AZ | 44 | Glendale | Not Specified | |
| 952 | Elite Vend AZ | 45 | Glendale | Not Specified | |
| 953 | Elite Vend AZ | 23 | Phoenix | Seaga INF5C | 15C391809341 |
| 954 | Elite Vend AZ | 12104 | Yuma | Not Specified | |
| 955 | Elite Vend AZ | 13547 | Yuma | Crane 168D | 168-034489 |
| 956 | Elite Vend AZ | 13546 | Yuma | Royal 660 | 200301BA00864 |
| 957 | Elite Vend AZ | 5546 | Yuma | Royal 660 | 200301BA00864 |
| 958 | Elite Vend AZ | 5792 | Yuma | Crane 168D | 168-034489 |
| 959 | Elite Vend AZ | 5368 | Yuma | Royal 660 | 200215BA00099 |
| 960 | Elite Vend AZ | 5370 | Yuma | Royal 660 | 200004BA01693 |
| 961 | Elite Vend AZ | 5502 | Yuma | Crane 186D | 186-021857 |
| 962 | Elite Vend AZ | 5801 | Yuma | Dixie Narco 501E | 4855 6518AX |
| 963 | Elite Vend AZ | 5835 | Yuma | Dixie Narco 501E | 0453 6663DY |
| 964 | Elite Vend AZ | 46 | pheonix | Not Specified | |
| 965 | Elite Vend AZ | 48 | pheonix | Not Specified | |
| 966 | Elite Vend AZ | 271 | Phoenix | Dixie Narco 5800-6 | |
| 967 | Elite Vend AZ | 272 | Phoenix | USI 3573 | |
| 968 | Elite Vend AZ | 5797 | San Luis | Royal 660 | 201044BA00254 |
| 969 | Elite Vend AZ | 5638 | Yuma | Crane 472P | 472-017325 |
| 970 | Elite Vend AZ | 5799 | Yuma | Dixie Narco 501E | 1719 6628BY |
| 971 | Elite Vend AZ | 5024 | Yuma | USI 3575 | 140100216134 |
| 972 | Elite Vend AZ | 13736 | Yuma | Dixie Narco 5800-6 | 111806210185 |
| 973 | Elite Vend AZ | 5171 | Yuma | USI 3575 | 140100216134 |
| 974 | Elite Vend AZ | 5741 | Yuma | Dixie Narco 5800-6 | 111806200105 |
| 975 | Elite Vend AZ | 5670 | Yuma | Royal 660 | 200222BA00609 |
| 976 | Elite Vend AZ | 50 | Phoenix | Not Specified | |
| 977 | Elite Vend AZ | 5263 | Yuma | Royal 660 | 200218BA00527 |
| 978 | Elite Vend AZ | 5262 | Yuma | Royal 660 | 200041BA00392 |
| 979 | Elite Vend AZ | 5261 | Yuma | Crane 187D | 187-013098 |
| 980 | Elite Vend AZ | 5557 | Yuma | Royal 660 | 200223BA00509 |
| 981 | Elite Vend AZ | 13214 | Yuma | Crane 186D | 221806130025 |
| 982 | Elite Vend AZ | 13215 | Yuma | Dixie Narco 5800-4 | 111901070011 |
| 983 | Elite Vend AZ | 5692 | Yuma | Crane 186D | 221806130025 |
| 984 | Elite Vend AZ | 5788 | Yuma | Dixie Narco 5800-4 | 111901070011 |
| 985 | Elite Vend AZ | 5144 | Yuma | Royal 660 | 1469BK05126 |
| 986 | Elite Vend AZ | 5764 | Yuma | AMS LTC9 | 1-1902-6417 |
| 987 | Elite Vend AZ | 5785 | Yuma | Dixie Narco 5800-4 | 111901070012 |
| 988 | Elite Vend AZ | 5762 | Yuma | AMS LTC9 | 1-1902-6418 |
| 989 | Elite Vend AZ | 10531 | Yuma | Crane 187D | 187-013506 |
| 990 | Elite Vend AZ | 10530 | Yuma | Dixie Narco 5800 | 30170002AQ |
| 991 | Elite Vend AZ | 5387 | Yuma | Crane 187D | 187-013506 |
| 992 | Elite Vend AZ | 5658 | Yuma | Dixie Narco 5800 | 30170002AQ |
| 993 | Elite Vend AZ | 52 | Phoenix | Not Specified | |
| 994 | Elite Vend AZ | 53 | Phoenix | Not Specified | |
| 995 | Elite Vend AZ | 54 | Phoenix | Not Specified | |
| 996 | Elite Vend AZ | 178 | Phoenix | Not Specified | |
| 997 | Elite Vend AZ | 5039 | Yuma | Crane 168D | 168-034506 |
| 998 | Elite Vend AZ | 5041 | Yuma | Dixie Narco 501E | 2892 6537BX |
| 999 | Elite Vend AZ | 5836 | Yuma | Dixie Narco 501E | 2892 6537BX |
| 1000 | Elite Vend AZ | 14750 | Yuma | USI 3574 | 141764916278 |
| 1001 | Elite Vend AZ | 5051 | Yuma | AP 6000 | 1560R60915001543 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1002 | Elite Vend AZ | 5052 | Yuma | AP 6000 | 1560R60915001635 |
| 1003 | Elite Vend AZ | 5070 | Yuma | AP 6000 | 1560R60915001629 |
| 1004 | Elite Vend AZ | 5071 | Yuma | AP 6000 | 1560R60915001626 |
| 1005 | Elite Vend AZ | 5077 | Yuma | AP 6000 | 1560R60915001625 |
| 1006 | Elite Vend AZ | 5078 | Yuma | AP 6000 | 1560R60915001624 |
| 1007 | Elite Vend AZ | 5079 | Yuma | AP 6000 | 1560R60915001612 |
| 1008 | Elite Vend AZ | 5082 | Yuma | AP 6000 | 1560R60915001603 |
| 1009 | Elite Vend AZ | 5085 | Yuma | AP 6000 | 1560R60915001613 |
| 1010 | Elite Vend AZ | 5087 | Yuma | AP 7000 | 1570R509140002573 |
| 1011 | Elite Vend AZ | 10557 | Yuma | AP LCM 2 | 15L2091500598 |
| 1012 | Elite Vend AZ | 5045 | Yuma | AP LCM 2 | 15L2091500596 |
| 1013 | Elite Vend AZ | 5053 | Yuma | AP LCM 2 | 15L2091500616 |
| 1014 | Elite Vend AZ | 5054 | Yuma | AP LCM 2 | 15L2081500617 |
| 1015 | Elite Vend AZ | 5055 | Yuma | AP LCM 2 | 15L2091500591 |
| 1016 | Elite Vend AZ | 5057 | Yuma | AP LCM 2 | 15L2091500608 |
| 1017 | Elite Vend AZ | 5058 | Yuma | AP LCM 2 | 15L2091500611 |
| 1018 | Elite Vend AZ | 5059 | Yuma | AP LCM 2 | 15L2091500602 |
| 1019 | Elite Vend AZ | 5060 | Yuma | AP LCM 2 | 15L2091500607 |
| 1020 | Elite Vend AZ | 5066 | Yuma | AP LCM 2 | 15L2101500635 |
| 1021 | Elite Vend AZ | 5073 | Yuma | AP LCM 2 | 15L2091500614 |
| 1022 | Elite Vend AZ | 5074 | Yuma | AP LCM 2 | 15L2091500612 |
| 1023 | Elite Vend AZ | 5075 | Yuma | AP LCM 2 | 15L2091500606 |
| 1024 | Elite Vend AZ | 5080 | Yuma | AP LCM 2 | 15L2091500597 |
| 1025 | Elite Vend AZ | 5081 | Yuma | AP LCM 2 | 15L2091500615 |
| 1026 | Elite Vend AZ | 5076 | Yuma | AP LCM 2 | 15L2091500599 |
| 1027 | Elite Vend AZ | 5068 | Yuma | AP LCM 2 | 15L2091500600 |
| 1028 | Elite Vend AZ | 5065 | Yuma | AP LCM 2 | ? |
| 1029 | Elite Vend AZ | 13989 | Yuma | AP LCM 2 | 15L2091500618 |
| 1030 | Elite Vend AZ | 5047 | Yuma | AP LCM 2 | 15L2091500619 |
| 1031 | Elite Vend AZ | 5420 | Yuma | AP LCM 2 | 15L2091500603 |
| 1032 | Elite Vend AZ | 5421 | Yuma | AP LCM 2 | 15L2091500596 |
| 1033 | Elite Vend AZ | 5422 | Yuma | AP 6000 | 1560R60915001544 |
| 1034 | Elite Vend AZ | 5424 | Yuma | AP LCM 2 | 15L2091500616 |
| 1035 | Elite Vend AZ | 5430 | Yuma | AP LCM 2 | 15L2091500591 |
| 1036 | Elite Vend AZ | 5432 | Yuma | AP LCM 2 | 15L2091500602 |
| 1037 | Elite Vend AZ | 5434 | Yuma | AP 6000 | 1560R60915001627 |
| 1038 | Elite Vend AZ | 5435 | Yuma | AP 6000 | 1560R60915001611 |
| 1039 | Elite Vend AZ | 5436 | Yuma | AP 6000 | 1560R60915001628 |
| 1040 | Elite Vend AZ | 5437 | Yuma | AP 6000 | 1560R60915001630 |
| 1041 | Elite Vend AZ | 5438 | Yuma | AP LCM 2 | ? |
| 1042 | Elite Vend AZ | 5439 | Yuma | AP LCM 2 | 15L2101500635 |
| 1043 | Elite Vend AZ | 5440 | Yuma | AP LCM 2 | 15L2091500618 |
| 1044 | Elite Vend AZ | 5444 | Yuma | AP 6000 | 1560R60915001629 |
| 1045 | Elite Vend AZ | 5445 | Yuma | AP 6000 | 1560R60915001626 |
| 1046 | Elite Vend AZ | 5447 | Yuma | AP LCM 2 | 15L2091500614 |
| 1047 | Elite Vend AZ | 5448 | Yuma | AP LCM 2 | 15L2091500612 |
| 1048 | Elite Vend AZ | 5449 | Yuma | AP LCM 2 | 15L2091500606 |
| 1049 | Elite Vend AZ | 5450 | Yuma | AP LCM 2 | 15L2091500599 |
| 1050 | Elite Vend AZ | 5451 | Yuma | AP 6000 | 1560R60915001625 |
| 1051 | Elite Vend AZ | 5452 | Yuma | AP 6000 | 1560R60915001624 |
| 1052 | Elite Vend AZ | 5453 | Yuma | AP 6000 | 1560R60915001612 |
| 1053 | Elite Vend AZ | 5454 | Yuma | AP LCM 2 | 15L2091500597 |
| 1054 | Elite Vend AZ | 5455 | Yuma | AP LCM 2 | 15L2091500615 |
| 1055 | Elite Vend AZ | 5456 | Yuma | AP 6000 | 1560R60915001603 |
| 1056 | Elite Vend AZ | 5457 | Yuma | AP LCM 2 | 15L2091500598 |
| 1057 | Elite Vend AZ | 5458 | Yuma | AP LCM 2 | 15L2091500607 |
| 1058 | Elite Vend AZ | 5459 | Yuma | AP 6000 | 1560R60915001613 |
| 1059 | Elite Vend AZ | 5462 | Yuma | AP 7000 | 1570R509140002573 |
| 1060 | Elite Vend AZ | 5556 | Yuma | USI 3574 | 141764916278 |
| 1061 | Elite Vend AZ | 5717 | Yuma | USI 3120 | 113669302287 |
| 1062 | Elite Vend AZ | 5791 | Yuma | AP LCM 2 | 15L2091500619 |
| 1063 | Elite Vend AZ | 5867 | Yuma | AP LCM 2 | 15L2091500608 |
| 1064 | Elite Vend AZ | 5352 | Yuma | Crane 168D | 168-036207 |
| 1065 | Elite Vend AZ | 5354 | Yuma | Dixie Narco 3000 | 85230048 |
| 1066 | Elite Vend AZ | 5067 | Yuma | Crane 168D | 168-036207 |
| 1067 | Elite Vend AZ | 5529 | Yuma | Not Specified | Mc Donald SL |
| 1068 | Elite Vend AZ | 5523 | Yuma | Not Specified | Mc Donald 16Th st |
| 1069 | Elite Vend AZ | 5526 | Yuma | Not Specified | Mc Donald Ave B |
| 1070 | Elite Vend AZ | 61 | Phoenix | Not Specified | |
| 1071 | Elite Vend AZ | 87 | Mesa | Not Specified | |
| 1072 | Elite Vend AZ | 88 | Mesa | Not Specified | |
| 1073 | Elite Vend AZ | 89 | Mesa | Not Specified | |
| 1074 | Elite Vend AZ | 5716 | Yuma | AP LCM 2 | 15L2091500595 |
| 1075 | Elite Vend AZ | 62 | Phoenix | Not Specified | |
| 1076 | Elite Vend AZ | 12 | Phoenix | Seaga INF4S | i5s321807347 |
| 1077 | Elite Vend AZ | 374 | Phoenix | Not Specified | |
| 1078 | Elite Vend AZ | 5386 | Mohawk | Crane 168D | 168-043770 |

**FOR INFORMATIONAL USE**
**SUBJECT TO FURTHER ANALYSIS AND MATERIAL CHANGE**

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1079 | Elite Vend AZ | 5405 | Mohawk | Crane 168D | 168-030977 |
| 1080 | Elite Vend AZ | 5397 | Mohawk | Crane 173D | 173-012991 |
| 1081 | Elite Vend AZ | 5404 | Mohawk | GPL 467 | 467010296 |
| 1082 | Elite Vend AZ | 10570 | Mohawk | Vendo 621 | 1477833 D |
| 1083 | Elite Vend AZ | 10027 | Mohawk | Vendo 621 | 1477799 D |
| 1084 | Elite Vend AZ | 5401 | Mohawk | Royal 660 | 200017BA00287 |
| 1085 | Elite Vend AZ | 5402 | Mohawk | Royal 660 | 200044BA00538 |
| 1086 | Elite Vend AZ | 5399 | Mohawk | Dixie Narco 276 | 69700580BC |
| 1087 | Elite Vend AZ | 5406 | Mohawk | Dixie Narco 552 | 76620425CD |
| 1088 | Elite Vend AZ | 5403 | Mohawk | Royal 660-8 | 201851BA0072 |
| 1089 | Elite Vend AZ | 5390 | Mohawk | Royal 660-8 | 201843BA00051 |
| 1090 | Elite Vend AZ | 5175 | Mohawk | GPL 467 | 467010296 |
| 1091 | Elite Vend AZ | 5177 | Mohawk | Crane 168D | 168-043770 |
| 1092 | Elite Vend AZ | 5181 | Mohawk | Royal 660 | 200017BA00287 |
| 1093 | Elite Vend AZ | 5463 | Mohawk | Crane 168D | 168-030977 |
| 1094 | Elite Vend AZ | 5561 | Mohawk | Royal 660 | 200044BA00538 |
| 1095 | Elite Vend AZ | 5598 | Mohawk | Vendo 621 | 1477799 D |
| 1096 | Elite Vend AZ | 5636 | Mohawk | Vendo 621 | 1477833 D |
| 1097 | Elite Vend AZ | 5770 | Mohawk | Royal 660-8 | 201843BA00051 |
| 1098 | Elite Vend AZ | 5773 | Mohawk | Royal 660-8 | 201851BA0072 |
| 1099 | Elite Vend AZ | 5821 | Mohawk | Dixie Narco 552 | 76620425CD |
| 1100 | Elite Vend AZ | 5838 | Mohawk | Dixie Narco 276 | 69700580BC |
| 1101 | Elite Vend AZ | 5133 | Ehrenberg | Royal 660 | 200017BA00291 |
| 1102 | Elite Vend AZ | 5847 | Ehrenberg | Dixie Narco 501MC | 1696 6543BX |
| 1103 | Elite Vend AZ | 63 | Phoenix | Not Specified | |
| 1104 | Elite Vend AZ | 64 | Phoenix | Not Specified | |
| 1105 | Elite Vend AZ | 65 | Phoenix | Not Specified | |
| 1106 | Elite Vend AZ | 144 | Phoenix | Not Specified | |
| 1107 | Elite Vend AZ | 145 | Phoenix | Not Specified | |
| 1108 | Elite Vend AZ | 146 | Phoenix | Not Specified | |
| 1109 | Elite Vend AZ | 5276 | Yuma | Crane 168D | 168-037443 |
| 1110 | Elite Vend AZ | 5510 | Yuma | Crane 472P | 472-017308 |
| 1111 | Elite Vend AZ | 66 | Phoenix | Not Specified | |
| 1112 | Elite Vend AZ | 67 | Phoenix | Not Specified | |
| 1113 | Elite Vend AZ | 68 | Phoenix | Not Specified | |
| 1114 | Elite Vend AZ | 36 | Phoenix | Royal 660 | |
| 1115 | Elite Vend AZ | 1110 | Phoenix | Seaga INF5S | |
| 1116 | Elite Vend AZ | 69 | Phoenix | Not Specified | |
| 1117 | Elite Vend AZ | 70 | Phoenix | Not Specified | |
| 1118 | Elite Vend AZ | 71 | Phoenix | Not Specified | |
| 1119 | Elite Vend AZ | 72 | Phoenix | Not Specified | |
| 1120 | Elite Vend AZ | 73 | Phoenix | Not Specified | |
| 1121 | Elite Vend AZ | 74 | Phoenix | Not Specified | |
| 1122 | Elite Vend AZ | 76 | Phoenix | Not Specified | |
| 1123 | Elite Vend AZ | 5423 | Winterhaven | Crane 187D | 187-013509 |
| 1124 | Elite Vend AZ | 77 | Phoenix | Not Specified | |
| 1125 | Elite Vend AZ | 78 | Phoenix | Not Specified | |
| 1126 | Elite Vend AZ | 79 | Phoenix | Not Specified | |
| 1127 | Elite Vend AZ | 83 | Phoenix | Not Specified | |
| 1128 | Elite Vend AZ | 81 | Mesa | Not Specified | |
| 1129 | Elite Vend AZ | 82 | Mesa | Not Specified | |
| 1130 | Elite Vend AZ | 5105 | Yuma | Crane 168D | 168-030969 |
| 1131 | Elite Vend AZ | 5106 | Yuma | Royal 660 | 201430BA00239 |
| 1132 | Elite Vend AZ | 5083 | Yuma | Crane 168D | 168-030969 |
| 1133 | Elite Vend AZ | 5245 | Yuma | Royal 660 | 201430BA00239 |
| 1134 | Elite Vend AZ | 96 | PHOENIX | Not Specified | |
| 1135 | Elite Vend AZ | 116 | PHOENIX | Not Specified | |
| 1136 | Elite Vend AZ | 26 | PHOENIX | Not Specified | |
| 1137 | Elite Vend AZ | 24 | PHOENIX | Not Specified | |
| 1138 | Elite Vend AZ | 3800-4 | PHOENIX | DN5800 | 112010050022 |
| 1139 | Elite Vend AZ | 97 | PHOENIX | Not Specified | |
| 1140 | Elite Vend AZ | 139 | PHOENIX | Not Specified | |
| 1141 | Elite Vend AZ | 12620 | San Luis | USI 3575 | 140100116134 |
| 1142 | Elite Vend AZ | 12627 | San Luis | Royal 660-13 | 200004BA01857 |
| 1143 | Elite Vend AZ | 5686 | San Luis | Royal 660-13 | 200004BA01857 |
| 1144 | Elite Vend AZ | 124 | Glendale | Not Specified | |
| 1145 | Elite Vend AZ | 125 | Glendale | Not Specified | |
| 1146 | Elite Vend AZ | 126 | Glendale | Not Specified | |
| 1147 | Elite Vend AZ | 53 | Tempe | Not Specified | |
| 1148 | Elite Vend AZ | 55 | Tempe | Not Specified | |
| 1149 | Elite Vend AZ | 84 | Phoenix | Not Specified | |
| 1150 | Elite Vend AZ | 85 | Phoenix | Not Specified | |
| 1151 | Elite Vend AZ | 86 | Phoenix | Not Specified | |
| 1152 | Elite Vend AZ | 5723 | Yuma | Crane 187D | 221806200018 |
| 1153 | Elite Vend AZ | 5718 | Yuma | Dixie Narco 5800-6 | 111806200106 |
| 1154 | Elite Vend AZ | 5515 | Yuma | Crane 472P | 472-017324 |
| 1155 | Elite Vend AZ | 5534 | Yuma | Crane 186D | 186-021859 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1156 | Elite Vend AZ | 5332 | Yuma | Royal 660 | 200229BA00015 |
| 1157 | Elite Vend AZ | 5513 | Yuma | Crane 472P | 472-017327 |
| 1158 | Elite Vend AZ | 5427 | Winterhaven | Crane 187D | 187-027221 |
| 1159 | Elite Vend AZ | 5428 | Winterhaven | Crane 187D | 187-013092 |
| 1160 | Elite Vend AZ | 5084 | Winterhaven | Crane 187D | 187-013092 |
| 1161 | Elite Vend AZ | 5287 | Winterhaven | Crane 187D | 187-027221 |
| 1162 | Elite Vend AZ | 5086 | Winterhaven | Royal 660 | 1508BL-02860 |
| 1163 | Elite Vend AZ | 5431 | Winterhaven | Crane 168D | 168-044200 |
| 1164 | Elite Vend AZ | 5393 | Winterhaven | Crane 168D | 168-044200 |
| 1165 | Elite Vend AZ | 9140 | Yuma | Crane 472P | 472-017311 |
| 1166 | Elite Vend AZ | 5491 | Yuma | Crane 472P | 472-017311 |
| 1167 | Elite Vend AZ | 10047 | Wellton | Not Specified | |
| 1168 | Elite Vend AZ | 31 | Peoria | Seaga INF5S | I5S301806745 |
| 1169 | Elite Vend AZ | 1056 | Peoria | Not Specified | |
| 1170 | Elite Vend AZ | 173 | Phoenix | Not Specified | |
| 1171 | Elite Vend AZ | 174 | Phoenix | Not Specified | |
| 1172 | Elite Vend AZ | 175 | Phoenix | Not Specified | |
| 1173 | Elite Vend AZ | 58 | Phoenix | Not Specified | |
| 1174 | Elite Vend AZ | 59 | Phoenix | Not Specified | |
| 1175 | Elite Vend AZ | 60 | Phoenix | Not Specified | |
| 1176 | Elite Vend AZ | 16156 | Yuma | AP 6000 | 1560R60615001425 |
| 1177 | Elite Vend AZ | 16166 | Yuma | Dixie Narco 501E | 2477 6401AV |
| 1178 | Elite Vend AZ | 5425 | Yuma | AP 6000 | 1560R60615001425 |
| 1179 | Elite Vend AZ | 5866 | Yuma | Dixie Narco 501E | 2477 6401AV |
| 1180 | Elite Vend AZ | 93 | Phoenix | Not Specified | |
| 1181 | Elite Vend AZ | 1 | Phoenix | DN5800-4 | 97290066 |
| 1182 | Elite Vend AZ | 2 | Phoenix | Seaga INF5S | 15s321807353 |
| 1183 | Elite Vend AZ | 3 | Phoenix | Seaga INF5C | i5c411809977 |
| 1184 | Elite Vend AZ | 4 | Phoenix | Seaga INF5C | 15c101803559 |
| 1185 | Elite Vend AZ | 33 | Phoenix | RVC027 | 1452DJ03937 |
| 1186 | Elite Vend AZ | RVRVV-500-6 | Phoenix | Royal 500 | 200804PA000636 |
| 1187 | Elite Vend AZ | 292 | Phoenix | Seaga INF5S | |
| 1188 | Elite Vend AZ | 318 | Phoenix | Dixie Narco 5800-4 | |
| 1189 | Elite Vend AZ | 5108 | Yuma | Crane 180D | 180-017015 |
| 1190 | Elite Vend AZ | 5107 | Yuma | Royal 660 | 200946BA00012 |
| 1191 | Elite Vend AZ | 16022 | Yuma | Dixie Narco 501E | 0371 6487BW |
| 1192 | Elite Vend AZ | 16021 | Yuma | AP LCM 2 | 15L2091500609 |
| 1193 | Elite Vend AZ | 5089 | Yuma | Royal 660 | 200946BA00012 |
| 1194 | Elite Vend AZ | 5090 | Yuma | Crane 180D | 180-017015 |
| 1195 | Elite Vend AZ | 5837 | Yuma | Dixie Narco 501E | 0371 6487BW |
| 1196 | Elite Vend AZ | 265 | Mesa | Dixie Narco 5800-6 | |
| 1197 | Elite Vend AZ | 5861 | Yuma | Seaga OD14F | SS081116996 |
| 1198 | Elite Vend AZ | 5441 | Yuma | Crane 168D | 168-034442 |
| 1199 | Elite Vend AZ | 12391 | Yuma | Royal 660 | 200031BA00495 |
| 1200 | Elite Vend AZ | 5372 | Yuma | Royal 660 | 200031BA00495 |
| 1201 | Elite Vend AZ | 10897 | Yuma | Not Specified | |
| 1202 | Elite Vend AZ | 5122 | Yuma | Crane 168D | 168-030974 |
| 1203 | Elite Vend AZ | 5259 | Yuma | Crane 168D | 168-030974 |
| 1204 | Elite Vend AZ | 5470 | San Luis | Crane 167D | 167-058420 |
| 1205 | Elite Vend AZ | 5469 | San Luis | Crane 168D | 168-037442 |
| 1206 | Elite Vend AZ | 5468 | San Luis | Royal 660 | 199942BA00791 |
| 1207 | Elite Vend AZ | 5467 | San Luis | Royal 660 | 1524CL02696 |
| 1208 | Elite Vend AZ | 95 | Phoenix | Not Specified | |
| 1209 | Elite Vend AZ | 105 | Phoenix | USI 3561 | |
| 1210 | Elite Vend AZ | 622 | Phoenix | Dixie Narco 5800-4 | 93350031 |
| 1211 | Elite Vend AZ | 624 | Phoenix | Wittern 3576 | 146070418335 |
| 1212 | Elite Vend AZ | 628 | Phoenix | Not Specified | |
| 1213 | Elite Vend AZ | 629 | Phoenix | Dixie Narco 5591 | |
| 1214 | Elite Vend AZ | 5477 | Yuma | Crane 173D | 173-012989 |
| 1215 | Elite Vend AZ | 5475 | Yuma | Royal 550 | 201433CA00164 |
| 1216 | Elite Vend AZ | 5480 | Yuma | Dixie Narco 5800 | 30170001 AQ |
| 1217 | Elite Vend AZ | 5478 | Yuma | AP LCM 2 | 15L2091500613 |
| 1218 | Elite Vend AZ | 5110 | Yuma | Royal 550 | 201433CA00164 |
| 1219 | Elite Vend AZ | 5112 | Yuma | Crane 173D | 173-012989 |
| 1220 | Elite Vend AZ | 5460 | Yuma | AP LCM 2 | 15L2091500613 |
| 1221 | Elite Vend AZ | 5641 | Yuma | Dixie Narco 5800 | 30170001 AQ |
| 1222 | Elite Vend AZ | 5124 | Yuma | Crane 167D | 167-063810 |
| 1223 | Elite Vend AZ | 5125 | Yuma | Crane 180D | 180-014339 |
| 1224 | Elite Vend AZ | 5116 | Yuma | Crane 167D | 167-063810 |
| 1225 | Elite Vend AZ | 5117 | Yuma | Crane 180D | 180-014339 |
| 1226 | Elite Vend AZ | 109 | Phoenix | Not Specified | |
| 1227 | Elite Vend AZ | 110 | Phoenix | Not Specified | |
| 1228 | Elite Vend AZ | 111 | Phoenix | Not Specified | |
| 1229 | Elite Vend AZ | 5226 | Yuma | AP 6600 | 6042750 |
| 1230 | Elite Vend AZ | 5486 | Somerton | Crane 168D | 168-034441 |
| 1231 | Elite Vend AZ | 112 | Phoenix | Not Specified | |
| 1232 | Elite Vend AZ | 90 | Glendale | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 1233 | Elite Vend AZ | 91 | Glendale | Not Specified | |
| 1234 | Elite Vend AZ | 92 | Glendale | Not Specified | |
| 1235 | Elite Vend AZ | 113 | Glendale | Not Specified | |
| 1236 | Elite Vend AZ | 114 | Glendale | Not Specified | |
| 1237 | Elite Vend AZ | 115 | Glendale | Not Specified | |
| 1238 | Elite Vend AZ | 119 | Phoenix | Not Specified | |
| 1239 | Elite Vend AZ | 120 | Phoenix | Not Specified | |
| 1240 | Elite Vend AZ | 121 | Phoenix | Not Specified | |
| 1241 | Elite Vend AZ | 122 | Phoenix | Not Specified | |
| 1242 | Elite Vend AZ | 123 | Phoenix | Not Specified | |
| 1243 | Elite Vend AZ | 127 | Phoenix | Not Specified | |
| 1244 | Elite Vend AZ | 5512 | yuma | Crane 932D | 932-011420 |
| 1245 | Elite Vend AZ | 5234 | yuma | AP 932 | 932-011420 |
| 1246 | Elite Vend AZ | 128 | Chandler | Not Specified | |
| 1247 | Elite Vend AZ | 129 | Chandler | Not Specified | |
| 1248 | Elite Vend AZ | 130 | Chandler | Not Specified | |
| 1249 | Elite Vend AZ | 5870 | Yuma | Dixie Narco 501E | 201013625 |
| 1250 | Elite Vend AZ | 5501 | Yuma | Crane 186D | 186-021856 |
| 1251 | Elite Vend AZ | 5530 | Yuma | Not Specified | Taco Bell 32Nd |
| 1252 | Elite Vend AZ | 5533 | Yuma | Not Specified | Taco Bell Commercial |
| 1253 | Elite Vend AZ | 5532 | Yuma | Not Specified | Taco Bell Ave B |
| 1254 | Elite Vend AZ | 5531 | Yuma | Not Specified | Taco Bell 4Th Ave |
| 1255 | Elite Vend AZ | 5119 | Yuma | Royal 660 | 200219BA00915 |
| 1256 | Elite Vend AZ | 5121 | Yuma | Crane 168D | 168-034494 |
| 1257 | Elite Vend AZ | 5726 | Yuma | Crane 186D | 221806120103 |
| 1258 | Elite Vend AZ | 5540 | Yuma | Royal 660 | 200019BA01008 |
| 1259 | Elite Vend AZ | 131 | Glendale | Not Specified | |
| 1260 | Elite Vend AZ | 132 | Glendale | Not Specified | |
| 1261 | Elite Vend AZ | 133 | Glendale | Not Specified | |
| 1262 | Elite Vend AZ | 80 | Mesa | Not Specified | |
| 1263 | Elite Vend AZ | 134 | Mesa | Not Specified | |
| 1264 | Elite Vend AZ | 135 | Mesa | Not Specified | |
| 1265 | Elite Vend AZ | 1062 | Phoenix | Not Specified | |
| 1266 | Elite Vend AZ | 1061 | Phoenix | Seaga INF5S | |
| 1267 | Elite Vend AZ | 136 | Phoenix | Not Specified | |
| 1268 | Elite Vend AZ | 140 | Phoenix | Not Specified | |
| 1269 | Elite Vend AZ | 141 | Phoenix | Not Specified | |
| 1270 | Elite Vend AZ | 142 | Phoenix | Not Specified | |
| 1271 | Elite Vend AZ | 143 | Phoenix | Not Specified | |
| 1272 | Elite Vend AZ | 147 | Phoenix | Not Specified | |
| 1273 | Elite Vend AZ | 148 | Phoenix | Not Specified | |
| 1274 | Elite Vend AZ | 149 | Phoenix | Not Specified | |
| 1275 | Elite Vend AZ | 150 | Phoenix | Not Specified | |
| 1276 | Elite Vend AZ | 151 | Phoenix | Not Specified | |
| 1277 | Elite Vend AZ | 152 | Phoenix | Not Specified | |
| 1278 | Elite Vend AZ | 33 | Chandler | Not Specified | |
| 1279 | Elite Vend AZ | 34 | Chandler | Not Specified | |
| 1280 | Elite Vend AZ | 35 | Chandler | Not Specified | |
| 1281 | Elite Vend AZ | 137 | Phoenix | Not Specified | |
| 1282 | Elite Vend AZ | 138 | Phoenix | Not Specified | |
| 1283 | Elite Vend AZ | 153 | Phoenix | Not Specified | |
| 1284 | Elite Vend AZ | 154 | Phoenix | Not Specified | |
| 1285 | Elite Vend AZ | 155 | Phoenix | Not Specified | |
| 1286 | Elite Vend AZ | 176 | Phoenix | Not Specified | |
| 1287 | Elite Vend AZ | 177 | Phoenix | Not Specified | |
| 1288 | Elite Vend AZ | 1074 | Phoenix | USI 3573 | |
| 1289 | Elite Vend AZ | 165 | Phoenix | Not Specified | |
| 1290 | Elite Vend AZ | 166 | Phoenix | Not Specified | |
| 1291 | Elite Vend AZ | 167 | Phoenix | Not Specified | |
| 1292 | Elite Vend AZ | 156 | Phoenix | Not Specified | |
| 1293 | Elite Vend AZ | 157 | Phoenix | Not Specified | |
| 1294 | Elite Vend AZ | 158 | Phoenix | Not Specified | |
| 1295 | Elite Vend AZ | 1055 | Phoenix | USI 3576 | |
| 1296 | Elite Vend AZ | 5619 | Yuma | Royal 660 | 200134BA00232 |
| 1297 | Elite Vend AZ | 5550 | Yuma | Royal 660 | 200301BA00640 |
| 1298 | Elite Vend AZ | 5601 | Yuma | Crane 186D | 186-021858 |
| 1299 | Elite Vend AZ | 159 | Phoenix | Not Specified | |
| 1300 | Elite Vend AZ | 160 | Phoenix | Not Specified | |
| 1301 | Elite Vend AZ | 161 | Phoenix | Not Specified | |
| 1302 | Elite Vend AZ | 162 | Phoenix | Not Specified | |
| 1303 | Elite Vend AZ | 163 | Phoenix | Not Specified | |
| 1304 | Elite Vend AZ | 164 | Phoenix | Not Specified | |
| 1305 | Elite Vend AZ | 13233 | San Luis | Crane 187D | 187-027219 |
| 1306 | Elite Vend AZ | 13226 | San Luis | USI 3575 | 140911616216 |
| 1307 | Elite Vend AZ | 13597 | San Luis | USI 3576 | 147460919172 |
| 1308 | Elite Vend AZ | 13237 | San Luis | Royal 660 | 1497DK-00462 |
| 1309 | Elite Vend AZ | 13227 | San Luis | Royal 660 | 1449D-03971 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1310 | Elite Vend AZ | 5493 | San Luis | Royal 660 | 1497DK-00462 |
| 1311 | Elite Vend AZ | 5496 | San Luis | Crane 187D | 187-027219 |
| 1312 | Elite Vend AZ | 5607 | San Luis | Royal 660 | 1449D-03971 |
| 1313 | Elite Vend AZ | 5246 | Yuma | Dixie Narco 5800 | 93450067 |
| 1314 | Elite Vend AZ | 5046 | Yuma | Royal 660 | 200216BA00089 |
| 1315 | Elite Vend AZ | 168 | Phoenix | Not Specified | |
| 1316 | Elite Vend AZ | 169 | Phoenix | Not Specified | |
| 1317 | Elite Vend AZ | 170 | Phoenix | Not Specified | |
| 1318 | Elite Vend AZ | 5269 | Yuma | Crane 167D | 167-048189 |
| 1319 | Elite Vend AZ | 5272 | Yuma | Crane 181D | 181-011961 |
| 1320 | Elite Vend AZ | 5137 | Yuma | Crane 181D | 181-012214 |
| 1321 | Elite Vend AZ | 5220 | Yuma | Crane 181D | 181-012214 |
| 1322 | Elite Vend AZ | 5353 | San Luis | Crane 168D | 168-034502 |
| 1323 | Elite Vend AZ | 248 | | Not Specified | |
| 1324 | Elite Vend AZ | 270 | | Not Specified | |
| 1325 | Elite Vend AZ | 319 | | USI 3606 | 149095820038 |
| 1326 | Elite Vend AZ | 320 | | Seaga INF5S | 15S142102800 |
| 1327 | Elite Vend AZ | 321 | | Imbera | A53210705742 |
| 1328 | Elite Vend AZ | 322 | | Imbera | A53210705726 |
| 1329 | Elite Vend AZ | 323 | | Imbera | A53210705250 |
| 1330 | Elite Vend AZ | 324 | | Seaga INF5C | I5C101803617 |
| 1331 | Elite Vend AZ | 325 | | Seaga INF5S | I5S301806745 |
| 1332 | Elite Vend AZ | 17 | | Not Specified | |
| 1333 | Elite Vend AZ | 18 | | Not Specified | |
| 1334 | Elite Vend AZ | 19 | | Not Specified | |
| 1335 | Elite Vend AZ | 356 | | Dixie Narco 5800-6 | |
| 1336 | Elite Vend AZ | 368 | | Wittern 3576 | 145883218307 |
| 1337 | Elite Vend AZ | 369 | | Dixie Narco 5800-6 | |
| 1338 | Elite Vend AZ | 371 | | RVC027 | 200306aa00067 |
| 1339 | Elite Vend AZ | 372 | | Dixie Narco 501E | |
| 1340 | Elite Vend AZ | 377 | | USI 3606 | 149095420038 |
| 1341 | Elite Vend AZ | 378 | | USI 3576 | 145160218201 |
| 1342 | Elite Vend AZ | 5322 | | AP 112 | 1512R1081300072 |
| 1343 | Elite Vend AZ | 5114 | | Crane 167D | 167-058420 |
| 1344 | Elite Vend AZ | 5415 | | Crane 167D | 167-048191 |
| 1345 | Elite Vend AZ | 15653 | | Crane 168D | 168-034487 |
| 1346 | Elite Vend AZ | 5140 | | Crane 168D | 168-034502 |
| 1347 | Elite Vend AZ | 5241 | | Crane 168D | 168-034441 |
| 1348 | Elite Vend AZ | 5097 | | Crane 168D | 168-037443 |
| 1349 | Elite Vend AZ | 10044 | | Crane 168D | 168-034511 |
| 1350 | Elite Vend AZ | 13890 | | Crane 168D | 168-033948 |
| 1351 | Elite Vend AZ | 5270 | | Crane 186D | 221806150007 |
| 1352 | Elite Vend AZ | 9481 | | Crane 186D | 186-021856 |
| 1353 | Elite Vend AZ | 15930 | | Crane 186D | 186-021857 |
| 1354 | Elite Vend AZ | 9422 | | Crane 186D | 186-021266 |
| 1355 | Elite Vend AZ | 10368 | | Crane 186D | 186-021267 |
| 1356 | Elite Vend AZ | 9418 | | Crane 186D | 186-021854 |
| 1357 | Elite Vend AZ | 9479 | | Crane 186D | 186-021859 |
| 1358 | Elite Vend AZ | 11437 | | Crane 187D | 221806260013 |
| 1359 | Elite Vend AZ | 5341 | | Crane 187D | 187-013098 |
| 1360 | Elite Vend AZ | 10604 | | Crane 472P | 472-017325 |
| 1361 | Elite Vend AZ | 9455 | | Crane 472P | 472-017308 |
| 1362 | Elite Vend AZ | 9458 | | Crane 472P | 472-017327 |
| 1363 | Elite Vend AZ | 5034 | | Dixie Narco 5800-4 | 111901070012 |
| 1364 | Elite Vend AZ | 9498 | | Dixie Narco 5800-6 | 111806200101 |
| 1365 | Elite Vend AZ | 16117 | | Dixie Narco 5800-6 | 111806200104 |
| 1366 | Elite Vend AZ | 5098 | | Royal 660 | 201125BA00458 |
| 1367 | Elite Vend AZ | 5325 | | Royal 660 | 200420BA00032 |
| 1368 | Elite Vend AZ | 5339 | | Royal 660 | 200041BA00392 |
| 1369 | Elite Vend AZ | 5416 | | Royal 660 | 200017BA00291 |
| 1370 | Elite Vend AZ | 5113 | | Royal 660 | 1524CL02696 |
| 1371 | Elite Vend AZ | 5483 | | AP 6600 | 6042750 |
| 1372 | Elite Vend AZ | 5030 | | Not Specified | 1-1902-6417 |
| 1373 | Elite Vend AZ | 5032 | | Not Specified | 1-1902-6418 |
| 1374 | Elite Vend AZ | 10533 | | Dixie Narco 501E | 1719 6628BY |
| 1375 | Elite Vend AZ | 15927 | | Dixie Narco 501E | 4855 6518AX |
| 1376 | Elite Vend AZ | 15909 | | Dixie Narco 501E | 0453 6663DY |
| 1377 | Elite Vend AZ | 16418 | | Dixie Narco 501E | 201013625 |
| 1378 | Elite Vend AZ | 5222 | | Dixie Narco 501E | 1089 6632 BY |
| 1379 | Elite Vend AZ | 5221 | | AP LCM 2 | 15L2091500592 |
| 1380 | Elite Vend AZ | 16217 | | AP LCM 2 | 15L2091500595 |
| 1381 | Elite Vend AZ | 13891 | | Royal 660 | 201044BA00254 |
| 1382 | Elite Vend AZ | 621 | | Dixie Narco 5800-6 | RA145377 |
| 1383 | Elite Vend AZ | 623 | | Wittern 3575 | 145730318286 |
| 1384 | Elite Vend AZ | 101 | | Not Specified | |
| 1385 | Elite Vend AZ | 102 | | Not Specified | |
| 1386 | Elite Vend AZ | 627 | | Wittern 3561 | 144241618003 |

FOR INFORMATIONAL USE
SUBJECT TO FURTHER ANALYSIS AND MATERIAL CHANGE

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|-----------------|-------------|------------|------------------|-----------------|
| 1387 | Elite Vend AZ | 49 | | Not Specified | |
| 1388 | Elite Vend AZ | 1060 | | Seaga INF5S | |
| 1389 | Elite Vend AZ | 1075 | | Dixie Narco 5800-4 | |
| 1390 | Elite Vend AZ | 1076 | | USI 3606 | |
| 1391 | Elite Vend AZ | 1077 | | Dixie Narco 5800-6 | |
| 1392 | Elite Vend AZ | 1080 | | USI 3606 | |
| 1393 | Elite Vend AZ | 1088 | | Dixie Narco 5800-6 | |
| 1394 | Elite Vend AZ | 25 | | Not Specified | |
| 1395 | Elite Vend AZ | 117 | | Not Specified | |
| 1396 | Elite Vend AZ | 118 | | Not Specified | |
| 1397 | Elite Vend AZ | 1108 | | Dixie Narco 5800-4 | 89930028DH |
| 1398 | Elite Vend AZ | 1113 | | Dixie Narco 5800-6 | |
| 1399 | Elite Vend AZ | 1114 | | Not Specified | |
| 1400 | Elite Vend AZ | 1115 | | Dixie Narco 5800-4 | |
| 1401 | Elite Vend AZ | 352 | | USI 3568 | |
| 1402 | Elite Vend AZ | 1117 | | Not Specified | |
| 1403 | Elite Vend AZ | 1118 | | Seaga INF5C | |
| 1404 | Elite Vend AZ | 5712 | Yuma | Dixie Narco 5800-6 | 111806210189 |
| 1405 | Elite Vend AZ | 21 | Phoenix | Vendo 721 | 186673d |
| 1406 | Elite Vend AZ | 22 | Phoenix | Seaga INF5C | 15c411809974 |
| 1407 | Elite Vend AZ | 15S331807465 | Phoenix | Seaga INF5S | 15S331807465 |
| 1408 | Elite Vend AZ | 1053 | Surprise | Dixie Narco 5800-4 | |
| 1409 | Elite Vend AZ | 373 | Surprise | USI 3375 | |
| 1410 | Elite Vend AZ | 5492 | Yuma | Royal 660 | 1440CJ-4653 |
| 1411 | Elite Vend AZ | 5153 | Yuma | AP LCM 2 | 15L2091500583 |
| 1412 | Elite Vend AZ | 5653 | Yuma | AMS 39 VCB | 1-1803-1982 |
| 1413 | Elite Vend AZ | 5763 | Yuma | AMS 39 | 1-1902-6413 |
| 1414 | Elite Vend AZ | 5767 | Yuma | AMS 39 | 1-1902-6516 |
| 1415 | Elite Vend AZ | 5768 | Yuma | AMS 39 | 1-1902-6415 |
| 1416 | Elite Vend AZ | 5769 | Yuma | AMS 39 | 1-1902-6414 |
| 1417 | Elite Vend AZ | 5777 | Yuma | AMS 39 | 1-1903-6599 |
| 1418 | Elite Vend AZ | 5779 | Yuma | AMS 39 | 1-1902-6254 |
| 1419 | Elite Vend AZ | 5781 | Yuma | AMS 39 | 1-1903-6725 |
| 1420 | Elite Vend AZ | 5782 | Yuma | AMS 39 | 1-1903-3720 |
| 1421 | Elite Vend AZ | 5790 | Yuma | Royal 660-8 | 201843BA00050 |
| 1422 | Elite Vend AZ | 5780 | Yuma | AMS 39 | 1-1903-6600 |
| 1423 | Elite Vend AZ | 5859 | Yuma | Seaga OD14F | S090506244 |
| 1424 | Elite Vend AZ | 5228 | Yuma | Royal 660 | 200420BA00032 |
| 1425 | Elite Vend AZ | 5229 | Yuma | AP 112 | 1512R1081300072 |
| 1426 | Elite Vend AZ | 5863 | Yuma | USI 3185 | 114794103183 |
| 1427 | Elite Vend AZ | 1089 | Yuma | Not Specified | |
| 1428 | Elite Vend AZ | 5244 | Yuma | Not Specified | 1-1902-6420 |
| 1429 | Elite Vend AZ | 5247 | Yuma | AP LCM 2 | 15L2091500594 |
| 1430 | Elite Vend AZ | 5461 | Yuma | AP LCM 2 | 15L2091500594 |
| 1431 | Elite Vend AZ | 5766 | Yuma | AMS LTC9 | 1-1902-6420 |
| 1432 | Elite Vend AZ | 15967 | Yuma | Seaga OD16S | SS081116999 |
| 1433 | Elite Vend AZ | 5210 | Yuma | AP 113 | 11399048056 |
| 1434 | Elite Vend AZ | 5858 | Yuma | Seaga OD14F | SS081116999 |
| 1435 | Elite Vend AZ | 5860 | Yuma | Seaga OD14F | SS080914651 |
| 1436 | Elite Vend AZ | 5310 | Yuma | Royal 660 | 1486CK-03471 |
| 1437 | Elite Vend AZ | 5350 | Yuma | Crane 180D | 180-010895 |
| 1438 | Elite Vend AZ | 5349 | Yuma | Crane 180D | 180-010894 |
| 1439 | Elite Vend AZ | 5146 | Yuma | Crane 180D | 180-010895 |
| 1440 | Elite Vend AZ | 5148 | Yuma | Crane 180D | 180-010894 |
| 1441 | Elite Vend AZ | 5147 | Yuma | Royal 660 | 199941BA00832 |
| 1442 | Elite Vend AZ | 5145 | Yuma | Royal 660 | 1486CK-03471 |
| 1443 | Elite Vend AZ | 5308 | Yuma | Royal 660 | 199941BA00832 |
| 1444 | Elite Vend AZ | 5503 | Yuma | Crane 186D | 186-021861 |
| 1445 | Elite Vend AZ | 5141 | Yuma | Royal 660 | 200042BA00320 |
| 1446 | Elite Vend AZ | 9480 | Yuma | Royal 660 | 200042BA00320 |
| 1447 | Elite Vend AZ | 9421 | Yuma | Crane 186D | 186-021861 |
| 1448 | Elite Vending NC | 18757 | Greensboro | USI 3605 | 146833219091 |
| 1449 | Elite Vending NC | 18723 | Greensboro | USI 3545 | 147853619221 |
| 1450 | Elite Vending NC | 18739 | Greensboro | USI 3574 | 147929419228 |
| 1451 | Elite Vending NC | 18741 | Greensboro | USI 3574 | 147929219228 |
| 1452 | Elite Vending NC | 18740 | Greensboro | USI 3574 | 147930019228 |
| 1453 | Elite Vending NC | 18780 | Greensboro | Not Specified | |
| 1454 | Elite Vending NC | 18724 | Greensboro | USI 3605 | 146200518349 |
| 1455 | Elite Vending NC | 18746 | Greensboro | USI 3574 | 147974919235 |
| 1456 | Elite Vending NC | 18762 | Greensboro | USI 3574 | 147929019228 |
| 1457 | Elite Vending NC | 18768 | Greensboro | USI 3575 | 147853419221 |
| 1458 | Elite Vending NC | 18765 | Greensboro | USI 3575 | 147853519221 |
| 1459 | Elite Vending NC | 18781 | Greensboro | USI 3574 | 147975319235 |
| 1460 | Elite Vending NC | 18715 | Greensboro | USI 3606 | 145224618213 |
| 1461 | Elite Vending NC | 18737 | Greensboro | Witterm 3605 | 146833619091 |
| 1462 | Elite Vending NC | 18736 | Greensboro | USI 3605 | 146834019091 |
| 1463 | Elite Vending NC | 18749 | Greensboro | USI 3575 | 147929319228 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 1464 | Elite Vending NC | 18750 | Greensboro | USI 3574 | 1479303319228 |
| 1465 | Elite Vending NC | 18764 | Greensboro | USI 3574 | 147929119228 |
| 1466 | Elite Vending NC | 20780 | Greensboro | USI 3183 | |
| 1467 | Elite Vending NC | 18753 | Greensboro | USI 3574 | 147975019253 |
| 1468 | Elite Vending NC | 18773 | Greensboro | USI 3574 | 147928519228 |
| 1469 | Elite Vending NC | 18730 | Greensboro | USI 3606 | 147393519158 |
| 1470 | Elite Vending NC | 18760 | Greensboro | USI 3575 | 147852119221 |
| 1471 | Elite Vending NC | 18729 | Greensboro | USI 3575 | 147852219221 |
| 1472 | Elite Vending NC | 18713 | Greensboro | USI 3575 | 147853019221 |
| 1473 | Elite Vending NC | 18783 | Greensboro | USI 3574 | 147929919228 |
| 1474 | Elite Vending NC | 18742 | Greensboro | USI 3574 | 147929819228 |
| 1475 | Elite Vending NC | 18770 | Greensboro | USI 3574 | 147975119235 |
| 1476 | Elite Vending NC | 18722 | Greensboro | USI 3605 | 146200718349 |
| 1477 | Elite Vending NC | 18719 | Greensboro | USI 3606 | 147395019158 |
| 1478 | Elite Vending NC | 18743 | Greensboro | USI 3574 | 147930119228 |
| 1479 | Elite Vending NC | 18771 | Greensboro | USI 3574 | 147860019221 |
| 1480 | Elite Vending NC | 18733 | Greensboro | USI 3605 | 146833519091 |
| 1481 | Elite Vending NC | 18745 | Greensboro | USI 3574 | 147928819228 |
| 1482 | Elite Vending NC | 18718 | Greensboro | USI 3606 | 147394919158 |
| 1483 | Elite Vending NC | 18721 | Greensboro | USI 3575 | 1478528192210 |
| 1484 | Elite Vending NC | 18727 | Greensboro | USI 3606 | 147394719158 |
| 1485 | Elite Vending NC | 18747 | Greensboro | USI 3574 | |
| 1486 | Elite Vending NC | 18759 | Greensboro | USI 3574 | 14792971922 |
| 1487 | Elite Vending NC | 18726 | Greensboro | USI 3575 | |
| 1488 | Elite Vending NC | 18725 | Greensboro | USI 3605 | 146199018348 |
| 1489 | Elite Vending NC | 18752 | Greensboro | USI 3574 | 147975419235 |
| 1490 | Elite Vending NC | 18717 | Greensboro | USI 3606 | 147394519158 |
| 1491 | Elite Vending NC | 18769 | Greensboro | USI 3575 | 147853319221 |
| 1492 | Elite Vending NC | 18779 | Greensboro | Vendors Exchange 113 | 31032694 |
| 1493 | Elite Vending NC | 18758 | Greensboro | USI 3605 | 146834119091 |
| 1494 | Elite Vending NC | 18728 | Greensboro | USI 3605 | 146833409091 |
| 1495 | Elite Vending NC | 20783 | Greensboro | Not Specified | |
| 1496 | Elite Vending NC | 18716 | Greensboro | USI 3575 | 147852719221 |
| 1497 | Elite Vending NC | 18761 | Greensboro | USI 3605 | 146834319091 |
| 1498 | Elite Vending NC | 18774 | Greensboro | Not Specified | |
| 1499 | Elite Vending NC | 18766 | Greensboro | USI 3575 | 147852919221 |
| 1500 | Elite Vending NC | 18731 | Greensboro | USI 3575 | 147852619221 |
| 1501 | Elite Vending NC | 18732 | Greensboro | USI 3575 | 147852419221 |
| 1502 | Elite Vending NC | 18744 | Greensboro | USI 3574 | 147929519228 |
| 1503 | Elite Vending NC | 18755 | Greensboro | USI 3605 | 146201518349 |
| 1504 | Elite Vending NC | 18756 | Greensboro | USI 3574 | 147930219228 |
| 1505 | Elite Vending NC | 18751 | Greensboro | USI 3575 | 147852519221 |
| 1506 | Elite Vending NC | 18734 | Greensboro | USI 3605 | 146833319091 |
| 1507 | Elite Vending NC | 18735 | Greensboro | USI 3605 | 146833919091 |
| 1508 | Elite Vending NC | 18754 | Greensboro | USI 3605 | 145195518206 |
| 1509 | Elite Vending NC | 18772 | Greensboro | Not Specified | |
| 1510 | Elite Vending NC | 18767 | Greensboro | USI 3575 | 147853219221 |
| 1511 | Elite Vending NC | 18720 | Greensboro | USI 3606 | 147807919214 |
| 1512 | Elite Vending NC | 18748 | Greensboro | USI 3574 | 147929619228 |
| 1513 | Elite Vending NC | 18714 | Greensboro | USI 3605 | 147852319221 |
| 1514 | Elite Vending NC | 18776 | Greensboro | AP 123C | 123CA99202001 |
| 1515 | Elite Vending NC | 18777 | Greensboro | AP 123A | 123A00210060 |
| 1516 | Elitevend | 157 | Mountlake Terrace | USI 3606 | 144966518157 |
| 1517 | Elitevend | 74 | Mountlake Terrace | USI 3575 | 144911318144 |
| 1518 | Elitevend | 1749 | Everett | Seaga 1674 | I4S021900491 |
| 1519 | Elitevend | 255 | Everett | Vendo 480 | 255854 |
| 1520 | Elitevend | 219 | Bothell | Royal 660 | 200109BA00280 |
| 1521 | Elitevend | 220 | Bothell | AP 123A | 88049 |
| 1522 | Elitevend | 880 | Arlington | Crane GPL 160 | 160-014781 |
| 1523 | Elitevend | 435 | Arlington | Dixie Narco 3800-4 | 111910220064 |
| 1524 | Elitevend | 1623 | Bellingham | Not Specified | 56222138697 |
| 1525 | Elitevend | 1624 | Bellingham | Not Specified | 562221318688 |
| 1526 | Elitevend | 1625 | Bellingham | Not Specified | 562221318694 |
| 1527 | Elitevend | 1628 | Bellingham | Dixie Narco 5800-4 | 11902240069 |
| 1528 | Elitevend | 1629 | Bellingham | Wittern 3575 | 4214162 |
| 1529 | Elitevend | 1220 | Bellingham | Dixie Narco 5591 | 111910310007 |
| 1530 | Elitevend | 2829 | Spokane | Not Specified | |
| 1531 | Elitevend | 2830 | Spokane | Not Specified | |
| 1532 | Elitevend | 2831 | Spokane | Not Specified | |
| 1533 | Elitevend | 2832 | Spokane | Not Specified | |
| 1534 | Elitevend | 2833 | Spokane | Not Specified | |
| 1535 | Elitevend | 2834 | Spokane | Not Specified | |
| 1536 | Elitevend | 2835 | Spokane | Not Specified | |
| 1537 | Elitevend | 2836 | Spokane | Not Specified | |
| 1538 | Elitevend | 2837 | Spokane | Not Specified | |
| 1539 | Elitevend | 2838 | Spokane | Not Specified | |
| 1540 | Elitevend | 2839 | Spokane | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1541 | Elitevend | 2840 | Spokane | Not Specified | |
| 1542 | Elitevend | 2841 | Spokane | Not Specified | |
| 1543 | Elitevend | 2842 | Spokane | Not Specified | |
| 1544 | Elitevend | 2843 | Spokane | Not Specified | |
| 1545 | Elitevend | 2844 | Spokane | Not Specified | |
| 1546 | Elitevend | 2846 | Spokane | Not Specified | |
| 1547 | Elitevend | 2871 | Spokane | Not Specified | |
| 1548 | Elitevend | 2872 | Spokane | Not Specified | |
| 1549 | Elitevend | 2873 | Spokane | Not Specified | |
| 1550 | Elitevend | 2874 | Spokane | Not Specified | |
| 1551 | Elitevend | 2918 | Spokane | Not Specified | 39105 |
| 1552 | Elitevend | 2919 | Spokane | Not Specified | 815000025M |
| 1553 | Elitevend | 2496 | Everett | Crane 187 | 187-020720 |
| 1554 | Elitevend | 2497 | Everett | Crane 168D | 168-041248 |
| 1555 | Elitevend | 778 | Seattle | Vendo 392 | 90406 |
| 1556 | Elitevend | 1681 | Tacoma | Not Specified | 562215233418 |
| 1557 | Elitevend | 1197 | Seattle | Crane 157 | 157-065455 |
| 1558 | Elitevend | 1387 | Seattle | Dixie Narco 3561 | 85310197 |
| 1559 | Elitevend | 145 | Bothell | Dixie Narco 5591 | 84640247 |
| 1560 | Elitevend | 2649 | Bothell | USI 3574 | 146781819084 |
| 1561 | Elitevend | 1388 | Seattle | Not Specified | 562221318966 |
| 1562 | Elitevend | 597 | Fife | Wittern 3574 | 144133617349 |
| 1563 | Elitevend | 601 | Fife | Wittern 3571 | 144396518043 |
| 1564 | Elitevend | 1584 | Fife | Royal 550 | 200202CA00081 |
| 1565 | Elitevend | 1248 | Fife | DN5800-4 | 27020035 |
| 1566 | Elitevend | 3600 | Tacoma | USI 3606 | 144966318157 |
| 1567 | Elitevend | 357 | Tacoma | Dixie Narco 5800-4 | 99340065 |
| 1568 | Elitevend | 567 | Tacoma | ROYAL RVCV2 550-6 | 201147CA00098 |
| 1569 | Elitevend | 862 | Tacoma | Crane 673D | 673-524862 |
| 1570 | Elitevend | 3036 | Tacoma | Crane 431D | 43131184 |
| 1571 | Elitevend | 82 | Kent | Dixie Narco 5800-4 | 111907240082 |
| 1572 | Elitevend | 7061 | Kent | AP 113 | 31007061 |
| 1573 | Elitevend | 19988 | JB Lewis-McChor | AP Snackshop LCM3 | L300001066 |
| 1574 | Elitevend | 655 | Fife | AP 6600 | 6054181 |
| 1575 | Elitevend | 330 | Issaquah | Crane GPL 148X | 148-001721 |
| 1576 | Elitevend | 331 | Issaquah | Vendo 15C | 3KF 000587 |
| 1577 | Elitevend | 1056 | Anacortes | Not Specified | 984045 |
| 1578 | Elitevend | 518 | Anacortes | Crane 157D | 157-020071 |
| 1579 | Elitevend | 1249 | Kent | Dixie Narco 5591 | 84100113AD |
| 1580 | Elitevend | 474 | Kent | Seaga INF5S | I5s331807474 |
| 1581 | Elitevend | 622 | Marysville | Wittern 3574 | 146782119024 |
| 1582 | Elitevend | 473 | Marysville | Vendo 621 | 143473 |
| 1583 | Elitevend | 856 | Seattle | Not Specified | 31038155 |
| 1584 | Elitevend | 857 | Seattle | CK20 DN501E | 1332BH-1316 |
| 1585 | Elitevend | 953 | Issaquah | AP Snackshop 500 | L200026849 |
| 1586 | Elitevend | 1325 | Issaquah | Dixie Narco 5591 | 82480140 BB |
| 1587 | Elitevend | 1761 | Algona | Dixie Narco 5800-4 | 111911110023 |
| 1588 | Elitevend | 1762 | Algona | AP Studio 3 | SL305179053 |
| 1589 | Elitevend | 107 | Lakewood | Crane 159D | 1529-010411 |
| 1590 | Elitevend | 8019 | Lakewood | USI 3574 | 144282218019 |
| 1591 | Elitevend | 1474 | Lakewood | Wittern 3574 | 145170118201 |
| 1592 | Elitevend | 301 | Lakewood | Royal 550 | 200301CA00007 |
| 1593 | Elitevend | 992 | Lakewood | Seaga INF5C | I5S431721572 |
| 1594 | Elitevend | 3049 | Lakewood | Seaga INF5S | 31181230029 |
| 1595 | Elitevend | 2528 | Everett | Crane 168D | 168-025659 |
| 1596 | Elitevend | 2529 | Everett | DN5800-4 | 87720002 |
| 1597 | Elitevend | 1425 | Seattle | Not Specified | 562215233679 |
| 1598 | Elitevend | 924 | Arlington | Not Specified | 148057719249 |
| 1599 | Elitevend | 1210 | Arlington | Wittern 3575 | 42244664 |
| 1600 | Elitevend | 1444 | Mountlake Terrace | AP 6600 | 6041580 |
| 1601 | Elitevend | 521 | Mountlake Terrace | DN5800-4 | 111907240064 |
| 1602 | Elitevend | 1235 | Everett | AP 113 | 31044500 |
| 1603 | Elitevend | 824 | Bellevue | Royal 660 | 200227BA00627 |
| 1604 | Elitevend | 827 | Bellevue | AP 113 | 3104910 |
| 1605 | Elitevend | 608 | Arlington | AP 7600 | 7008623 |
| 1606 | Elitevend | 1160 | seattle | AP 6600 | 6018207 |
| 1607 | Elitevend | 1246 | seattle | Dixie Narco 5591 | 85180360 |
| 1608 | Elitevend | 1086 | Seattle | Crane 181 | 181-026528 |
| 1609 | Elitevend | 1095 | Seattle | Crane 181 | 181-027674 |
| 1610 | Elitevend | 1191 | Seattle | Dixie Narco 5800-4 | 27020030 |
| 1611 | Elitevend | 109 | Seattle | DN5800-4 | 111912060109 |
| 1612 | Elitevend | 1182 | Seattle | Dixie Narco 5800-4 | 27020051 |
| 1613 | Elitevend | 340 | Seattle | Wittern 3561 | 148688019340 |
| 1614 | Elitevend | 1417 | Kent | Seaga INF5C | I5S291708473 |
| 1615 | Elitevend | 18396 | Kent | Not Specified | 111912100104 |
| 1616 | Elitevend | 1326 | Arlington | Vendo 540P | 810829 |
| 1617 | Elitevend | 1327 | Arlington | AP LCM 2 | 255255 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 1618 | Elitevend | 2820 | Tukwilla | Not Specified | |
| 1619 | Elitevend | 2821 | Tukwilla | Not Specified | |
| 1620 | Elitevend | 2822 | Tukwilla | Not Specified | |
| 1621 | Elitevend | 2823 | Tukwilla | Not Specified | |
| 1622 | Elitevend | 2824 | Tukwilla | Not Specified | |
| 1623 | Elitevend | 2825 | Tukwilla | Not Specified | |
| 1624 | Elitevend | 996 | Seattle | AP Studio 3 | SL303339038 |
| 1625 | Elitevend | 997 | Seattle | Crane 160D | 160-015725 |
| 1626 | Elitevend | 998 | Seattle | Seaga INF5S | I5S331807576 |
| 1627 | Elitevend | 1000 | Seattle | Dixie Narco 5800 | 1190084 |
| 1628 | Elitevend | 1001 | Seattle | Dixie Narco 3800 | 95800024 |
| 1629 | Elitevend | 1003 | Seattle | Vendo 720 | 120274 |
| 1630 | Elitevend | 1004 | Seattle | Vendo 407 | 275805 |
| 1631 | Elitevend | 1005 | Seattle | Vendo 407 | 422134 |
| 1632 | Elitevend | 1006 | Seattle | Royal 660 | 200708BA00066 |
| 1633 | Elitevend | 1007 | Seattle | Crane 167 | 16728946 |
| 1634 | Elitevend | 783 | Shoreline | Dixie Narco 5591 | 83120198 AC |
| 1635 | Elitevend | 784 | Shoreline | AP 113 | 331029772 |
| 1636 | Elitevend | 906 | Marysville | AP 112 | 21001249 |
| 1637 | Elitevend | 10220551 | Marysville | Royal 660 | 200206BA00133 |
| 1638 | Elitevend | 36 | Everett | Dixie Narco 5800-4 | 92400036 |
| 1639 | Elitevend | 1186 | Everett | AP 113 | 31025866 |
| 1640 | Elitevend | 335 | Bellevue | AP 7600 | 7056539 |
| 1641 | Elitevend | 642 | Everett | Vendo 310 | 200003CA00107 |
| 1642 | Elitevend | 643 | Everett | Crane 160D | 160-015149 |
| 1643 | Elitevend | 2481 | Everett | Not Specified | 990280 |
| 1644 | Elitevend | 2482 | Everett | Crane 181D | 181027391 |
| 1645 | Elitevend | 2483 | Everett | Dixie Narco 5800-4 | 181027391 |
| 1646 | Elitevend | 2493 | Everett | Crane 167D | 167-022603 |
| 1647 | Elitevend | 2495 | Everett | Crane 167D | 167-031680 |
| 1648 | Elitevend | 3616 | Everett | Dixie Narco 3800-4 | 30040091 |
| 1649 | Elitevend | 445 | Everett | Crane 159D | 159-018810 |
| 1650 | Elitevend | 774 | EVERETT | Dixie Narco 368 | 0623-3101AN |
| 1651 | Elitevend | 870 | EVERETT | Not Specified | |
| 1652 | Elitevend | 1919 | EVERETT | Crane 186 | 186-015629 |
| 1653 | Elitevend | 20022 | EVERETT | Wittern 3517 | 127600311319 |
| 1654 | Elitevend | 872 | EVERETT | Dixie Narco 5591 | 11920076 |
| 1655 | Elitevend | 760 | EVERETT | Vendo 840P | 992153 |
| 1656 | Elitevend | 759 | EVERETT | Vendo 821 | 1217637 G |
| 1657 | Elitevend | 758 | EVERETT | Royal 804 | 1509BL00572 |
| 1658 | Elitevend | 560 | EVERETT | Crane 427D | 427-011034 |
| 1659 | Elitevend | 94 | EVERETT | Royal 804 | 1523CL00789 |
| 1660 | Elitevend | 20103 | EVERETT | AP 6600 | 6024659 |
| 1661 | Elitevend | 975 | EVERETT | Royal 550 | 200201CA00051 |
| 1662 | Elitevend | 20153 | EVERETT | AP Snackshop LCM3 | VED15L303170000562 |
| 1663 | Elitevend | 440 | EVERETT | AP 7600 | 7067978 |
| 1664 | Elitevend | 316 | EVERETT | Vendo 540 | 841789 |
| 1665 | Elitevend | 763 | EVERETT | AP 123B | 123B01086031 |
| 1666 | Elitevend | 8201 | EVERETT | USI 3576 | 145159818201 |
| 1667 | Elitevend | 7284 | EVERETT | Vendo 576E | S957284 |
| 1668 | Elitevend | 860 | EVERETT | Dixie Narco 5591 | 000448127AA |
| 1669 | Elitevend | 1225 | EVERETT | AP 112 | 221016215 |
| 1670 | Elitevend | 1411 | EVERETT | Not Specified | I5C521723814 |
| 1671 | Elitevend | 3102 | EVERETT | AP 113 | 31020617 |
| 1672 | Elitevend | 1294 | EVERETT | Dixie Narco 5800-4 | 27960087 |
| 1673 | Elitevend | 3615 | EVERETT | Seaga INF5C | I5C101803615 |
| 1674 | Elitevend | 18996! | EVERETT | Not Specified | |
| 1675 | Elitevend | 20152 | EVERETT | AP 113 | 31017890 |
| 1676 | Elitevend | 779 | EVERETT | Royal 660 | 200112BA00772 |
| 1677 | Elitevend | 2452 | EVERETT | Dixie Narco 5000 | S-81010279 |
| 1678 | Elitevend | 18268 | EVERETT | Wittern 3576 | 82680343 CB |
| 1679 | Elitevend | 2378 | EVERETT | Crane 167D | 167-078288 |
| 1680 | Elitevend | 2379 | EVERETT | Dixie Narco 5800-4 | 27700100 |
| 1681 | Elitevend | 146 | EVERETT | AP 123 | 123C02326002 |
| 1682 | Elitevend | 20157 | EVERETT | Crane 167D | 167-051824 |
| 1683 | Elitevend | 1438 | EVERETT | Dixie Narco 5800 | 10730068CM |
| 1684 | Elitevend | 20065 | EVERETT | Crane 157 | VED251501170000515 |
| 1685 | Elitevend | 370 | EVERETT | Vendo 480 | 350028 |
| 1686 | Elitevend | 2393 | EVERETT | Dixie Narco 5000 | 81200062 |
| 1687 | Elitevend | 1018 | EVERETT | Dixie Narco 276 | 66141443 |
| 1688 | Elitevend | 1408 | EVERETT | Crane 186D | 186-022541 |
| 1689 | Elitevend | 2719 | EVERETT | Seaga INF5C | I5C101803567 |
| 1690 | Elitevend | 1038 | EVERETT | Dixie Narco 5000 | 27470119DO |
| 1691 | Elitevend | 2729 | EVERETT | Royal 660 | 200041BA00280 |
| 1692 | Elitevend | 2391 | EVERETT | Dixie Narco 5000 | 84390150CD |
| 1693 | Elitevend | 2485 | EVERETT | DN5800-4 | 87510042 |
| 1694 | Elitevend | 602 | EVERETT | Vendo 511 | 712434 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1695 | Elitevend | 1754 | EVERETT | Seaga INF5S | I4S021900494 |
| 1696 | Elitevend | 8 | EVERETT | Royal 550 | 200624CA00071 |
| 1697 | Elitevend | 2758 | EVERETT | Crane 431D | 43143106 |
| 1698 | Elitevend | 2759 | EVERETT | Not Specified | 431-047012 |
| 1699 | Elitevend | 617 | EVERETT | Vendo 540P | 776109 |
| 1700 | Elitevend | 565 | EVERETT | Vendo 540 | 5401187003 |
| 1701 | Elitevend | 2781 | EVERETT | Crane 630D | 63010251 |
| 1702 | Elitevend | 2782 | EVERETT | Wittern 3517 | 129082512177 |
| 1703 | Elitevend | 1144 | EVERETT | Vendo 630 | 799666 |
| 1704 | Elitevend | 18509 | EVERETT | AP 223 DG | 22303349003 |
| 1705 | Elitevend | 2420 | EVERETT | DN5800 | 87330021 |
| 1706 | Elitevend | 18264 | EVERETT | Crane 677D | 677-013121 |
| 1707 | Elitevend | 552 | EVERETT | Dixie Narco 5591 | 84100201 AD |
| 1708 | Elitevend | 553 | EVERETT | AP 122 | 12298350051 |
| 1709 | Elitevend | 2805 | EVERETT | Dixie Narco 5800 | 99590103 |
| 1710 | Elitevend | 1296 | EVERETT | Crane 6500 | 605-10502 |
| 1711 | Elitevend | 871 | EVERETT | Dixie Narco 5591 | 81890229DA |
| 1712 | Elitevend | 1226 | EVERETT | AP Studio 3 | SL305091063 |
| 1713 | Elitevend | 20154 | EVERETT | Crane 167D | 167-019420 |
| 1714 | Elitevend | 930 | EVERETT | Not Specified | 860360 |
| 1715 | Elitevend | 20030 | EVERETT | AP Snackshop LCM3 | L300001093 |
| 1716 | Elitevend | 2418 | EVERETT | Dixie Narco 2145 | ???? |
| 1717 | Elitevend | 785 | EVERETT | Vendo 570 | |
| 1718 | Elitevend | 18492 | EVERETT | Not Specified | 841459 |
| 1719 | Elitevend | 1646 | EVERETT | Royal 550 | 200209CA00354 |
| 1720 | Elitevend | 1073 | EVERETT | Vendo 720 | 179409 |
| 1721 | Elitevend | 2484 | EVERETT | DN5800-4 | 11808090027 |
| 1722 | Elitevend | 2411 | EVERETT | AP Studio 3 | ST306188037 |
| 1723 | Elitevend | 2412 | EVERETT | Crane 168D | 168-025652 |
| 1724 | Elitevend | 2914 | EVERETT | USI 3576 | 148744319347 |
| 1725 | Elitevend | 489 | EVERETT | Vendo 480 | 608621 |
| 1726 | Elitevend | 1047 | EVERETT | Vendo 720 | 943156 |
| 1727 | Elitevend | 1157 | EVERETT | Crane 431D | 43143948 |
| 1728 | Elitevend | 523 | EVERETT | Vendo 576 | 576PCD00013 |
| 1729 | Elitevend | 526 | EVERETT | Dixie Narco 3561 | 113915102330 |
| 1730 | Elitevend | 1164 | EVERETT | Crane 436D | 00438135AA |
| 1731 | Elitevend | 940 | EVERETT | AP Studio 3 | ST306263161 |
| 1732 | Elitevend | 1049 | EVERETT | USI 3160 | 115240403286 |
| 1733 | Elitevend | 1657 | EVERETT | Dixie Narco 5800-4 | 91350085 |
| 1734 | Elitevend | 287 | EVERETT | Vendo 621 | 1219674 |
| 1735 | Elitevend | 10339767 | EVERETT | Vendo 721 | 162418 |
| 1736 | Elitevend | 877 | EVERETT | Not Specified | |
| 1737 | Elitevend | 399 | EVERETT | USI 3160 | 116855304295 |
| 1738 | Elitevend | 396 | EVERETT | AP LCM 1 | L100005464 |
| 1739 | Elitevend | 1343 | EVERETT | AP 123A | 123A99280222 |
| 1740 | Elitevend | 873 | EVERETT | Not Specified | |
| 1741 | Elitevend | 1035 | EVERETT | Dixie Narco 756P | 76630061 |
| 1742 | Elitevend | 2968 | EVERETT | AP 113 | 31014053 |
| 1743 | Elitevend | 160 | EVERETT | Dixie Narco 5800 | 97290022 |
| 1744 | Elitevend | 2973 | EVERETT | AP 113 | 31007061 |
| 1745 | Elitevend | 963 | EVERETT | Not Specified | 200638CA0065 |
| 1746 | Elitevend | 289 | EVERETT | Vendo 312 | 26600 |
| 1747 | Elitevend | 244 | EVERETT | Dixie Narco 276E | 05846706AZ |
| 1748 | Elitevend | 2987 | EVERETT | Dixie Narco 5000 | 85280336 |
| 1749 | Elitevend | 2988 | EVERETT | AP Studio 3 | ST306110004 |
| 1750 | Elitevend | 2494 | EVERETT | Crane 167D | 167-021318 |
| 1751 | Elitevend | 1221 | EVERETT | AP Snackshop 123C | 123A00178033 |
| 1752 | Elitevend | 2600499 | EVERETT | Dixie Narco 5800 | 94580072 |
| 1753 | Elitevend | 2398 | EVERETT | Vendo GF9 | 1477616 |
| 1754 | Elitevend | 2999 | EVERETT | AP 932D | 932-013032 |
| 1755 | Elitevend | 18377 | EVERETT | Dixie Narco 5800-4 | 111912100089 |
| 1756 | Elitevend | 3002 | EVERETT | Vendo 312 | 253354 |
| 1757 | Elitevend | 667 | EVERETT | Royal 804 | 200112AA01009 |
| 1758 | Elitevend | 1088 | EVERETT | Vendo 720 | 979744 |
| 1759 | Elitevend | 1090 | EVERETT | Crane 167 | 167-10343 |
| 1760 | Elitevend | 676 | EVERETT | AP 123 | 123c02326007 |
| 1761 | Elitevend | 3009 | EVERETT | Royal 660 | RY18004457 |
| 1762 | Elitevend | 543 | EVERETT | Dixie Narco 276E | 1563 6443DV |
| 1763 | Elitevend | 619 | EVERETT | Crane 160 | 160-015153 |
| 1764 | Elitevend | 3012 | EVERETT | Dixie Narco 5591 | 84740109 |
| 1765 | Elitevend | 187 | EVERETT | Dixie Narco 5591 | 83180421 |
| 1766 | Elitevend | 1048 | EVERETT | Dixie Narco 5800 | 11920083 |
| 1767 | Elitevend | 3023 | EVERETT | DN5800-4 | ####0081 |
| 1768 | Elitevend | 1252 | EVERETT | Crane 187D | 187-026416 |
| 1769 | Elitevend | 420 | EVERETT | Not Specified | 129131 |
| 1770 | Elitevend | 18838 | EVERETT | Dixie Narco 5800 | 111912100084 |
| 1771 | Elitevend | 3036 | EVERETT | Seaga INF4S | I4S021900482 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1772 | Elitevend | 2474 | EVERETT | AP Snackshop 133 | 13306192024 |
| 1773 | Elitevend | 2475 | EVERETT | AP Studio 3 | ST306212129 |
| 1774 | Elitevend | 3039 | EVERETT | AP 123 | 123co2155047 |
| 1775 | Elitevend | 19975 | EVERETT | AP LCM 2 | 1246 |
| 1776 | Elitevend | 18379 | EVERETT | Not Specified | 111911140111 |
| 1777 | Elitevend | 716 | EVERETT | Not Specified | |
| 1778 | Elitevend | 18856 | EVERETT | Not Specified | 148688119340 |
| 1779 | Elitevend | 18810 | EVERETT | USI Alpine 5000 | 148688019340 |
| 1780 | Elitevend | 18836 | EVERETT | AP 932 | 932-010958 |
| 1781 | Elitevend | 3047 | EVERETT | Vendo 721 | 164769 |
| 1782 | Elitevend | 18821 | EVERETT | Not Specified | 148318919284 |
| 1783 | Elitevend | 172 | EVERETT | Crane 445D | 95030059 |
| 1784 | Elitevend | 624 | EVERETT | Dixie Narco 5591 | 81890229DA |
| 1785 | Elitevend | 170 | EVERETT | Dixie Narco 5000 | 85270194 |
| 1786 | Elitevend | 606 | EVERETT | Vendo 480 | 397769 |
| 1787 | Elitevend | 700 | EVERETT | Vendo 721 | 151617 |
| 1788 | Elitevend | 1647 | EVERETT | Vendo 576 | 926923 |
| 1789 | Elitevend | 3055 | EVERETT | Vendo 576 | 106752 |
| 1790 | Elitevend | 1644 | EVERETT | Royal 660 | 200331BA00114 |
| 1791 | Elitevend | 18472 | EVERETT | Crane 965D | 962-010788 |
| 1792 | Elitevend | 2427 | EVERETT | Crane 187 | 187-019120 |
| 1793 | Elitevend | 2441 | EVERETT | RVCC660-9 | 200118BA00966 |
| 1794 | Elitevend | 2438 | EVERETT | AP Studio 3 | ST306188042 |
| 1795 | Elitevend | 2436 | EVERETT | AP Snackshop 133 | 13306192025 |
| 1796 | Elitevend | 461 | EVERETT | AP 123 | 2300002073 |
| 1797 | Elitevend | 681 | EVERETT | Crane 673D | 67312639 |
| 1798 | Elitevend | 861 | EVERETT | Not Specified | 637013535 |
| 1799 | Elitevend | 1149 | EVERETT | Royal 550 | 200122CA00062 |
| 1800 | Elitevend | 680 | EVERETT | Crane 490D | 21101022011 |
| 1801 | Elitevend | 18381 | EVERETT | Not Specified | 637-013535 |
| 1802 | Elitevend | 1028 | EVERETT | Crane 638 | 638010279 |
| 1803 | Elitevend | 1009 | EVERETT | Crane 633D | 63717005 |
| 1804 | Elitevend | 232 | EVERETT | Royal 660 | 200324BA00252 |
| 1805 | Elitevend | 882 | EVERETT | Not Specified | 200316BA00330 |
| 1806 | Elitevend | 741 | EVERETT | Royal 550 | 200209CA00354 |
| 1807 | Elitevend | 249 | EVERETT | Royal 660 | 200337BA00294 |
| 1808 | Elitevend | 822 | EVERETT | Rowe 548 | |
| 1809 | Elitevend | 1053 | EVERETT | Crane 432 | 031-0022565 |
| 1810 | Elitevend | 1430 | EVERETT | AP 962D | 962-010788 |
| 1811 | Elitevend | 620 | EVERETT | USI 3208 | |
| 1812 | Elitevend | 9088 | EVERETT | Seaga INF5C | I5C381809088 |
| 1813 | Elitevend | 1347 | EVERETT | AMS 39 VCB | 0093-105 |
| 1814 | Elitevend | 931 | EVERETT | Crane 173 | 31040053 |
| 1815 | Elitevend | 18261 | EVERETT | Crane 472 | 472-053761 |
| 1816 | Elitevend | 9729 | EVERETT | DN5800 | S972900066DK |
| 1817 | Elitevend | 2447 | EVERETT | DN5800-4 | 10460046 |
| 1818 | Elitevend | 2476 | EVERETT | Dixie Narco 5000 | 83860124 |
| 1819 | Elitevend | 110 | EVERETT | Not Specified | 111911140110 |
| 1820 | Elitevend | 770 | EVERETT | Royal 550 | 200112ca00175 |
| 1821 | Elitevend | 557 | EVERETT | USI 3151 | 119308106111 |
| 1822 | Elitevend | 1307 | EVERETT | Vendo 540P | 540PCD000034 |
| 1823 | Elitevend | 799 | EVERETT | Royal 660 | 200206BA00133 |
| 1824 | Elitevend | 803 | EVERETT | Royal 660 | 200224BA00086 |
| 1825 | Elitevend | 810 | EVERETT | Royal 804 | 488CK |
| 1826 | Elitevend | RY02010910 | EVERETT | Royal 660 | 200209BA00635 |
| 1827 | Elitevend | 318 | EVERETT | Vendo 720 | 967465 |
| 1828 | Elitevend | 836 | EVERETT | Vendo 510 | 355984 |
| 1829 | Elitevend | 610 | EVERETT | Vendo 840P | 920659 |
| 1830 | Elitevend | 881 | EVERETT | Not Specified | |
| 1831 | Elitevend | 627 | EVERETT | Dixie Narco 368 | 0743-2994BL |
| 1832 | Elitevend | 636 | EVERETT | Vendo 516 | 339473 |
| 1833 | Elitevend | 10409745 | EVERETT | Not Specified | 984090 |
| 1834 | Elitevend | 411 | EVERETT | Royal 660 | 15 22 BL 00883 |
| 1835 | Elitevend | 674 | EVERETT | Vendo 720 | 837153 |
| 1836 | Elitevend | 682 | EVERETT | Vendo 720 | 862968 |
| 1837 | Elitevend | 685 | EVERETT | Crane 490D | 374351 |
| 1838 | Elitevend | 693 | EVERETT | Vendo 570 | 699907 |
| 1839 | Elitevend | 694 | EVERETT | Vendo 407 | 36055 |
| 1840 | Elitevend | 702 | EVERETT | Royal 660 | 200209BA00635 |
| 1841 | Elitevend | 717 | EVERETT | Vendo 720 | 108331 |
| 1842 | Elitevend | 726 | EVERETT | Royal 660 | 200945BA00091 |
| 1843 | Elitevend | 731 | EVERETT | Royal 660 | 1504AL-03832 |
| 1844 | Elitevend | 736 | EVERETT | Royal 660 | 200105BA00328 |
| 1845 | Elitevend | 739 | EVERETT | Royal 660 | 200945BA00093 |
| 1846 | Elitevend | 228 | EVERETT | Royal 660 | 1395CI-1205 |
| 1847 | Elitevend | 230 | EVERETT | Royal 660 | 200312BA00048 |
| 1848 | Elitevend | 743 | EVERETT | Vendo 540 | 897816 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 1849 | Elitevend | 744 | EVERETT | Vendo 721 | 182296 |
| 1850 | Elitevend | 490 | EVERETT | Dixie Narco 501T | 0994 6433CV |
| 1851 | Elitevend | 746 | EVERETT | Vendo 720 | 998110 |
| 1852 | Elitevend | 748 | EVERETT | Vendo 720 | 861599 |
| 1853 | Elitevend | 253 | EVERETT | Royal 660 | 1398DI-3949 |
| 1854 | Elitevend | 1021 | EVERETT | Royal 660 | 200108BA00240 |
| 1855 | Elitevend | 678 | EVERETT | Royal 804 | 200201AA00190 |
| 1856 | Elitevend | 718 | EVERETT | Vendo 570 | 890650 |
| 1857 | Elitevend | 954 | EVERETT | Dixie Narco 5591 | 83380071 |
| 1858 | Elitevend | 679 | EVERETT | Vendo 821 | 1208104 |
| 1859 | Elitevend | 167 | EVERETT | Crane 167 | 167-25146 |
| 1860 | Elitevend | 200 | EVERETT | Royal 660 | 200501BA00006 |
| 1861 | Elitevend | 913 | EVERETT | AP LCM 3 | 398327056 |
| 1862 | Elitevend | 978 | EVERETT | Crane 167 | 167-2978 |
| 1863 | Elitevend | 256 | EVERETT | Crane 167 | 167-25678 |
| 1864 | Elitevend | 911 | EVERETT | AP LCM 3 5-Wide | 300230123 |
| 1865 | Elitevend | 2046 | EVERETT | AP LCM 3 5-Wide | 399152046 |
| 1866 | Elitevend | 991 | EVERETT | National 147 | 23135 |
| 1867 | Elitevend | 910 | EVERETT | Crane 167 | 167-031204 |
| 1868 | Elitevend | 2443 | EVERETT | Crane 167D | 167-028216 |
| 1869 | Elitevend | 9069 | EVERETT | Crane 167 | 167-6229069 |
| 1870 | Elitevend | 9046 | EVERETT | AP Studio 3 | ST306139046 |
| 1871 | Elitevend | 28 | EVERETT | Crane 167 | 5354028 |
| 1872 | Elitevend | 671 | EVERETT | Crane 167 | 167-25671 |
| 1873 | Elitevend | 105 | EVERETT | Crane 167 | 1104 |
| 1874 | Elitevend | 2075 | EVERETT | Crane | 2075 |
| 1875 | Elitevend | 936 | EVERETT | Crane 167 | 167-037936 |
| 1876 | Elitevend | 96 | EVERETT | DN5800-4 | 111012100096 |
| 1877 | Elitevend | 339 | EVERETT | Vendo 721 | 1246366 |
| 1878 | Elitevend | 1670 | EVERETT | Seaga INF5S | I5S331807574 |
| 1879 | Elitevend | 1410 | EVERETT | Seaga INF5S | I5S331807473 |
| 1880 | Elitevend | 97 | EVERETT | DN5800 | 87100097 |
| 1881 | Elitevend | 962 | EVERETT | AP 113 | 31024970 |
| 1882 | Elitevend | 847 | EVERETT | Royal 550 | S200107CA00190 |
| 1883 | Elitevend | 639 | EVERETT | AP 123 | 123C02289007 |
| 1884 | Elitevend | 4019 | EVERETT | Dixie Narco 3800-4 | 30040090 |
| 1885 | Elitevend | 2499 | EVERETT | Royal 550 | 200124CA00151 |
| 1886 | Elitevend | 9104 | EVERETT | Crane 168 | 168-11135 |
| 1887 | Elitevend | 326 | EVERETT | Dixie Narco 3561 | 82660385 |
| 1888 | Elitevend | 1232 | EVERETT | Crane 168 | 168-030379 |
| 1889 | Elitevend | 18387 | EVERETT | DN5800-4 | 111912100091 |
| 1890 | Elitevend | 171 | EVERETT | Vendo 540 | 108738 |
| 1891 | Elitevend | 173 | EVERETT | AP 123A | 123A99347033 |
| 1892 | Elitevend | 176 | EVERETT | AP 123 Chill | 123C02291194 |
| 1893 | Elitevend | 258 | EVERETT | National 431 | 431-043101 |
| 1894 | Elitevend | 376 | EVERETT | Dixie Narco 5591 | 83370174 BC |
| 1895 | Elitevend | 1082 | EVERETT | Wittern 3574 | 146790819084 |
| 1896 | Elitevend | 9171 | EVERETT | Crane 167 | 167-044732 |
| 1897 | Elitevend | 166 | EVERETT | AP LCM 3 5-Wide | 398268032 |
| 1898 | Elitevend | 1089 | EVERETT | Dixie Narco 5800 | 87100032 |
| 1899 | Elitevend | 3976 | EVERETT | Royal 550 | 200412CA00050 |
| 1900 | Elitevend | 1419 | EVERETT | Seaga INF5C | I5S431721569 |
| 1901 | Elitevend | 451 | EVERETT | Dixie Narco 3800-4 | 111910310002 |
| 1902 | Elitevend | 416 | EVERETT | AP 123 | 31057145 |
| 1903 | Elitevend | 1354 | EVERETT | Dixie Narco 5800-4 | 29230058 |
| 1904 | Elitevend | 1087 | EVERETT | Dixie Narco 5591 | 82890391 |
| 1905 | Elitevend | 1083 | EVERETT | Dixie Narco 5800 | 95640029 |
| 1906 | Elitevend | 1081 | EVERETT | Crane 181 | 181-016526 |
| 1907 | Elitevend | 719 | EVERETT | Royal 660 | 200949BA00063 |
| 1908 | Elitevend | 704 | EVERETT | Royal 660 | 200215BA00108 |
| 1909 | Elitevend | 713 | EVERETT | Royal 660 | 1524CI04348 |
| 1910 | Elitevend | 727 | EVERETT | Vendo 621 | 179409 |
| 1911 | Elitevend | 733 | EVERETT | Vendo 540 | 675637 |
| 1912 | Elitevend | 740 | EVERETT | Vendo 480 | 480180 |
| 1913 | Elitevend | 18812 | EVERETT | Not Specified | 144966818157 |
| 1914 | Elitevend | 18828 | EVERETT | Dixie Narco 5800 | 29540062 |
| 1915 | Elitevend | 18818 | EVERETT | Dixie Narco 5800 | 111910300052 |
| 1916 | Elitevend | 592 | EVERETT | Vendo 840P | 864161 |
| 1917 | Elitevend | 933 | EVERETT | Not Specified | SM060703111 |
| 1918 | Elitevend | 595 | EVERETT | Vendo 570 | 516366 |
| 1919 | Elitevend | 1065 | EVERETT | Not Specified | 117017004327 |
| 1920 | Elitevend | 8032 | EVERETT | USI 3561 | 144356818032 |
| 1921 | Elitevend | 1443 | EVERETT | USI 3561 | 144356918032 |
| 1922 | Elitevend | 18993 | EVERETT | Wittern 3561 | 148688319340 |
| 1923 | Elitevend | 183 | EVERETT | Crane 431D | 431-043106 |
| 1924 | Elitevend | 538 | EVERETT | AP 123 | 2300001346 |
| 1925 | Elitevend | 1415 | EVERETT | Crane 455D | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 1926 | Elitevend | 18815 | EVERETT | Not Specified | 148744319347 |
| 1927 | Elitevend | 1133 | EVERETT | Dixie Narco 756P | 76600106 |
| 1928 | Elitevend | 858 | EVERETT | Dixie Narco 5591 | 85390007 |
| 1929 | Elitevend | 372 | EVERETT | Vendo 720 | 999211 |
| 1930 | Elitevend | 2445 | EVERETT | Crane 160D | 167-078901 |
| 1931 | Elitevend | 2446 | EVERETT | DN5800 | 87300055 |
| 1932 | Elitevend | 455 | EVERETT | Dixie Narco 5599 | 02098459CD |
| 1933 | Elitevend | 456 | EVERETT | AP Studio 3 | SL305194023 |
| 1934 | Elitevend | 2440 | EVERETT | AP 113 | 31050782 |
| 1935 | Elitevend | 3154 | EVERETT | Not Specified | 1141 |
| 1936 | Elitevend | 1414 | EVERETT | Dixie Narco 5591 | 84600134 |
| 1937 | Elitevend | 1674 | EVERETT | Dixie Narco 5800-4 | 10790102 |
| 1938 | Elitevend | 613 | EVERETT | Dixie Narco 5591 | 85310026 |
| 1939 | Elitevend | 614 | EVERETT | Crane 147X | 147001065 |
| 1940 | Elitevend | 957 | EVERETT | AP 112 | 21001869 |
| 1941 | Elitevend | 11100255 | EVERETT | Dixie Narco 5800-4 | 96220045 |
| 1942 | Elitevend | 900 | EVERETT | Wittern 3160 | 118157005195 |
| 1943 | Elitevend | 1437 | EVERETT | USI 3574 | 129031012170 |
| 1944 | Elitevend | 222 | EVERETT | AP 113 | 331042089 |
| 1945 | Elitevend | 223 | EVERETT | Dixie Narco 5591 | 82610248 CB |
| 1946 | Elitevend | 409 | EVERETT | Seaga SP540 | SU070501806 |
| 1947 | Elitevend | 3166 | EVERETT | AP 113 | 31013823 |
| 1948 | Elitevend | 1209 | EVERETT | Vendo 721 | 1466275 |
| 1949 | Elitevend | 781 | EVERETT | AP 113 | 331040178 |
| 1950 | Elitevend | DN02004153 | EVERETT | Dixie Narco 5000 | 02428145AB |
| 1951 | Elitevend | 3170 | EVERETT | Seaga INF5C | I5S181802067 |
| 1952 | Elitevend | 3171 | EVERETT | DN5800-4 | 111907240084 |
| 1953 | Elitevend | 1368 | EVERETT | USI 3575 | 133012513205 |
| 1954 | Elitevend | 1367 | EVERETT | USI 3574 | 129031112170 |
| 1955 | Elitevend | 346 | EVERETT | Vendo 576 | 942984 |
| 1956 | Elitevend | 932 | EVERETT | Not Specified | 123B02046004 |
| 1957 | Elitevend | 934 | EVERETT | Not Specified | 109789 |
| 1958 | Elitevend | 2448 | EVERETT | Vendo 720 | 120500 |
| 1959 | Elitevend | 2449 | EVERETT | Crane 167D | 167-022622 |
| 1960 | Elitevend | 2450 | EVERETT | Crane 167D | 167-022622 |
| 1961 | Elitevend | 1393 | EVERETT | Seaga INF5C | I5S431721586 |
| 1962 | Elitevend | 1395 | EVERETT | Seaga INF5C | I5S431721565 |
| 1963 | Elitevend | 452 | EVERETT | AP 6600 | 6040000 |
| 1964 | Elitevend | 732 | EVERETT | AP 113 | |
| 1965 | Elitevend | 229 | EVERETT | AP Snackshop 500 | FM2416 |
| 1966 | Elitevend | 745 | EVERETT | AP 7600 | 7068876 |
| 1967 | Elitevend | 686 | EVERETT | AP 7600 | 7008457 |
| 1968 | Elitevend | 687 | EVERETT | Dixie Narco 5591 | 82270134 |
| 1969 | Elitevend | 703 | EVERETT | AP 435 | F8042 |
| 1970 | Elitevend | 691 | EVERETT | Royal 660 | 199952BA01546 |
| 1971 | Elitevend | 735 | EVERETT | Vendo 511 | 480187 |
| 1972 | Elitevend | 738 | EVERETT | Vendo 407 | 257733 |
| 1973 | Elitevend | 722 | EVERETT | AP 6600 | 6040203 |
| 1974 | Elitevend | 251 | EVERETT | AP 112 | 21002142 |
| 1975 | Elitevend | 252 | EVERETT | Vendo 540 | 836734 |
| 1976 | Elitevend | 699 | EVERETT | AP 123 | 123C02291195 |
| 1977 | Elitevend | 734 | EVERETT | AP LCM 2 | I200002323 |
| 1978 | Elitevend | 714 | EVERETT | AP 7600 | 7022274 |
| 1979 | Elitevend | 737 | EVERETT | AP 7600 | |
| 1980 | Elitevend | 231 | EVERETT | Vendo 720 | 950329 |
| 1981 | Elitevend | 729 | EVERETT | Vendo 720 | 952612 |
| 1982 | Elitevend | 683 | EVERETT | AP 6600 | 6040159 |
| 1983 | Elitevend | 747 | EVERETT | AP 6600 | 6008434 |
| 1984 | Elitevend | 723 | EVERETT | Rowe 591 | |
| 1985 | Elitevend | 724 | EVERETT | Vendo 511 | 614736 |
| 1986 | Elitevend | 688 | EVERETT | Dixie Narco 5591 | 82680336 CB |
| 1987 | Elitevend | 689 | EVERETT | AP 113 | 31056806 |
| 1988 | Elitevend | 33 | EVERETT | Royal 550 | 200216CA00089 |
| 1989 | Elitevend | 977 | EVERETT | Not Specified | 6050090 |
| 1990 | Elitevend | 1349 | EVERETT | Dixie Narco 5591 | |
| 1991 | Elitevend | 3210 | EVERETT | AP 121A | 121A99238025 |
| 1992 | Elitevend | 18380 | EVERETT | USI 3605 | 148058319249 |
| 1993 | Elitevend | 20779 | EVERETT | Wittern 3561 | 144356818032 |
| 1994 | Elitevend | 18840 | EVERETT | Dixie Narco 3800 | 111911140126 |
| 1995 | Elitevend | 18825 | EVERETT | Not Specified | 148462619305 |
| 1996 | Elitevend | 3215 | EVERETT | Not Specified | 147807519214 |
| 1997 | Elitevend | 18813 | EVERETT | Not Specified | 657-011569 |
| 1998 | Elitevend | 18370 | EVERETT | Dixie Narco 5800 | 27480016 |
| 1999 | Elitevend | 18816 | EVERETT | Not Specified | 147807419214 |
| 2000 | Elitevend | 18834 | EVERETT | Dixie Narco 5800 | 29690077 |
| 2001 | Elitevend | 18835 | EVERETT | Not Specified | 147860519221 |
| 2002 | Elitevend | 18826 | EVERETT | Not Specified | 148462419305 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 2003 | Elitevend | 18827 | EVERETT | Not Specified | 146036818328 |
| 2004 | Elitevend | 18833 | EVERETT | Not Specified | 147860619221 |
| 2005 | Elitevend | 18820 | EVERETT | Dixie Narco 5800 | 111911110036 |
| 2006 | Elitevend | 18822 | EVERETT | Not Specified | 148461819305 |
| 2007 | Elitevend | 18831 | EVERETT | Dixie Narco 5800 | 111912060017 |
| 2008 | Elitevend | 18823 | EVERETT | Dixie Narco 5800 | 111910300055 |
| 2009 | Elitevend | 18832 | EVERETT | Dixie Narco 5800 | 111912100093 |
| 2010 | Elitevend | 3229 | EVERETT | Dixie Narco 5800-4 | 94740020 |
| 2011 | Elitevend | 3230 | EVERETT | DN5800 | 11360065 |
| 2012 | Elitevend | 18829 | EVERETT | Not Specified | 147101719116 |
| 2013 | Elitevend | 18841 | EVERETT | Dixie Narco 3800 | 111911140124 |
| 2014 | Elitevend | 18830 | EVERETT | Not Specified | 145808118300 |
| 2015 | Elitevend | 18819 | EVERETT | Dixie Narco 5800 | 111907240080 |
| 2016 | Elitevend | 2520 | EVERETT | Crane 167 | 167-034844 |
| 2017 | Elitevend | 2521 | EVERETT | Not Specified | 95640017 |
| 2018 | Elitevend | 938 | EVERETT | Dixie Narco 5800 | 82020164 |
| 2019 | Elitevend | 529 | EVERETT | Dixie Narco 5591 | 83750222 |
| 2020 | Elitevend | 3239 | EVERETT | Dixie Narco 756P | 76690272 |
| 2021 | Elitevend | 2459 | EVERETT | Not Specified | 168-021858 |
| 2022 | Elitevend | 893 | EVERETT | AP Studio 2 | SL202211049 |
| 2023 | Elitevend | 1332 | EVERETT | Vendo GF9 | 1478117 |
| 2024 | Elitevend | 3243 | EVERETT | Seaga INF5C | I5S281708140 |
| 2025 | Elitevend | 431 | EVERETT | AP 113 | 31057489 |
| 2026 | Elitevend | 1085 | EVERETT | Dixie Narco 5800 | 95640032 |
| 2027 | Elitevend | 64 | EVERETT | Dixie Narco 5000 | 85210276BE |
| 2028 | Elitevend | 1673 | EVERETT | Wittern 3575 | 133012713205 |
| 2029 | Elitevend | 971 | EVERETT | Dixie Narco 5591 | 84640018 |
| 2030 | Elitevend | 2428 | EVERETT | DN5800-4 | 89190014 |
| 2031 | Elitevend | 464 | EVERETT | Dixie Narco 5591 | 83390165 BC |
| 2032 | Elitevend | 828 | EVERETT | Not Specified | Not Specified |
| 2033 | Elitevend | 1062 | EVERETT | AP 112 | 21002142 |
| 2034 | Elitevend | 3253 | EVERETT | Dixie Narco 5591 | |
| 2035 | Elitevend | 728 | EVERETT | AP 113 | 310027 |
| 2036 | Elitevend | 500 | EVERETT | Dixie Narco 5591 | 00418159B |
| 2037 | Elitevend | 214 | EVERETT | Dixie Narco 5591 | 00128132AA |
| 2038 | Elitevend | 1032 | EVERETT | Dixie Narco 5591 | 83390175 |
| 2039 | Elitevend | 1046 | EVERETT | Dixie Narco 5591 | 83910179 |
| 2040 | Elitevend | 46 | EVERETT | Dixie Narco 5000 | 85270190 |
| 2041 | Elitevend | 47 | EVERETT | Dixie Narco 5000 | 85210251 |
| 2042 | Elitevend | 125 | EVERETT | Not Specified | 990 |
| 2043 | Elitevend | 1158 | EVERETT | AP 7600 | 7011782 |
| 2044 | Elitevend | 3275 | EVERETT | Rowe | |
| 2045 | Elitevend | 204 | EVERETT | Dixie Narco 5591 | 83100152 |
| 2046 | Elitevend | 1416 | EVERETT | Crane 431D | 43129780 |
| 2047 | Elitevend | 3261 | EVERETT | Wittern 3576 | 148744219347 |
| 2048 | Elitevend | 260 | EVERETT | Dixie Narco 5800-4 | 99700057 |
| 2049 | Elitevend | 994 | EVERETT | Wittern 3574 | 147860219221 |
| 2050 | Elitevend | 1011 | EVERETT | Royal 660 | 200609BA00207 |
| 2051 | Elitevend | 761 | EVERETT | Crane 431D | 431-023105 |
| 2052 | Elitevend | 710 | EVERETT | Vendo 720 | 996801 |
| 2053 | Elitevend | 349 | EVERETT | AP 113 | 31060033 |
| 2054 | Elitevend | 30 | EVERETT | Not Specified | 631050030 |
| 2055 | Elitevend | 3027 | EVERETT | AP Studio 2 | ST206263027 |
| 2056 | Elitevend | 908 | EVERETT | AP Studio 3 | SL304180282 |
| 2057 | Elitevend | 1637 | EVERETT | Seaga INF5C | I5C161903614 |
| 2058 | Elitevend | 1396 | EVERETT | Dixie Narco 3561 | 85480071 |
| 2059 | Elitevend | 2954 | EVERETT | Dixie Narco 5800-4 | 29540062 |
| 2060 | Elitevend | 2498 | EVERETT | Royal 550 | 201125CA00051 |
| 2061 | Elitevend | 990 | EVERETT | Dixie Narco 5800-4 | 99390060 |
| 2062 | Elitevend | 1139 | EVERETT | Crane 167 | 167-022617 |
| 2063 | Elitevend | 1142 | EVERETT | Crane 167 | 167-064740 |
| 2064 | Elitevend | 3304 | EVERETT | Not Specified | |
| 2065 | Elitevend | RY09011824 | EVERETT | Royal 660 | 200949BA00063 |
| 2066 | Elitevend | 1272 | EVERETT | AP 113 | 331040177 |
| 2067 | Elitevend | 566 | EVERETT | Vendo 720 | 998098 |
| 2068 | Elitevend | 2430 | EVERETT | DN5800 | 94470045BJ |
| 2069 | Elitevend | 2431 | EVERETT | Dixie Narco 5800-4 | 96910015CK |
| 2070 | Elitevend | 2432 | EVERETT | Crane 181 | 181-030238 |
| 2071 | Elitevend | 2433 | EVERETT | Crane 181 | 181-027932 |
| 2072 | Elitevend | 53 | EVERETT | ROYAL RVCC 550-8 | 00638CA00053 |
| 2073 | Elitevend | 2460 | EVERETT | RVCC660-9 | 201145BA00271 |
| 2074 | Elitevend | 2461 | EVERETT | Crane 167D | 167-073463 |
| 2075 | Elitevend | 2462 | EVERETT | Crane 167D | 167-021850 |
| 2076 | Elitevend | 1129 | EVERETT | Dixie Narco 600 | 3846768 |
| 2077 | Elitevend | 1128 | EVERETT | Dixie Narco 600 | 03816768AA |
| 2078 | Elitevend | 153 | EVERETT | Vendo 840P | 992153 |
| 2079 | Elitevend | 3319 | EVERETT | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 2080 | Elitevend | 3320 | EVERETT | Not Specified | |
| 2081 | Elitevend | 3321 | EVERETT | Not Specified | |
| 2082 | Elitevend | 3322 | EVERETT | Not Specified | |
| 2083 | Elitevend | 1230 | EVERETT | Dixie Narco 600E | 76850032 |
| 2084 | Elitevend | 1231 | EVERETT | Royal 768 | 200321EA00020 |
| 2085 | Elitevend | 180 | EVERETT | Royal 550 | 200244CA0051 |
| 2086 | Elitevend | 1111 | EVERETT | Vendo 540 | 809673 |
| 2087 | Elitevend | 1759 | EVERETT | Dixie Narco 5800-4 | 111911110009 |
| 2088 | Elitevend | 1760 | EVERETT | USI 3575 | 146176518347 |
| 2089 | Elitevend | 753 | EVERETT | DN5800-4 | 10720098CM |
| 2090 | Elitevend | 1199 | EVERETT | Dixie Narco 5800-4 | 270004700 |
| 2091 | Elitevend | 1136 | EVERETT | Dixie Narco 720P | 78020063 |
| 2092 | Elitevend | 1137 | EVERETT | Crane 181 | 181-027655 |
| 2093 | Elitevend | 1138 | EVERETT | Crane 181 | 181-024176 |
| 2094 | Elitevend | 1336 | EVERETT | AP 113 | 31058793 |
| 2095 | Elitevend | 4165 | EVERETT | Dixie Narco 5800 | 84910168 |
| 2096 | Elitevend | 3614 | EVERETT | Seaga INF5C | I5C101803614 |
| 2097 | Elitevend | 587 | EVERETT | Royal 660 | 200109BA00272 |
| 2098 | Elitevend | 588 | EVERETT | Crane 157D | 157-019942 |
| 2099 | Elitevend | 985 | EVERETT | Not Specified | 112235401276 |
| 2100 | Elitevend | 986 | EVERETT | Not Specified | 2002001CA00038 |
| 2101 | Elitevend | 20182 | EVERETT | AP Snackshop LCM3 | L300001080 |
| 2102 | Elitevend | 198 | EVERETT | Dixie Narco 3800-4 | 111911140112 |
| 2103 | Elitevend | 1756 | EVERETT | USI 3573 | 145721418286 |
| 2104 | Elitevend | 441 | EVERETT | USI 3151 | 116753504271 |
| 2105 | Elitevend | 385 | EVERETT | Crane 168D | 168-023385 |
| 2106 | Elitevend | 605 | EVERETT | Vendo 720 | 106605 |
| 2107 | Elitevend | 294 | EVERETT | AP Studio 2 | SL202211049 |
| 2108 | Elitevend | 756 | EVERETT | AP 113 | 331030756 |
| 2109 | Elitevend | 2963 | EVERETT | Vendo 621 | 143476 |
| 2110 | Elitevend | 1080 | EVERETT | Vendo 720 | 998110 |
| 2111 | Elitevend | 1218 | EVERETT | AP 112 | 221024072 |
| 2112 | Elitevend | 1887 | EVERETT | Royal 550 | 201714CA00074 |
| 2113 | Elitevend | 3370 | EVERETT | Crane 167D | 167-022599 |
| 2114 | Elitevend | 305 | EVERETT | USI 3575 | 148462419305 |
| 2115 | Elitevend | 1409 | EVERETT | Dixie Narco 5591 | 29540063 |
| 2116 | Elitevend | 3373 | EVERETT | Crane GPL 160 | 160-015150 |
| 2117 | Elitevend | 1373 | Issaquah | USI 3573 | 129314512202 |
| 2118 | Elitevend | 1638 | Issaquah | Seaga INF5C | I5C161903625 |
| 2119 | Elitevend | 842 | Issaquah | Vendo 621 | 184242 |
| 2120 | Elitevend | 2535 | Everett | Royal 550 | 200324CA00277 |
| 2121 | Elitevend | 483 | Everett | Crane 167D | 167-077483 |
| 2122 | Elitevend | 133 | Everett | AP Snackshop 133 | 13306192028 |
| 2123 | Elitevend | 1076 | Kent | AP 6600 | 6008434 |
| 2124 | Elitevend | 1461 | Kent | CK20 DN501E | 181461 |
| 2125 | Elitevend | 105444 | Tacoma | Not Specified | 10533814 |
| 2126 | Elitevend | 9107190 | Tacoma | Not Specified | 1495DK-02063 |
| 2127 | Elitevend | 689950 | Tacoma | VENDO V540 | VN98102569 |
| 2128 | Elitevend | 179 | Seattle | AP 123 | 123A99306066 |
| 2129 | Elitevend | 8095 | Seattle | Wittern 3208 | 144656518095 |
| 2130 | Elitevend | 2801 | Seattle | Dixie Narco 5800 | 92160095 |
| 2131 | Elitevend | 182 | Seattle | AP 123 | 2052 |
| 2132 | Elitevend | 184 | Seattle | Dixie Narco 5800 | 10120011 |
| 2133 | Elitevend | 1810 | Seattle | Not Specified | 562215234284 |
| 2134 | Elitevend | 98 | Tacoma | Dixie Narco 5800-4 | 111912100098 |
| 2135 | Elitevend | 9249 | Tacoma | Wittern 3605 | 148058319249 |
| 2136 | Elitevend | 8349 | Tacoma | Wittern 3574 | 146195718349 |
| 2137 | Elitevend | 1870 | Tacoma | Dixie Narco 3800-4 | 111910310004 |
| 2138 | Elitevend | 1119 | Tacoma | Dixie Narco 3800-4 | 111910310006 |
| 2139 | Elitevend | 649 | Tacoma | Royal 660 | 1464AK-07228 |
| 2140 | Elitevend | 2089 | Tacoma | AP 113 | 31042089 |
| 2141 | Elitevend | 2353 | Tacoma | AP Snackshop LCM3 | LCM3BC01242006 |
| 2142 | Elitevend | 1394 | Stanwood | Seaga INF5C | I5S431721584 |
| 2143 | Elitevend | 72 | Stanwood | DN5800-4 | 112109200072 |
| 2144 | Elitevend | 2465 | Snohomish | Dixie Narco 5800-4 | 95320015 |
| 2145 | Elitevend | 2466 | Snohomish | Dixie Narco 5800-4 | 96910014CK |
| 2146 | Elitevend | 2467 | Snohomish | Dixie Narco 5800-4 | 111808090023 |
| 2147 | Elitevend | 2468 | Snohomish | Not Specified | 197458 |
| 2148 | Elitevend | 2469 | Snohomish | Crane 180D | 181-017697 |
| 2149 | Elitevend | 2536 | Snohomish | Royal 660-9 | 1504AL01041 |
| 2150 | Elitevend | 2486 | Snohomish | Crane 187 | 187-022600 |
| 2151 | Elitevend | 563 | Tacoma | Seaga INF5C | I5C101803563 |
| 2152 | Elitevend | 2435 | Tacoma | DN5800-4 | 10720097CM |
| 2153 | Elitevend | 2477 | Granite Falls | Dixie Narco 5800-4 | 27710045 |
| 2154 | Elitevend | 2478 | Granite Falls | Crane 933 | 933-013574 |
| 2155 | Elitevend | 2479 | Granite Falls | Vendo GF9 | 1477612 |
| 2156 | Elitevend | 2480 | Granite Falls | Dixie Narco 5800 | S91750043 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2157 | Elitevend | 1641 | Burlington | Seaga INF5S | I4S021900492 |
| 2158 | Elitevend | 1642 | Burlington | Dixie Narco 3800-4 | 111910310010 |
| 2159 | Elitevend | 513 | Seattle | Wittern 3606 | 148066513** |
| 2160 | Elitevend | 596 | Seattle | BVMX DN5800-4 | 27470126 |
| 2161 | Elitevend | 9 | Lynwood | Dixie Narco 3800-4 | 111910310009 |
| 2162 | Elitevend | 967 | Auburn | Royal 660 | 529150 |
| 2163 | Elitevend | 467 | Auburn | Crane 167 | 167-025467 |
| 2164 | Elitevend | 964 | Silverdale | Coke DN501E | 1523CL01198 |
| 2165 | Elitevend | 1155 | Olympia | Royal 550 | 201504CA00118 |
| 2166 | Elitevend | 1148 | Olympia | AP 6000 | 6485247 |
| 2167 | Elitevend | 2392 | Arlington | Not Specified | 181-020388 |
| 2168 | Elitevend | 3758 | Arlington | DN5800 | 10730066CM |
| 2169 | Elitevend | 570 | Lynnwood | Dixie Narco 5591 | 84580150 |
| 2170 | Elitevend | 571 | Lynnwood | Royal 660 | 200301BA00617 |
| 2171 | Elitevend | 574 | Lynnwood | AP 113 | 31027882 |
| 2172 | Elitevend | 579 | Lynnwood | AP 123C | 123C03343021 |
| 2173 | Elitevend | 1305 | Lynnwood | Coke Royal660 | 5642BA8521 |
| 2174 | Elitevend | 1391 | Lynnwood | Dixie Narco 5800-4 | 29660177 |
| 2175 | Elitevend | 164 | Everett | Dixie Narco 5591 | 82200395AB |
| 2176 | Elitevend | 583 | Everett | AP 113 | 331023364 |
| 2177 | Elitevend | 629 | Everett | Vendo 407 | 314492 |
| 2178 | Elitevend | 1468 | Lakewood | Crane 167 | |
| 2179 | Elitevend | 707 | Seattle | AP 113 | 31047406 |
| 2180 | Elitevend | 1324 | Seattle | Dixie Narco 5591 | 81270045AA |
| 2181 | Elitevend | 623 | Marysville | Vendo 720 | 842366 |
| 2182 | Elitevend | 1340 | Marysville | AP 113 | 331010658 |
| 2183 | Elitevend | 1977 | Everett | Dixie Narco 3800-4 | 6150215206 |
| 2184 | Elitevend | 242 | Snohomish | Crane 933 | 933-014242 |
| 2185 | Elitevend | 1068 | Marysville | AP 113 | 31051663 |
| 2186 | Elitevend | 1069 | Marysville | Dixie Narco 5591 | 82660282 |
| 2187 | Elitevend | 875 | Woodinville | AP 6600 | 6015890 |
| 2188 | Elitevend | 876 | Woodinville | Not Specified | 1476CK-00219 |
| 2189 | Elitevend | 1588 | Mukilteo | Seaga INF5S | I5S431721588 |
| 2190 | Elitevend | 4046 | Mukilteo | Dixie Narco 3800-4 | 30040092 |
| 2191 | Elitevend | 1378 | Lakewood | USI 3574 | 129030012170 |
| 2192 | Elitevend | 319 | Everett | Vendo 720 | 875405 |
| 2193 | Elitevend | 320 | Everett | AP 5000 | FFM8425 |
| 2194 | Elitevend | 19987 | Joint Base Lewis-McChord | AP Snackshop LCM3 | L300001135 |
| 2195 | Elitevend | 23202 | JB Lewis-McChord | AP Studio 3 | SL304180281 |
| 2196 | Elitevend | 19984 | Joint Base Lewis Mcchord | AP Snackshop LCM3 | L300001229 |
| 2197 | Elitevend | 20111 | JB Lewis-McChord | AP 111 | 111010039 |
| 2198 | Elitevend | 20067 | JB Lewis-McChord | AP 123 | 12399139068 |
| 2199 | Elitevend | 20068 | JB Lewis-McChord | National 167 | 2515R307160000229 |
| 2200 | Elitevend | 19990 | JB Lewis-McChord | Crane 158D | 150-022657 |
| 2201 | Elitevend | 20066 | JB Lewis-McChord | AP 113 | 31002174 |
| 2202 | Elitevend | 20098 | JB Lewis-McChord | AP Snackshop LCM3 | L300001056 |
| 2203 | Elitevend | 20099 | JB Lewis-McChord | Crane 167D | 167-021302 |
| 2204 | Elitevend | 20081 | JB Lewis-McChord | Crane 157D | 157-015770 |
| 2205 | Elitevend | 20080 | JB Lewis-McChord | AP 113 | 331021528 |
| 2206 | Elitevend | 20079 | JB Lewis-McChord | AP 123C | 123C02163004 |
| 2207 | Elitevend | 19992 | JB Lewis-McChord | Crane 159D | 159-014223 |
| 2208 | Elitevend | 19991 | JB Lewis-McChord | Crane 167 | 167-010688 |
| 2209 | Elitevend | 20064 | JB Lewis-McChord | Crane 181D | 181-024028 |
| 2210 | Elitevend | 20100 | JB Lewis-McChord | AP Snackshop LCM3 | L300001284 |
| 2211 | Elitevend | 20063 | JB Lewis-McChord | Crane 157D | 157-021056 |
| 2212 | Elitevend | 20109 | JB Lewis-McChord | AP LCM 2 | L200009083 |
| 2213 | Elitevend | 20110 | JB Lewis-McChord | AP 123C | 123C02154066 |
| 2214 | Elitevend | 20043 | JB Lewis-McChord | Crane 157D | 157-027501 |
| 2215 | Elitevend | 20042 | JB Lewis-McChord | AP 7600 | 7059252 |
| 2216 | Elitevend | 20041 | JB Lewis-McChord | AP Snackshop LCM3 | L300001272 |
| 2217 | Elitevend | 20038 | JB Lewis-McChord | AP 113 | 31010511 |
| 2218 | Elitevend | 20020 | JB Lewis-McChor | 159D | 159-018195 |
| 2219 | Elitevend | 18817 | McChord Field | USI 3575 | 148463419305 |
| 2220 | Elitevend | 19993 | JB Lewis-McChord | AP Snackshop LCM3 | L300004592 |
| 2221 | Elitevend | 20784 | JB Lewis-McChor | Not Specified | 562215233673 |
| 2222 | Elitevend | 20045 | JB Lewis-McChord | AP Snackshop LCM3 | L300001219 |
| 2223 | Elitevend | 20044 | JB Lewis-McChord | AP Snackshop LCM3 | L300001256 |
| 2224 | Elitevend | 20108 | JB Lewis-McChord | AP LCM 3 | 1078 |
| 2225 | Elitevend | 20071 | JB Lewis-McChord | AP Snackshop LCM3 | I300001088 |
| 2226 | Elitevend | 20070 | JB Lewis-McChord | AP Snackshop LCM3 | L300001053 |
| 2227 | Elitevend | 20069 | JB Lewis-McChord | Crane 157D | 157-021900 |
| 2228 | Elitevend | 20075 | JB Lewis-McChord | AP Snackshop LCM3 | L300001211 |
| 2229 | Elitevend | 20073 | JB Lewis-McChord | AP 113 | 31002169 |
| 2230 | Elitevend | 20072 | JB Lewis-McChord | AP Snackshop LCM3 | L300001041 |
| 2231 | Elitevend | 20074 | JB Lewis-McChord | Not Specified | |
| 2232 | Elitevend | 20040 | JB Lewis-McChor | AP Snackshop LCM3 | L300001865 |
| 2233 | Elitevend | 20107 | JB Lewis-McChord | AP Snackshop LCM3 | L300001033 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 2234 | Elitevend | 20106 | JB Lewis-McChord | AP Snackshop LCM3 | L300001249 |
| 2235 | Elitevend | 20078 | JB Lewis-McChord | AP Snackshop LCM3 | L300001276 |
| 2236 | Elitevend | 20076 | JB Lewis-McChord | AP Snackshop LCM3 | I300001228 |
| 2237 | Elitevend | 20077 | JB Lewis-McChord | AP Snackshop LCM3 | L300001110 |
| 2238 | Elitevend | 20060 | JB Lewis-McChord | AP Snackshop LCM3 | L300001100 |
| 2239 | Elitevend | 20059 | JB Lewis-McChord | AP Snackshop LCM3 | L300001238 |
| 2240 | Elitevend | 20058 | JB Lewis-McChord | AP Snackshop LCM3 | L300001064 |
| 2241 | Elitevend | 20087 | JB Lewis-McChord | AP Snackshop LCM3 | L300001145 |
| 2242 | Elitevend | 20088 | JB Lewis-McChord | AP LCM 2 | VED15L208190002231 |
| 2243 | Elitevend | 20097 | JB Lewis-McChord | AP Snackshop LCM3 | L300001289 |
| 2244 | Elitevend | 20085 | JB Lewis-McChord | AP 113 | 331033078 |
| 2245 | Elitevend | 20082 | JB Lewis-McChord | AP Snackshop LCM3 | L300001058 |
| 2246 | Elitevend | 20084 | JB Lewis-McChord | AP Snackshop LCM3 | L300001239 |
| 2247 | Elitevend | 20083 | JB Lewis-McChord | Crane 172D | 172-010917 |
| 2248 | Elitevend | 20050 | JB Lewis-McChord | AP Snackshop LCM3 | 157-019666 |
| 2249 | Elitevend | 19989 | JOINT BASE LEWIS MCCHORD | AP Snackshop LCM3 | L300001077 |
| 2250 | Elitevend | 20056 | JB Lewis-McChord | 159D | 15912875 |
| 2251 | Elitevend | 20057 | JB Lewis-McChord | Crane 167D | 167-023218 |
| 2252 | Elitevend | 20055 | JB Lewis-McChord | Crane 157D | 157-023157 |
| 2253 | Elitevend | 20054 | JB Lewis-McChord | Crane 157D | 157-023434 |
| 2254 | Elitevend | 20093 | JB Lewis-McChord | AP 123B | 123B01275001 |
| 2255 | Elitevend | 20092 | JB Lewis-McChord | AP Snackshop 123C | 123C02155030 |
| 2256 | Elitevend | 20091 | JB Lewis-McChord | AP 111 | 111010098 |
| 2257 | Elitevend | 20090 | JB Lewis-McChord | AP 123B | 123B01275019 |
| 2258 | Elitevend | 20094 | JB Lewis-McChord | AP Snackshop LCM3 | L300001106 |
| 2259 | Elitevend | 20095 | JB Lewis-McChord | Crane 157D | 157-016596 |
| 2260 | Elitevend | 20089 | JB Lewis-McChord | Crane 167D | 167-028789 |
| 2261 | Elitevend | 20096 | JB Lewis-McChord | AP Snackshop LCM3 | L300001144 |
| 2262 | Elitevend | 20051 | JB Lewis-McChord | AP Snackshop LCM3 | L300001146 |
| 2263 | Elitevend | 20052 | JB Lewis-McChord | AP Snackshop LCM3 | L300001291 |
| 2264 | Elitevend | 20104 | JB Lewis-McChord | AP 113 | 31060254 |
| 2265 | Elitevend | 20117 | Joint Base Lewis -McChord | AP Snackshop LCM3 | L300001285 |
| 2266 | Elitevend | 20105 | JB Lewis-McChord | AP Snackshop LCM3 | L300001102 |
| 2267 | Elitevend | 20053 | JB Lewis-McChor | Crane 167D | 167-075027 |
| 2268 | Elitevend | 20142 | JB Lewis-McChord | AP Snackshop LCM3 | L300001118 |
| 2269 | Elitevend | 20047 | JB Lewis-McChord | Crane 157D | 157-012574 |
| 2270 | Elitevend | 20046 | JB Lewis-McChord | Crane 167D | 167-017207 |
| 2271 | Elitevend | 20049 | JB Lewis-McChord | Crane 167D | 167-020868 |
| 2272 | Elitevend | 20048 | JB Lewis-McChord | AP 113 | 31021802 |
| 2273 | Elitevend | 20014 | JB Lewis-McChor | AP Snackshop LCM3 | L300001102 |
| 2274 | Elitevend | 20115 | JB Lewis-McChord | AP LCM 2 | L200012529 |
| 2275 | Elitevend | 20116 | JB Lewis-McChord | Not Specified | |
| 2276 | Elitevend | 21372 | JB Lewis-McChord | Not Specified | 562215234180 |
| 2277 | Elitevend | 20118 | JB Lewis-McChord | AP Snackshop LCM3 | L300001220 |
| 2278 | Elitevend | 20119 | JB Lewis-McChord | AP LCM 2 | L200012689 |
| 2279 | Elitevend | 20120 | JB Lewis-McChord | AP 7600 | 873549 |
| 2280 | Elitevend | 20121 | JB Lewis McChord | AP 123C | 123C02158054 |
| 2281 | Elitevend | 20785 | JB Lewis McChord | AP Studio 3 | SL304183039 |
| 2282 | Elitevend | 18315 | JB Lewis-McChor | Not Specified | 562215234178 |
| 2283 | Elitevend | 20123 | JB Lewis-McChord | AP 6600 | 6036317 |
| 2284 | Elitevend | 20124 | JB Lewis-McChord | AP LCM 2 | L200008604 |
| 2285 | Elitevend | 20137 | JB Lewis-McChord | Crane 167D | 167-019911 |
| 2286 | Elitevend | 20130 | JB Lewis-McChord | AP 113 | 1060038 |
| 2287 | Elitevend | 20135 | JB Lewis-McChord | AP Snackshop LCM3 | L300001277 |
| 2288 | Elitevend | 20134 | JB Lewis-McChord | AP Snackshop LCM3 | L300001107 |
| 2289 | Elitevend | 18386 | JB Lewis-McChord | USI 3606 | 148748919347 |
| 2290 | Elitevend | 20136 | JB Lewis-McChord | AP 123A | 123A01031018 |
| 2291 | Elitevend | 20149 | JB Lewis-McChord | Crane 167D | 167-028795 |
| 2292 | Elitevend | 20145 | JB Lewis-McChord | AP 6600 | 873524 |
| 2293 | Elitevend | 20144 | JB Lewis-McChord | National 147 | 58032 |
| 2294 | Elitevend | 20146 | JB Lewis-McChord | AP Snackshop LCM3 | L300001214 |
| 2295 | Elitevend | 20179 | JB Lewis-McChord | AP 123C | 123C02154056 |
| 2296 | Elitevend | 20178 | JB Lewis-McChord | AP Snackshop LCM3 | L300001216 |
| 2297 | Elitevend | 20193 | JB Lewis-McChord | AP Snackshop LCM3 | L300001117 |
| 2298 | Elitevend | 20191 | JB Lewis-McChord | AP 113 | 31002001 |
| 2299 | Elitevend | 20190 | JB Lewis-McChord | AP Snackshop LCM3 | L300001130 |
| 2300 | Elitevend | 20192 | JB Lewis-McChord | Crane 159D | 159-013246 |
| 2301 | Elitevend | 20189 | JB Lewis-McChord | AP 113 | 31009963 |
| 2302 | Elitevend | 20188 | JB Lewis-McChord | AP Snackshop LCM3 | LCM399162040 |
| 2303 | Elitevend | 20195 | JB Lewis-McChord | AP Snackshop LCM3 | L300001047 |
| 2304 | Elitevend | 20186 | JB Lewis-McChord | AP Snackshop LCM3 | L300001048 |
| 2305 | Elitevend | 20187 | JB Lewis-McChord | AP 7600 | 7036838 |
| 2306 | Elitevend | 20180 | JB Lewis-McChord | AP 113 | 331046517 |
| 2307 | Elitevend | 18500 | JB Lewis-McChord | AP Studio 3 | SL304216057 |
| 2308 | Elitevend | 20181 | JB Lewis-McChord | AP LCM 2 | L200012547 |
| 2309 | Elitevend | 20177 | JB Lewis-McChord | AP 123C | 123C02294016 |
| 2310 | Elitevend | 20213 | JB Lewis-McChord | AP LCM 2 | L200007316 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2311 | Elitevend | 20174 | JB Lewis-McChord | Crane 147D | 147-033336 |
| 2312 | Elitevend | 20185 | JB Lewis-McChord | AP Snackshop LCM3 | L300001235 |
| 2313 | Elitevend | 20184 | JB Lewis-McChord | AP 113 | 31002165 |
| 2314 | Elitevend | 20183 | JB Lewis-McChord | AP 113 | 331025046 |
| 2315 | Elitevend | 20147 | JB Lewis-McChor | Crane 167D | 167-016489 |
| 2316 | Elitevend | 20176 | JB Lewis-McChord | AP LCM 2 | L200028296 |
| 2317 | Elitevend | 20172 | JB Lewis-McChord | AP 113 | 31009961 |
| 2318 | Elitevend | 1098 | JB Lewis-McChord | AP LCM 3 | L300001098 |
| 2319 | Elitevend | 20198 | JB Lewis-McChord | AP Studio 3 | 5L302256048 |
| 2320 | Elitevend | 20197 | JB Lewis-McChord | AP LCM 2 | L200012574 |
| 2321 | Elitevend | 20033 | JB Lewis-McChord | AP Snackshop LCM3 | L300001049 |
| 2322 | Elitevend | 20034 | JB Lewis-McChord | Crane 157D | 157-022133 |
| 2323 | Elitevend | 20035 | JB Lewis-McChord | Crane 167D | 167-028147 |
| 2324 | Elitevend | 20196 | JB Lewis-McChord | AP Snackshop LCM3 | L300001232 |
| 2325 | Elitevend | 20031 | JB Lewis-McChor | AP Snackshop LCM3 | L300001208 |
| 2326 | Elitevend | 20175 | JB Lewis-McChord | AP 123C | 123C02255009 |
| 2327 | Elitevend | 20151 | JB-Lewis Mchord | Crane 167D | 167-075029 |
| 2328 | Elitevend | 20173 | JB Lewis-McChord | AP Snackshop LCM3 | L300001070 |
| 2329 | Elitevend | 20168 | JB Lewis-McChord | AP Snackshop LCM3 | L300001274 |
| 2330 | Elitevend | 20167 | JB Lewis-McChord | AP Snackshop LCM3 | L300001226 |
| 2331 | Elitevend | 20166 | JB Lewis-McChord | AP Snackshop LCM3 | L300001136 |
| 2332 | Elitevend | 20165 | JB Lewis-McChord | AP Snackshop LCM3 | L300001244 |
| 2333 | Elitevend | 20164 | JB Lewis-McChord | AP Snackshop LCM3 | L300001241 |
| 2334 | Elitevend | 20163 | JB Lewis-McChord | AP Snackshop LCM3 | L300001205 |
| 2335 | Elitevend | 20170 | JB Lewis-McChord | AP Snackshop LCM3 | L300001052 |
| 2336 | Elitevend | 20162 | JB Lewis-McChord | Crane 167D | 167-028137 |
| 2337 | Elitevend | 20161 | JB Lewis-McChord | AP LCM 2 | L200012544 |
| 2338 | Elitevend | 20160 | JB Lewis-McChord | AP 113 | 31042799 |
| 2339 | Elitevend | 20158 | JB Lewis-McChord | AP Snackshop LCM3 | L300001099 |
| 2340 | Elitevend | 20169 | JB Lewis-McChord | AP 113 | 1015970 |
| 2341 | Elitevend | 20140 | JB Lewis-McChord | Crane 158 | 15816772 |
| 2342 | Elitevend | 20141 | JB Lewis-McChord | AP Snackshop LCM3 | L300001202 |
| 2343 | Elitevend | 20139 | JB Lewis-McChord | AP Snackshop LCM3 | L300001125 |
| 2344 | Elitevend | 20143 | JB Lewis-McChord | Not Specified | |
| 2345 | Elitevend | 20148 | JB Lewis-McChord | AP 113 | VED151105170005698 |
| 2346 | Elitevend | 20221 | JB Lewis-McChord | AP LCM 2 | L200020385 |
| 2347 | Elitevend | 20222 | JB Lewis-McChord | AP Snackshop LCM3 | L300001034 |
| 2348 | Elitevend | 20223 | JB Lewis-McChord | AP Snackshop LCM3 | L300001081 |
| 2349 | Elitevend | 20150 | JB Lewis-McChord | AP 113 | 31037045 |
| 2350 | Elitevend | 20156 | JB Lewis-McChord | AP Snackshop LCM3 | L300001204 |
| 2351 | Elitevend | 20155 | JB Lewis-McChord | AP Snackshop LCM3 | L300001067 |
| 2352 | Elitevend | 19980 | JB Lewis-McChord | AP LCM 2 | L200012583 |
| 2353 | Elitevend | 19998 | JB Lewis-McChord | AP Snackshop LCM3 | L300001287 |
| 2354 | Elitevend | 20102 | JB Lewis-McChord | Not Specified | 500038314 |
| 2355 | Elitevend | 20171 | JB Lewis-McChord | AP 113 | 1063220 |
| 2356 | Elitevend | 20112 | JB Lewis-McChord | AP 6600 | 6033957 |
| 2357 | Elitevend | 20113 | JB Lewis-McChord | AP Snackshop LCM3 | L300001295 |
| 2358 | Elitevend | 20138 | JB Lewis-McChord | Crane 167D | 167-075024 |
| 2359 | Elitevend | 20129 | JB Lewis-McChord | Crane 167D | 167-075030 |
| 2360 | Elitevend | 20159 | JB Lewis-McChord | AP 123 | VED152304180005501 |
| 2361 | Elitevend | 20132 | JB Lewis-McChord | AP Snackshop LCM3 | L300001279 |
| 2362 | Elitevend | 20210 | JB Lewis-McChord | Crane 158D | 157-016079 |
| 2363 | Elitevend | 20224 | JB Lewis-McChord | AP 113 | 81041665 |
| 2364 | Elitevend | 20086 | JB Lewis-McChord | AP Snackshop LCM3 | L300001113 |
| 2365 | Elitevend | 18291 | JB Lewis-McChord | Not Specified | 562215233676 |
| 2366 | Elitevend | 19982 | JB Lewis-McChord | Crane 167D | 167-020877 |
| 2367 | Elitevend | 19977 | Joint Base Lewis-McChord | AP Snackshop LCM3 | 1121 |
| 2368 | Elitevend | 20131 | JB Lewis-McChord | AP LCM 1 | L100001764 |
| 2369 | Elitevend | 20532 | JB Lewis-McChord | AP 111 | 1005595 |
| 2370 | Elitevend | 20209 | JB Lewis-McChord | AP 123C | 123C02156057 |
| 2371 | Elitevend | 20215 | JB Lewis-McChord | AP LCM 2 | L200007317 |
| 2372 | Elitevend | 20214 | JB Lewis-McChord | AP 113 | 1016944 |
| 2373 | Elitevend | 20212 | JB Lewis-McChord | AP 113 | 1014062 |
| 2374 | Elitevend | 20219 | JB Lewis-McChord | AP Snackshop LCM3 | L300001103 |
| 2375 | Elitevend | 20220 | JB Lewis-McChord | Crane 157D | 157-027502 |
| 2376 | Elitevend | 20216 | JB Lewis-McChord | AP 113 | 31046843 |
| 2377 | Elitevend | 20218 | JB Lewis-McChord | Crane 167D | 167-020910 |
| 2378 | Elitevend | 20208 | JB Lewis-McChord | AP 111 | 11001726 |
| 2379 | Elitevend | 19981 | Joint Base Lewis-McChord | AP 123 | 123B01275025 |
| 2380 | Elitevend | 20207 | JB Lewis-McChord | AP 6600 | 6040942 |
| 2381 | Elitevend | 19985 | JB Lewis McChord | AP 123C | 123C02123051 |
| 2382 | Elitevend | 19994 | JB Lewis-McChord | AP Snackshop LCM3 | L300001073 |
| 2383 | Elitevend | 20036 | JB Lewis-McChord | AP LCM 2 | L20012047 |
| 2384 | Elitevend | 20101 | JB Lewis-McChord | Crane 158D | 158021398 |
| 2385 | Elitevend | 19986 | Joint Base Lewis-McChord | AP 111 | 11011497 |
| 2386 | Elitevend | 19979 | JBLM-McChord Field | AP Snackshop LCM3 | L300001137 |
| 2387 | Elitevend | 20200 | JB Lewis-McChord | Crane 159D | 159-013887 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2388 | Elitevend | 20202 | JB Lewis-McChord | AP 123C | 123C02158071 |
| 2389 | Elitevend | 20203 | JB Lewis-McChord | Crane 167D | 167-013593 |
| 2390 | Elitevend | 20205 | JB Lewis-McChord | Crane 167D | 167-017705 |
| 2391 | Elitevend | 20206 | JB Lewis-McChord | AP Snackshop 122D | 122D03049011 |
| 2392 | Elitevend | 23172 | JB Lewis-McChord | AP Studio 3 | ST306188037 |
| 2393 | Elitevend | 20029 | JB Lewis-McChord | AP 123C | 123C02154073 |
| 2394 | Elitevend | 20023 | JB Lewis-McChord | AP 123C | 123C02123050 |
| 2395 | Elitevend | 20024 | JB Lewis-McChord | AP 123C | 123C02156066 |
| 2396 | Elitevend | 20025 | JB Lewis-McChord | AP 123 | 12398324021 |
| 2397 | Elitevend | 20026 | JB Lewis-McChord | AP 123C | 123C02155057 |
| 2398 | Elitevend | 20028 | JB Lewis-McChord | Not Specified | |
| 2399 | Elitevend | 20027 | JB Lewis-McChord | AP Snackshop LCM3 | L300001223 |
| 2400 | Elitevend | 19996 | JB Lewis-McChord | AP Snackshop LCM3 | L300001237 |
| 2401 | Elitevend | 19995 | JB Lewis-McChord | Not Specified | 562215234184 |
| 2402 | Elitevend | 19997 | JB Lewis-McChord | AP Snackshop LCM3 | L301027447 |
| 2403 | Elitevend | 19999 | JB Lewis-McChord | AP LCM 2 | L200007318 |
| 2404 | Elitevend | 20002 | JB Lewis-McChord | AP Snackshop LCM3 | L300001234 |
| 2405 | Elitevend | 20001 | JB Lewis-McChord | AP 113 | 31002156 |
| 2406 | Elitevend | 20006 | Joint Base Lewis-McChord | AP Snackshop LCM3 | L300001131 |
| 2407 | Elitevend | 20004 | JB Lewis-McChord | Crane 167D | 167-036548 |
| 2408 | Elitevend | 20005 | JB Lewis-McChord | AP Snackshop LCM3 | L300001141 |
| 2409 | Elitevend | 20007 | Joint Base Lewis-McChord | AP 113 | 331033963 |
| 2410 | Elitevend | 20013 | FORT LEWIS | AP LCM 3 | L200009173 |
| 2411 | Elitevend | 20008 | Joint Base Lewis-McChord | AP 123C | 123c020115026 |
| 2412 | Elitevend | 20009 | Joint Base Lewis-McChord | AP 113 | 31056099 |
| 2413 | Elitevend | 20010 | Joint Base Lewis-McChord | AP Snackshop LCM3 | L300001283 |
| 2414 | Elitevend | 20011 | Joint Base Lewis-McChord | AP Snackshop LCM3 | L300001242 |
| 2415 | Elitevend | 20012 | Joint Base Lewis-McChord | AP 113 | S31002166 |
| 2416 | Elitevend | 20016 | JB Lewis-McChord | AP 113 | 31009918 |
| 2417 | Elitevend | 20015 | JB Lewis-McChord | Crane 147D | 147-010435 |
| 2418 | Elitevend | 20017 | JB Lewis-McChord | AP Snackshop LCM3 | L300001095 |
| 2419 | Elitevend | 23166 | JB Lewis-McChor | Not Specified | 562215234352 |
| 2420 | Elitevend | 20018 | JB Lewis-McChord | AP LCM 2 | ls00012561 |
| 2421 | Elitevend | 20019 | JB Lewis-McChord | Crane 167 | 167-010689 |
| 2422 | Elitevend | 20199 | JB Lewis-McChord | AP LCM 2 | L200012554 |
| 2423 | Elitevend | 20194 | JB Lewis-McChord | AP 113 | 31062472 |
| 2424 | Elitevend | 19983 | Joint Base Lewis-McChord | AP 6600 | 6024649 |
| 2425 | Elitevend | 327 | Marysville | Rowe 681 | 4900-03795 |
| 2426 | Elitevend | 787 | Everett | Dixie Narco 3800-4 | 95950060 |
| 2427 | Elitevend | 807 | Everett | Seaga INF5S | I5S331807572 |
| 2428 | Elitevend | 2847 | Redmond | Not Specified | |
| 2429 | Elitevend | 2848 | Redmond | Not Specified | |
| 2430 | Elitevend | 2849 | Redmond | Not Specified | |
| 2431 | Elitevend | 2850 | Redmond | Not Specified | |
| 2432 | Elitevend | 2851 | Redmond | Not Specified | |
| 2433 | Elitevend | 2852 | Redmond | Not Specified | |
| 2434 | Elitevend | 2853 | Redmond | Not Specified | |
| 2435 | Elitevend | 2854 | Redmond | Not Specified | |
| 2436 | Elitevend | 2855 | Redmond | Not Specified | |
| 2437 | Elitevend | 2877 | Redmond | Not Specified | |
| 2438 | Elitevend | 2291 | Kenmore | Not Specified | |
| 2439 | Elitevend | 16 | Tukwila | DN5800-4 | 10210016 |
| 2440 | Elitevend | 281 | Tukwila | Wittern 3605 | 148057419249 |
| 2441 | Elitevend | 377 | Tukwila | Dixie Narco 5000 | 85260203 |
| 2442 | Elitevend | 378 | Tukwila | AP 123 | 123B1081064027 |
| 2443 | Elitevend | 1470 | Lakewood | USI 3504 | 121820107302 |
| 2444 | Elitevend | 1471 | Lakewood | USI 3574 | 129030312170 |
| 2445 | Elitevend | 2377 | Arlington | Dixie Narco 5800-4 | 27700100 |
| 2446 | Elitevend | 1582 | Arlington | Seaga INF5S | I5S431721582 |
| 2447 | Elitevend | 9835 | Arlington | Seaga INF5S | I5S341709835 |
| 2448 | Elitevend | 2923 | Arlington | Dixie Narco 5800-4 | 29230030 |
| 2449 | Elitevend | 414 | Seattle | Rowe 591 | |
| 2450 | Elitevend | 972 | Burien | AP 113 | 31058517 |
| 2451 | Elitevend | 976 | Burien | ROYAL RVCC 550-8 | RYO5627954 |
| 2452 | Elitevend | 11 | Burien | Dixie Narco 3800-4 | 1119111401011 |
| 2453 | Elitevend | 1297 | Marysville | AP 123A | 123A00201048 |
| 2454 | Elitevend | 1236 | Marysville | Dixie Narco 3800-4 | 95640005 |
| 2455 | Elitevend | 206 | North Bend | AP 113 | 1053291 |
| 2456 | Elitevend | 207 | North Bend | Vendo 721 | 1368491 |
| 2457 | Elitevend | 62 | Tacoma | Royal 804 | 200140AA00072 |
| 2458 | Elitevend | 79 | Tacoma | Royal 804 | 1523CL04484 |
| 2459 | Elitevend | 80 | Tacoma | Royal 804 | 1488CK03643 |
| 2460 | Elitevend | 81 | Tacoma | Royal 804 | 1505AL05444 |
| 2461 | Elitevend | 955 | Tacoma | Dixie Narco 5000 | 84630070 |
| 2462 | Elitevend | 1212 | Tacoma | Vendo 721 | 1466283 |
| 2463 | Elitevend | 2545 | Stanwood | DN5800-4 | 27710048 |
| 2464 | Elitevend | 2546 | Stanwood | Crane 167D | 167-023456 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2465 | Elitevend | 44 | Lakewood | Seaga INF5C | I5S281708039 |
| 2466 | Elitevend | 1601 | Tukwilla | Dixie Narco 5591 | 81900283 |
| 2467 | Elitevend | 1603 | Tukwilla | Wittern 3575 | 146177118347 |
| 2468 | Elitevend | 424 | Seattle | AP 123 | 23000011342 |
| 2469 | Elitevend | 425 | Seattle | Dixie Narco 5591 | 8419081 |
| 2470 | Elitevend | 430 | Lynnwood | AP 113 | 31054263 |
| 2471 | Elitevend | 181 | Kent | Dixie Narco 5591 | 83920242 |
| 2472 | Elitevend | 535 | Kent | Vendo 721 | 1229039 |
| 2473 | Elitevend | 405 | Kent | Dixie Narco 501 | 32376380DU |
| 2474 | Elitevend | 968 | Kent | AP Snackshop 123C | 123A99302040 |
| 2475 | Elitevend | 328 | Marysville | Vendo 540 | 897809 |
| 2476 | Elitevend | 329 | Marysville | AP 4000 | FF25793 |
| 2477 | Elitevend | 1143 | Lynnwood | Dixie Narco 600E | 76910204 |
| 2478 | Elitevend | 1763 | Marysville | Crane 471D | 211911250019 |
| 2479 | Elitevend | 457 | Marysville | Royal 550 | 201504CA00120 |
| 2480 | Elitevend | 2400 | Marysville | Crane 181D | 181-020384 |
| 2481 | Elitevend | 2401 | Marysville | Vendo 840 | 984388 |
| 2482 | Elitevend | 2402 | Marysville | RVRVV-500-64 | 201346PA00088 |
| 2483 | Elitevend | 2403 | Marysville | AP Studio 3 | ST306110001 |
| 2484 | Elitevend | 2405 | Marysville | RVRVV 500-64 | 201547PA00098 |
| 2485 | Elitevend | 2406 | Marysville | AP Studio 3 | SL305236120 |
| 2486 | Elitevend | 2407 | Marysville | RVCC 804-9 | 200215AA00300 |
| 2487 | Elitevend | 2408 | Marysville | AP Studio 3 | ST3065188038 |
| 2488 | Elitevend | 2409 | Marysville | RVCC 804-9 | 1507AL02330 |
| 2489 | Elitevend | 2127 | Marysville | AP Studio 3 | ST306212127 |
| 2490 | Elitevend | 73 | Marysville | DN5800-4 | 112109200073 |
| 2491 | Elitevend | 2489 | Marysville | Not Specified | 168-041248 |
| 2492 | Elitevend | 2490 | Marysville | Dixie Narco 5800-4 | 98810030 |
| 2493 | Elitevend | 2413 | Marysville | AP Studio 3 | ST306212133 |
| 2494 | Elitevend | 2414 | Marysville | Crane 933 | 933-014243 |
| 2495 | Elitevend | 2380 | Marysville | DN5800-4 | 96540020 |
| 2496 | Elitevend | 2381 | Marysville | Crane 167D | 167-073464 |
| 2497 | Elitevend | 611 | Marysville | AP Studio 3 | ST306110003 |
| 2498 | Elitevend | 2383 | Marysville | DN5800-4 | 111808090024 |
| 2499 | Elitevend | 2384 | Marysville | AP Studio 3 | ST306212131 |
| 2500 | Elitevend | 2385 | Marysville | DN5800-4 | 111910300059 |
| 2501 | Elitevend | 626 | Marysville | Crane 167D | 167-022626 |
| 2502 | Elitevend | 1428 | Tacoma | Dixie Narco 5800 | 111907240085 |
| 2503 | Elitevend | 1126 | Lynwood | Dixie Narco 501 | 00366789AA |
| 2504 | Elitevend | 670 | Lynwood | Crane 181 | 181-027670 |
| 2505 | Elitevend | 1123 | Lynwood | Crane 180 | 180-012004 |
| 2506 | Elitevend | 1202 | Lynwood | Vendo 721 | 1466274 |
| 2507 | Elitevend | 2426 | Lynwood | DN5800-4 | 27700097 |
| 2508 | Elitevend | 1120 | Lynwood | Royal 768 | 1604DL-00203 |
| 2509 | Elitevend | 1121 | Lynwood | Vendo 840P | 857980 |
| 2510 | Elitevend | 1124 | Lynwood | Vendo 840P | 841247 |
| 2511 | Elitevend | 1125 | Lynwood | Vendo 840P | 935704 |
| 2512 | Elitevend | 60 | Tacoma | Royal 804 | 1492DK03218 |
| 2513 | Elitevend | 458 | Arlington | AP 933 | VED350911210000763 |
| 2514 | Elitevend | 422 | Arlington | DN5800-4 | 112109200071 |
| 2515 | Elitevend | 113 | Milton | Seaga INF5C | I5C101803613 |
| 2516 | Elitevend | 245 | Seattle | AP Studio 2 | 240023 |
| 2517 | Elitevend | 246 | Seattle | Dixie Narco 5591 | 85310023 |
| 2518 | Elitevend | 853 | Redmond | Not Specified | 331023513 |
| 2519 | Elitevend | 854 | Redmond | Not Specified | 84540349CD |
| 2520 | Elitevend | 2456 | Monroe | Crane 181 | 181-020392 |
| 2521 | Elitevend | 2457 | Monroe | Crane 181 | 181-021196 |
| 2522 | Elitevend | 2458 | Monroe | Crane 181 | 181-020377 |
| 2523 | Elitevend | 2442 | Monroe | Crane 167D | 167-076350 |
| 2524 | Elitevend | 310 | Bellevue | Crane GPL 148X | 148-001557 |
| 2525 | Elitevend | 311 | Bellevue | Cavalier C8-392 | 28317 |
| 2526 | Elitevend | 809 | Tacoma | Crane 168 | 16810809 Refurb |
| 2527 | Elitevend | 27 | Tacoma | Dixie Narco 5800-4 | 111808090027 |
| 2528 | Elitevend | 317 | Snoqualmie | Seaga INF5S | 132585913170 |
| 2529 | Elitevend | 1752 | Snoqualmie | Dixie Narco 5800-4 | 111907240088 |
| 2530 | Elitevend | 1094 | Mountlake Terrace | Crane 181 | 181-027673 |
| 2531 | Elitevend | 1104 | Mountlake Terrace | Crane 181 | 181-027657 |
| 2532 | Elitevend | 1107 | Mountlake Terrace | Dixie Narco 5591 | 84110006 |
| 2533 | Elitevend | 1329 | Mountlake Terrace | Vendo 721 | 1477084 |
| 2534 | Elitevend | 1330 | Mountlake Terrace | Dixie Narco 501E | 16296524AX |
| 2535 | Elitevend | 1333 | Mountlake Terrace | Vendo 721 | 1466271 |
| 2536 | Elitevend | 1334 | Mountlake Terrace | Dixie Narco 501E | 18426507DW |
| 2537 | Elitevend | 1360 | Mountlake Terrace | Dixie Narco 5800-4 | 29210054 |
| 2538 | Elitevend | 347 | Mountlake Terrace | Wittern 3606 | 148749319347 |
| 2539 | Elitevend | 1689 | Mountlake Terrace | Dixie Narco 5800 | 94370076 |
| 2540 | Elitevend | 2304 | Tukwilla | Vendo 721 | 721CDP009 |
| 2541 | Elitevend | 356 | Tukwila | AP 123 | 1238321010 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|-----------|--------|-----------------|----------------------|----------------|
| 2542 | Elitevend | 168 | Tukwila | Dixie Narco 5591 | 82410205 |
| 2543 | Elitevend | 508 | Fife | AP 6600 | 6047079 |
| 2544 | Elitevend | 509 | Fife | Royal 660 | 200604BA00028 |
| 2545 | Elitevend | 351 | Tukwila | AP 123A | 123A01031018 |
| 2546 | Elitevend | 960 | Tukwila | Dixie Narco 5000 | 83300140 |
| 2547 | Elitevend | 1351 | Tukwila | Crane 431D | 43136838 |
| 2548 | Elitevend | 463 | Tukwila | Crane 431D | 431 12737 |
| 2549 | Elitevend | 2307 | Tukwila | AP 113 | 1017293 |
| 2550 | Elitevend | 2308 | Tukwila | Vendo 480 | 258847 |
| 2551 | Elitevend | 9843 | Tukwila | Seaga INF5C | I5S341709843 |
| 2552 | Elitevend | 1620 | Tukwila | Dixie Narco 3800-4 | 111910310003 |
| 2553 | Elitevend | 1356 | Tukwila | DN5800-4 | 111912100073 |
| 2554 | Elitevend | 1192 | Tukwila | AP 123B | 123BO2048004 |
| 2555 | Elitevend | 1262 | Mukilteo | AP 113 | 331031738 |
| 2556 | Elitevend | 1291 | Mukilteo | Dixie Narco 3800-4 | 99690011 |
| 2557 | Elitevend | 269 | Burlington | Wittern 3605 | 148057919249 |
| 2558 | Elitevend | 162 | Burlington | Dixie Narco 3800-4 | 111910310005 |
| 2559 | Elitevend | 2471 | Everett | Royal 660 | 200945BA00089 |
| 2560 | Elitevend | 2472 | Everett | Crane 167D | 167-073463 |
| 2561 | Elitevend | 2487 | Everett | Crane 167 | 167-012304 |
| 2562 | Elitevend | 6716 | Ferndale | Dixie Narco 5800-4 | 111912060108 |
| 2563 | Elitevend | 530 | Ferndale | AP Snackshop LCM 2 | 6530 |
| 2564 | Elitevend | 652 | Lynnwood | Seaga INF5S | I4S021900496 |
| 2565 | Elitevend | 1424 | Lynnwood | Dixie Narco 3561 | 84490296 |
| 2566 | Elitevend | 1365 | Mountlake Terrace | Crane 187 | 187-028884 |
| 2567 | Elitevend | 1306 | Seattle | Crane 160 | 160-015724 |
| 2568 | Elitevend | 205 | Bellevue | AP 123 | 2291197 |
| 2569 | Elitevend | 5543 | seattle | Crane 167D | 167-075543 |
| 2570 | Elitevend | 2439 | seattle | Dixie Narco 5800-4 | 10460051BM |
| 2571 | Elitevend | 798 | Seattle | Vendo 721 | 138798 |
| 2572 | Elitevend | 275 | Seattle | AP LCM 2 | 421-15275 |
| 2573 | Elitevend | 1288 | Seattle | AP Studio 3 | SL305021042 |
| 2574 | Elitevend | 24649 | Seattle | DN5800-4 | 10720089CM |
| 2575 | Elitevend | 83 | Seattle | Vendo 720 | 2422465 |
| 2576 | Elitevend | 540 | Seattle | Crane 167 | 167-075540 |
| 2577 | Elitevend | 3005 | Puyallup | PEPSI DN501E | 890650 |
| 2578 | Elitevend | 546 | Seattle | AP 123A | 123A99301085 |
| 2579 | Elitevend | 547 | Seattle | Dixie Narco 5591 | 85040142 |
| 2580 | Elitevend | 887 | Seattle | Coke DN276E | 200044BA00132 |
| 2581 | Elitevend | 889 | Seattle | AP 113 | 31042070 |
| 2582 | Elitevend | 888 | Seattle | Not Specified | 84590073 |
| 2583 | Elitevend | 890 | Seattle | Crane 429D | 200211BA00712 |
| 2584 | Elitevend | 2399 | Seattle | DN5800-4 | 25200048 |
| 2585 | Elitevend | 554 | seattle | AP 122 | 122D04082053 |
| 2586 | Elitevend | 555 | seattle | Dixie Narco 5591 | 82420359 |
| 2587 | Elitevend | 300 | Woodinville | USI 3014A | 777171 |
| 2588 | Elitevend | 949 | Woodinville | Dixie Narco 276E | 65830560 |
| 2589 | Elitevend | 2451 | Stanwood | RVCC 804-9 | 200306AA00243 |
| 2590 | Elitevend | 2453 | Stanwood | Crane 167D | 167-076970 |
| 2591 | Elitevend | 1355 | Redmond | Dixie Narco 5800-4 | 2923009 |
| 2592 | Elitevend | 66 | Redmond | AP 123 | 123A99280222 |
| 2593 | Elitevend | 18290 | Chewelah | Wittern 3185 | 820031 |
| 2594 | Elitevend | 23174 | Redmond | Dixie Narco 5800-4 | 27020038 |
| 2595 | Elitevend | 23173 | Redmond | USI 3575 | 148318919284 |
| 2596 | Elitevend | 21061 | Everett | Dixie Narco 5800 | 11250099 |
| 2597 | Elitevend | 18504 | Everett | Dixie Narco 5800 | dn120006042 |
| 2598 | Elitevend | 18510 | Everett | Crane 167D | 167049554 |
| 2599 | Elitevend | 18513 | Everett | Dixie Narco 5591 | 84310074BD |
| 2600 | Elitevend | 18514 | Everett | Crane 167D | 167-049550 |
| 2601 | Elitevend | 18503 | Everett | AP 123 | 123c03304049 |
| 2602 | Elitevend | 18507 | Everett | AP 123 | 123c02289004 |
| 2603 | Elitevend | 18508 | Everett | Dixie Narco 5800 | b5420106 |
| 2604 | Elitevend | 18511 | Everett | Dixie Narco 5591 | 84600073 |
| 2605 | Elitevend | 18512 | Everett | Crane 167D | 167245671 |
| 2606 | Elitevend | 18515 | Everett | Dixie Narco 5591 | 00458090BZ |
| 2607 | Elitevend | 18485 | Everett | Crane 167D | 167076940 |
| 2608 | Elitevend | 18391 | Everett | Dixie Narco 5800 | 93360034 |
| 2609 | Elitevend | 18506 | Everett | AP 123 | 123c02291200 |
| 2610 | Elitevend | 18499 | Everett | Crane 167D | 167-052662 |
| 2611 | Elitevend | 18498 | Everett | Dixie Narco 5000 | 9183006 |
| 2612 | Elitevend | 18389 | Everett | Dixie Narco 3800-4 | 11191114013 |
| 2613 | Elitevend | 23170 | Everett | DN5800-4 | 111907240087 |
| 2614 | Elitevend | 24648 | Everett | Seaga INF5S | I5s321807185 |
| 2615 | Elitevend | 18488 | Everett | Not Specified | 81770153 |
| 2616 | Elitevend | 18490 | Everett | Dixie Narco 5800 | 98290022 |
| 2617 | Elitevend | 18486 | Everett | AP 122 | 122D03258041 |
| 2618 | Elitevend | 18489 | Everett | Crane 181 | 181-022743 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|----------|---------|-----------|-------------------|------------------|
| 2619 | Elitevend | 18497 | Everett | BVMX DN5800-4 | 11060150 |
| 2620 | Elitevend | 18496 | Everett | Crane 167 | 167-54882 |
| 2621 | Elitevend | 18494 | Monroe | Crane 167D | 167-076944 |
| 2622 | Elitevend | 18495 | Monroe | Crane 167D | 167-076946 |
| 2623 | Elitevend | 18493 | Monroe | BVMX DN5800-4 | 472-053761 |
| 2624 | Elitevend | 18293 | Colville | Wittern 3561 | 144356918032 |
| 2625 | Elitevend | 23190 | Everett | Crane 157 | 15721885 |
| 2626 | Elitevend | 23191 | Everett | DN5800-4 | 112109200070 |
| 2627 | Elitevend | 18269 | Seattle | Not Specified | 148057519249 |
| 2628 | Elitevend | 18267 | Seattle | Dixie Narco 5800 | 111912100094 |
| 2629 | Elitevend | 18266 | Seattle | Dixie Narco 5800 | 111912100082 |
| 2630 | Elitevend | 23165 | Seattle | Wittern 3576 | 148744419347 |
| 2631 | Elitevend | 18375 | Seattle | USI 3505 | 148058719249 |
| 2632 | Elitevend | 18374 | Seattle | USI 3505 | 1480571192490 |
| 2633 | Elitevend | 18373 | Seattle | Dixie Narco 5800-4 | 111911110026 |
| 2634 | Elitevend | 18372 | Seattle | Wittern 3575 | 148697519340 |
| 2635 | Elitevend | 18371 | Seattle | Dixie Narco 5800-4 | 111912100103 |
| 2636 | Elitevend | 20786 | Seattle | Dixie Narco 5800-4 | 111912100095 |
| 2637 | Elitevend | 21213 | Seattle | Wittern 3606 | 148748619347 |
| 2638 | Elitevend | 18470 | Edmonds | USI 3606 | 144966418157 |
| 2639 | Elitevend | 18471 | Edmonds | DN5800-4 | 111911110041 |
| 2640 | Elitevend | 18473 | Edmonds | Wittern 3605 | 146036718328 |
| 2641 | Elitevend | 18474 | Edmonds | Dixie Narco 5800-4 | 111910300058 |
| 2642 | Elitevend | 18265 | Seattle | Dixie Narco 5800 | 111912100086 |
| 2643 | Elitevend | 18385 | Seattle | DN5800-4 | 111911140121 |
| 2644 | Elitevend | 18388 | Seattle | Dixie Narco 5800-4 | 111911140116 |
| 2645 | Elitevend | 18384 | Seattle | Wittern 3574 | 144443018057 |
| 2646 | Elitevend | 18397 | Seattle | Dixie Narco 5800-4 | 111912100102 |
| 2647 | Elitevend | 18392 | Seattle | Wittern 3575 | 148056419249 |
| 2648 | Elitevend | 134 | Seattle | Dixie Narco 3800-4 | 111911140134 |
| 2649 | Elitevend | 1957 | Seattle | Dixie Narco 3800-4 | 111910220060 |
| 2650 | Elitevend | 1958 | Seattle | Wittern 3605 | 148058019249 |
| 2651 | Elitevend | 1959 | Seattle | Wittern 3605 | 148697719340 |
| 2652 | Elitevend | 18994 | Everett | Dixie Narco 5800-4 | 111911110017 |
| 2653 | Elitevend | 18992 | Everett | Wittern 3575 | 146176718347 |
| 2654 | Elitevend | 18995 | Redmond | DN5800-4 | 111911110020 |
| 2655 | Elitevend | 18991 | Redmond | Wittern 3575 | 146177218347 |
| 2656 | Elitevend | 459 | Seattle | Dixie Narco 5800-4 | 111012100088 |
| 2657 | Elitevend | 831 | Seattle | AP 113 | 331042475 |
| 2658 | Elitevend | 1421 | Olympia | Seaga INF5C | IFS341709848 |
| 2659 | Elitevend | 1422 | Olympia | Dixie Narco 5591 | 82230364 |
| 2660 | Elitevend | 8043 | Everett | Wittern 3575 | 144404418043 |
| 2661 | Elitevend | 863 | Everett | Dixie Narco 5800-4 | 95450060 |
| 2662 | Elitevend | 43 | Everett | Wittern 3575 | 144404718043 |
| 2663 | Elitevend | 12 | Everett | Dixie Narco 5800 | 94230012 |
| 2664 | Elitevend | 786 | Everett | DN5800 | 84870146 |
| 2665 | Elitevend | 3580 | Everett | Wittern 3574 | 144134117349 |
| 2666 | Elitevend | 144 | Everett | Wittern 3575 | 144911218144 |
| 2667 | Elitevend | 201 | Everett | Wittern 3576 | 145159918201 |
| 2668 | Elitevend | 1600 | Everett | Dixie Narco 5800-4 | 111910300065 |
| 2669 | Elitevend | 599 | Tacoma | Vendo 576 | 125994 |
| 2670 | Elitevend | 265 | Tacoma | AP 6600 | VED360411210000265 |
| 2671 | Elitevend | 189 | Seattle | Vendo 721 | 1368686 |
| 2672 | Elitevend | 943 | Seattle | AP Studio 3 | 12398296040 |
| 2673 | Elitevend | 939 | Seattle | Dixie Narco 5800 | 11920079 |
| 2674 | Elitevend | 833 | Seattle | Vendo 721 | 1201759 |
| 2675 | Elitevend | 834 | Seattle | AP 7600 | 7018736 |
| 2676 | Elitevend | 615 | Fife | Vendo 721 | 1391741 |
| 2677 | Elitevend | 1757 | Fife | AP Studio 3 | ST306071037 |
| 2678 | Elitevend | 793 | everette | Vendo 621 | 164139 |
| 2679 | Elitevend | 923 | everette | Not Specified | 591-2603 |
| 2680 | Elitevend | 235 | Redmond | Royal 660 | 200217BA00403 |
| 2681 | Elitevend | 221 | Redmond | USI 3605 | 3117209160 |
| 2682 | Elitevend | 111 | Redmond | DN5800-4 | 111912100072 |
| 2683 | Elitevend | 148 | Redmond | USI 3605 | 148057319249 |
| 2684 | Elitevend | 132 | Redmond | Wittern 3575 | 132585013170 |
| 2685 | Elitevend | 106 | Redmond | Dixie Narco 3800-4 | 111911140106 |
| 2686 | Elitevend | 634 | Lakewood | Vendo 721 | 1241284 |
| 2687 | Elitevend | 635 | Lakewood | Crane 147X | 147-58412 |
| 2688 | Elitevend | 1693 | Monroe | Dixie Narco 5800 | 111907240074 |
| 2689 | Elitevend | 437 | Lynnwood | Dixie Narco 276E | 02076707AZ |
| 2690 | Elitevend | 438 | Lynnwood | National 147 | 98799-2-6 |
| 2691 | Elitevend | 475 | Kent | Dixie Narco 5591 | 00278150BA |
| 2692 | Elitevend | 480 | Kent | Crane 167D | 167-014869 |
| 2693 | Elitevend | 9347 | Kent | Wittern 3160 | 148744519347 |
| 2694 | Elitevend | 948 | Marysville | Wittern 3605 | 148057219249 |
| 2695 | Elitevend | 802 | Marysville | DN5800-4 | 111912100076 |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2696 | Elitevend | 259 | Everett | AP 113 | 31056103 |
| 2697 | Elitevend | 1184 | Everett | Dixie Narco 5800-4 | 27470109DO |
| 2698 | Elitevend | 1610 | Marysville | USI 3573 | 142923717128 |
| 2699 | Elitevend | 1611 | Marysville | Royal 550 | 200206CA00160 |
| 2700 | Elitevend | 947 | Everett | Crane 147D | 147-033971 |
| 2701 | Elitevend | 2640 | Everett | Dixie Narco 5591 | 83360197 |
| 2702 | Elitevend | 1060 | Woodinville | AP LCM 3 5-Wide | L300001114 |
| 2703 | Elitevend | 1061 | Woodinville | Dixie Narco 5591 | 84600134 |
| 2704 | Elitevend | 1413 | Tulalip | Seaga INF5C | I5S431721580 |
| 2705 | Elitevend | 558 | Tulalip | Dixie Narco 5591 | 82050119 DA |
| 2706 | Elitevend | 3283 | Tulalip | Witterm 3576 | 148744319347 |
| 2707 | Elitevend | 382 | Seatac | Vendo 540 | 964439 |
| 2708 | Elitevend | 383 | Seatac | Royal 660 | S1504AL03832 |
| 2709 | Elitevend | 1193 | Seatac | Dixie Narco 5591 | 84560173 |
| 2710 | Elitevend | 1167 | Seatac | AP 113 | 331026765 |
| 2711 | Elitevend | 401 | Seattle | Royal 552 | 1320AH-1290 |
| 2712 | Elitevend | 402 | Seattle | AP Studio 3 | SL304180258 |
| 2713 | Elitevend | 403 | Seattle | Vendo 480 | 567190 |
| 2714 | Elitevend | 837 | Bellevue | Crane 430D | F-17102 |
| 2715 | Elitevend | 101 | Everett | AP 112 | 221014591 |
| 2716 | Elitevend | 2506 | Everett | Dixie Narco 5000 | 82910039 |
| 2717 | Elitevend | 2507 | Marysville | Dixie Narco 5800-4 | 95640030 |
| 2718 | Elitevend | 2508 | Marysville | Crane 167 | 167-021164 |
| 2719 | Elitevend | 2510 | Marysville | Crane 167 | 167-014245 |
| 2720 | Elitevend | 914 | Marysville | Vendo 721 | 1345914 |
| 2721 | Elitevend | 2419 | Snohomish | Dixie Narco 5800-4 | 99240042DL |
| 2722 | Elitevend | 2422 | Snohomish | Vendo 840P | 122976 |
| 2723 | Elitevend | 2423 | Snohomish | Crane 167D | 167-0774800 |
| 2724 | Elitevend | 2425 | Snohomish | Not Specified | |
| 2725 | Elitevend | 1435 | Snohomish | Dixie Narco 5800 | 10730065CM |
| 2726 | Elitevend | 2534 | Snohomish | Royal 804 | S200110AA00174 |
| 2727 | Elitevend | 298 | Bellevue | Not Specified | 145721318286 |
| 2728 | Elitevend | 49 | Seattle | Royal 550 | 201140CA00249 |
| 2729 | Elitevend | 1561 | Seattle | Seaga INF5C | I5S321807192 |
| 2730 | Elitevend | 2367 | Stanwood | Dixie Narco 5800-4 | 27700096 |
| 2731 | Elitevend | 2368 | Stanwood | Dixie Narco 3800-4 | 112012030004 |
| 2732 | Elitevend | 2369 | Stanwood | Dixie Narco 5800-4 | 94740071 |
| 2733 | Elitevend | 2370 | Stanwood | Crane 181 | 181-024670 |
| 2734 | Elitevend | 2371 | Stanwood | National 167 | 167-025460 |
| 2735 | Elitevend | 2641 | Stanwood | Royal 550 | 201537CA00022 |
| 2736 | Elitevend | 2372 | Stanwood | Royal 660 | 200122BA00353 |
| 2737 | Elitevend | 2373 | Stanwood | Dixie Narco 3800 | 95790075AK |
| 2738 | Elitevend | 2374 | Stanwood | AP Studio 3 | ST306263151 |
| 2739 | Elitevend | 178 | Stanwood | AP 113 | 31040178 |
| 2740 | Elitevend | 584 | Arlington | AP 123 | 12399089016 |
| 2741 | Elitevend | 1147 | Arlington | Dixie Narco 5591 | 82080155 |
| 2742 | Elitevend | 2943 | Arlington | Seaga INF5C | I5C381809084 |
| 2743 | Elitevend | 1077 | Everett | Royal 660 | 200945BA00093 |
| 2744 | Elitevend | 1078 | Everett | AP 7600 | 7068876 |
| 2745 | Elitevend | 1074 | Kent | Dixie Narco 5591 | 84640202 |
| 2746 | Elitevend | 1075 | Kent | AP 123C | 123C02291195 |
| 2747 | Elitevend | 18382 | Issaquah | Not Specified | 147928119228 |
| 2748 | Elitevend | 18258 | Issaquah | Not Specified | 147807619214 |
| 2749 | Elitevend | 18259 | Issaquah | Dixie Narco 5800 | 111911110022 |
| 2750 | Elitevend | 18260 | Issaquah | DN5800 | 5482479 |
| 2751 | Elitevend | 591 | Bothell | AP LCM 3 | LCM300060072 |
| 2752 | Elitevend | 665 | Bothell | Royal 660 | 199941BA00504 |
| 2753 | Elitevend | 2886 | Brewster | Not Specified | |
| 2754 | Elitevend | 2887 | Brewster | Not Specified | |
| 2755 | Elitevend | 2888 | Brewster | Not Specified | |
| 2756 | Elitevend | 20039 | Lakewood | AP Snackshop LCM3 | LCM398264082 |
| 2757 | Elitevend | 2415 | Marysville | AP Studio 3 | ST306263160 |
| 2758 | Elitevend | 2416 | Marysville | Crane 147D | 147-035952 |
| 2759 | Elitevend | 419 | EVERETT | Not Specified | 971 |
| 2760 | Elitevend | 1420 | EVERETT | Not Specified | 981 |
| 2761 | Elitevend | 418 | EVERETT | Not Specified | 985 |
| 2762 | Elitevend | 8873 | EVERETT | Not Specified | IVM 0001053 |
| 2763 | Elitevend | 993 | EVERETT | Not Specified | IVM 0000993 |
| 2764 | Elitevend | 1426 | Tulalip | Seaga INF5C | I5C521723806 |
| 2765 | Elitevend | 92 | Everett | DN5800-4 | 111912100092 |
| 2766 | Elitevend | 444 | Everett | AP 123C | 123C02155047 |
| 2767 | Elitevend | 625 | Everett | AP 113 | 31061329 |
| 2768 | Elitevend | 1648 | Everett | Dixie Narco 3800-4 | 94230012 |
| 2769 | Elitevend | 9102 | Spokane Valley | Crane 158 | 158-068079 |
| 2770 | Elitevend | 572 | Mount Vernon | Royal 660 | 1528CL-02012 |
| 2771 | Elitevend | 575 | Mount Vernon | Vendo 720 | 976920 |
| 2772 | Elitevend | 580 | Mount Vernon | Crane 436D | 436-010919 |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 2773 | Elitevend | 581 | Mount Vernon | AP 123A | 123A99313258 |
| 2774 | Elitevend | 1331 | Snohomish | AP Snackshop LCM3 | LCM3B01331126 |
| 2775 | Elitevend | 2464 | Snohomish | Dixie Narco 3800 | 99670052AM |
| 2776 | Elitevend | 1840 | Snohomish | AP Snackshop 123C | 2300001840 |
| 2777 | Elitevend | 709 | Everett | Crane 167D | 167-078284 |
| 2778 | Elitevend | 57 | Everett | Dixie Narco 3800-4 | 111910220057 |
| 2779 | Elitevend | 2491 | Marysville | Dixie Narco 5800-4 | 91870053 |
| 2780 | Elitevend | 2492 | Marysville | Crane 167D | 167-077324 |
| 2781 | Elitevend | 165 | Woodinville | AP 6600 | 600517 |
| 2782 | Elitevend | 1651 | Woodinville | Dixie Narco 504P | ??? |
| 2783 | Elitevend | 5496 | Marysville | Crane 148 | 148-015496 |
| 2784 | Elitevend | 415 | Marysville | Dixie Narco 501E | 11826415BV |
| 2785 | Elitevend | 2504 | Everett | Crane 168D | 168-033364 |
| 2786 | Elitevend | 2509 | Everett | Dixie Narco 720P | 78020070 |
| 2787 | Elitevend | 20788 | | Crane Voce Media 605D | 605-010502 |
| 2788 | Elitevend | 135 | | Crane 637D | 637-013535 |
| 2789 | Elitevend | 564 | | Crane 158 | 158-011564 |
| 2790 | Elitevend | 2395 | | Crane 181 | 181-028939 |
| 2791 | Elitevend | 2397 | | Crane 181 | 181-029236 |
| 2792 | Elitevend | 2396 | | Crane 167D | 167-070370 |
| 2793 | Elitevend | 979 | | Crane 158 | 158-17979 |
| 2794 | Elitevend | 18491 | | USI 3610 | 449-011415 |
| 2795 | Elitevend | 21359 | | USI 3606 | 151414521070 |
| 2796 | Elitevend | 20787 | | Wittern 3576 | 145883518307 |
| 2797 | Elitevend | 2421 | | Crane 187 | 187-012296 |
| 2798 | Elitevend | 18376 | | National 432 | 432-024681 |
| 2799 | Elitevend | 18395 | | Crane 432 | 432-021045 |
| 2800 | Elitevend | 18487 | | Crane 432 | 432-015785 |
| 2801 | Elitevend | 2135 | | Wittern 3561 | 148687719340 |
| 2802 | Elitevend | 3352 | | Seaga INF5C | I5C101803564 |
| 2803 | Elitevend | 23201 | | Wittern 3561 | 148687819340 |
| 2804 | Elitevend | 1255 | Seattle | Dixie Narco 5800-4 | 28120109AP |
| 2805 | Elitevend | 1656 | Seattle | Dixie Narco 5800-4 | 89740068 |
| 2806 | Elitevend | 1658 | Seattle | USI 3575 | 144911018144 |
| 2807 | Elitevend | 1660 | Seattle | USI 3576 | 146133518342 |
| 2808 | Elitevend | 1664 | Seattle | Wittern 3575 | 144905318144 |
| 2809 | Elitevend | 1357 | Seattle | Dixie Narco 5800-4 | 29660184 |
| 2810 | Elitevend | 9678 | Seattle | Wittern 3561 | 144357018032 |
| 2811 | Elitevend | 2429 | Seattle | Crane 187 | 187-019121 |
| 2812 | Elitevend | 1070 | Tacoma | AP 113 | 31056806 |
| 2813 | Elitevend | 234 | Tacoma | Royal 660 | 200302BA00849 |
| 2814 | Elitevend | 18378 | Arlington | Dixie Narco 5800-4 | 111912100100 |
| 2815 | Elitevend | 2005 | Arlington | Crane 167D | 167-022005 |
| 2816 | Elitevend | 956 | Redmond | Royal 552 | 200017CA00179 |
| 2817 | Elitevend | 2592 | Arlington | Crane 167D | 167-028080 |
| 2818 | Elitevend | 1093 | Seattle | Crane 181 | 181-025540 |
| 2819 | Elitevend | 393 | Seattle | Crane 180 | 181-027393 |
| 2820 | Elitevend | 1131 | Seattle | Crane 181 | 181-027659 |
| 2821 | Elitevend | 1145 | Seattle | Dixie Narco 5591 | 01468377CA |
| 2822 | Elitevend | 1146 | Seattle | Dixie Narco 5591 | 84640237 |
| 2823 | Elitevend | 69 | Seattle | Dixie Narco 5591 | 84740179 |
| 2824 | Elitevend | 806 | Seattle | AP 6600 | 6022033 |
| 2825 | Elitevend | 808 | Seattle | Royal 550 | 201123CA00127 |
| 2826 | Elitevend | 1382 | Blaine | Dixie Narco 5800-4 | 29230032 |
| 2827 | Elitevend | 2880 | Blaine | Not Specified | |
| 2828 | Elitevend | 2881 | Blaine | Not Specified | |
| 2829 | Elitevend | 2882 | Blaine | Not Specified | |
| 2830 | Elitevend | 2883 | Blaine | Not Specified | |
| 2831 | Elitevend | 2899 | Blaine | Not Specified | |
| 2832 | Elitevend | 1577 | Everett | AP 113 | 31064060 |
| 2833 | Elitevend | 2103 | Everett | Vendo 576 | 841459 |
| 2834 | Golden State | 1048 | Mission Viejo | Royal 500 | 201547PAA00103 |
| 2835 | Golden State | 1113 | Mission Viejo | Crane 187 | 187-025798 |
| 2836 | Golden State | 13 | Palm Springs | Dixie Narco 3800-4 | 24250100 |
| 2837 | Golden State | 2262 | Palm Springs | USI 3538 | 122845308184 |
| 2838 | Golden State | 460 | Indio | Seaga INF5S | I5S291806513 |
| 2839 | Golden State | 463 | Indio | Vendo 721 | 188462 |
| 2840 | Golden State | 4029 | Palm Desert | Seaga INF5C | I5C101803598 |
| 2841 | Golden State | 745 | Corona | Seaga INF5S | I5S291806516 |
| 2842 | Golden State | 1093 | Corona | Vendo 721 | 131642 |
| 2843 | Golden State | 777 | Santa Ana | National 187 | 187-024277 |
| 2844 | Golden State | 789 | Santa Ana | Dixie Narco 5800-4 | |
| 2845 | Golden State | 5006 | Palm Desert | National 168 | 168-021460 |
| 2846 | Golden State | 317 | Palm Desert | Vendo 721 | 1242507 |
| 2847 | Golden State | 845 | City of Industry | Royal 550 | 201636CA00067 |
| 2848 | Golden State | 846 | City of Industry | Dixie Narco 5800-4 | 11480017AN |
| 2849 | Golden State | 847 | City of Industry | National 187 | 187-019726 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2850 | Golden State | 721 | Ontario | Not Specified | 187-024224 |
| 2851 | Golden State | 788 | Ontario | Dixie Narco 3800-4 | 96830061 |
| 2852 | Golden State | 964 | Cathedral City | Crane 797D | 797-011998 |
| 2853 | Golden State | 702 | Corona | Seaga INF5S | 15S301806572 |
| 2854 | Golden State | 205 | Corona | Vendo 721 | 1344606 |
| 2855 | Golden State | 200 | Corona | Dixie Narco 3800-4 | 111812080115 |
| 2856 | Golden State | 773 | Ontario | National 187 | 187-021386 |
| 2857 | Golden State | 826 | Ontario | Vendo 821 | 1319716 |
| 2858 | Golden State | 856 | Ontario | National 168D | 168-041861 |
| 2859 | Golden State | 872 | Ontario | Royal 804 | 200050AA00201 |
| 2860 | Golden State | 1334 | Ontario | AMS 39 | |
| 2861 | Golden State | 866 | Rialto | National 157 | 157-016695 |
| 2862 | Golden State | 868 | Rialto | Vendo 721 | 1322768 |
| 2863 | Golden State | 869 | Rialto | Vendo 721 | 200427BA00266 |
| 2864 | Golden State | 870 | Rialto | National 187 | 221902280003 |
| 2865 | Golden State | 1077 | Cathedral City | Seaga INF5C | I5C411809846 |
| 2866 | Golden State | 2154 | Indio | Crane 173 | 173-012789 |
| 2867 | Golden State | 9257 | Indio | Vendo 621 | 111814 |
| 2868 | Golden State | 719 | Irvine | Crane 187 | 187-025799 |
| 2869 | Golden State | 720 | Irvine | Dixie Narco 5800-4 | 27560143 |
| 2870 | Golden State | 1047 | Irvine | Royal 660-9 | |
| 2871 | Golden State | 1063 | Palm Desert | Dixie Narco 5800-4 | 89870020 |
| 2872 | Golden State | 2141 | Palm Desert | National 168 | 168-22486 |
| 2873 | Golden State | 362 | Fountain Valley | USI 3503 | 122647508140 |
| 2874 | Golden State | 1096 | Fountain Valley | Royal 542 | 201026GA00008 |
| 2875 | Golden State | 880 | Cerritos | National 168 | 168-011522 |
| 2876 | Golden State | 722 | Santa Ana | AMS LB9 | 1-1504-4805 |
| 2877 | Golden State | 4444 | Riverside | Seaga INF5C | I5C101803579 |
| 2878 | Golden State | 1009 | Glendale | RV 550 | 200321CA00010 |
| 2879 | Golden State | 1010 | Glendale | RV 550 | 200321CA00018 |
| 2880 | Golden State | 1011 | Glendale | USI 3574 | 143272717206 |
| 2881 | Golden State | 1022 | Glendale | USI 3574 | 143271617206 |
| 2882 | Golden State | 1013 | Los Angeles | USI 3504 | 119618606171 |
| 2883 | Golden State | 1015 | Los Angeles | USI 3129 | 117812305125 |
| 2884 | Golden State | 1016 | Los Angeles | DN5800-4 | 29510012 |
| 2885 | Golden State | 1017 | Los Angeles | Not Specified | 120500707019 |
| 2886 | Golden State | 1020 | Los Angeles | DN5800-4 | 89220015 |
| 2887 | Golden State | 1040 | Los Angeles | Dixie Narco 5800-4 | 25940090 |
| 2888 | Golden State | 1041 | Los Angeles | Dixie Narco 5800-4 | 97930066 |
| 2889 | Golden State | 1001 | San Diego | Dixie Narco 5800-4 | 87530039 |
| 2890 | Golden State | 1002 | San Diego | USI 3574 | 139138415307 |
| 2891 | Golden State | 2251 | Banning | National 721 | 721-010877 |
| 2892 | Golden State | 7115 | Banning | Vendo 721 | 1336229 |
| 2893 | Golden State | 919 | Costa Mesa | Crane 187 | 187-025800 |
| 2894 | Golden State | RY11021572 | Costa Mesa | Royal 660 | 201145BA00751 |
| 2895 | Golden State | 1035 | Cherry Valley | Seaga INF5S | I5S122102514 |
| 2896 | Golden State | 1033 | Cherry Valley | Seaga INF5S | I5S301806576 |
| 2897 | Golden State | 1046 | Cherry Valley | Royal 804 | 1505AL02251 |
| 2898 | Golden State | 7142 | Cherry Valley | Vendo 621 | 1319642 |
| 2899 | Golden State | 11657926 | Cherry Valley | Vendo 721 | 1368564 |
| 2900 | Golden State | 9439 | Cherry Valley | Crane 168D | 168-025893 |
| 2901 | Golden State | 884 | Santa Ana | USI 3129 | 1113616502273 |
| 2902 | Golden State | 853 | Santa Ana | Dixie Narco 3800 | 11903280052 |
| 2903 | Golden State | 4026 | Palm Springs | Seaga INF5C | I5C521723810 |
| 2904 | Golden State | 1112 | Yorba Linda | Not Specified | 221811300002 |
| 2905 | Golden State | 11530091 | Yorba Linda | Dixie Narco 5800-4 | 111807110116 |
| 2906 | Golden State | 1141 | Yorba Linda | Crane 673 | |
| 2907 | Golden State | 1144 | Yorba Linda | Fastcorp Z400 | 76550043 BD |
| 2908 | Golden State | 11220880 | Beverly Hills | Dixie Narco 5800-4 | 29700004 |
| 2909 | Golden State | 1187 | Beverly Hills | USI 3535 | 123389814125 |
| 2910 | Golden State | 1091 | San Diego | Vendo 540 | 885459 |
| 2911 | Golden State | 873 | San Diego | Dixie Narco 5800 | 88900021 |
| 2912 | Golden State | 1225 | San Diego | USI 3576 | 147516919179 |
| 2913 | Golden State | 159-018857 | San Diego | Crane GPL 159 | |
| 2914 | Golden State | 4020 | Ontario | Seaga INF5C | I5C011800333 |
| 2915 | Golden State | 2252 | Thousand Palms | Wittern 3574 | 137720015092 |
| 2916 | Golden State | 1119 | Thousand Palms | Dixie Narco 5800 | 87720003 |
| 2917 | Golden State | 805 | Carson | Dixie Narco 5800-4 | 25080039 |
| 2918 | Golden State | 812 | Carson | National 187 | 187-026858 |
| 2919 | Golden State | 887 | Carson | Royal 500 | 200817PA00147 |
| 2920 | Golden State | 889 | Carson | USI 3504 | |
| 2921 | Golden State | 2162 | Desert Hot Springs | National 167 | 167-030116 |
| 2922 | Golden State | 718 | Desert Hot Springs | Vendo 721 | 177003 |
| 2923 | Golden State | 1042 | Los Angeles | DN5800 | |
| 2924 | Golden State | 1044 | Los Angeles | Seaga INF5S | 15S81806146 |
| 2925 | Golden State | 11435275 | Indio | Vendo 721 | 1368109 |
| 2926 | Golden State | 481 | Indio | Seaga INF5S | I5S291806515 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 2927 | Golden State | 11612957 | Coachella | Vendo 721 | 1346201 |
| 2928 | Golden State | 566 | Coachella | USI 3573 | 145721518286 |
| 2929 | Golden State | 963 | Desert Hot Springs | Vendo 621 | 1209989 |
| 2930 | Golden State | 567 | Desert Hot Springs | USI 3573 | 145721618286 |
| 2931 | Golden State | 290 | Covina | Seaga INF5S | 15S301806561 |
| 2932 | Golden State | 296 | Covina | Dixie Narco 3800-4 | 111908130161 |
| 2933 | Golden State | 809 | Palm Springs | Dixie Narco 276E | |
| 2934 | Golden State | 810 | Palm Springs | Seaga INF4S | |
| 2935 | Golden State | 716 | Palm Springs | RVRW500-40 | 200734PA00117 |
| 2936 | Golden State | 2123 | Palm Springs | Crane 160 | 160-018533 |
| 2937 | Golden State | 890 | Irvine | Royal 160 | 201145BA00547 |
| 2938 | Golden State | 737 | Irvine | National 157 | 157-022130 |
| 2939 | Golden State | 738 | Irvine | RVCV-660-8 | 1502AL03402 |
| 2940 | Golden State | 795 | Irvine | AP Studio 2 | ST206229051 |
| 2941 | Golden State | 851 | Irvine | Royal 660-8 | 200202BA00479 |
| 2942 | Golden State | RY01012934 | Irvine | Royal 804 | 200112AA00913 |
| 2943 | Golden State | 820 | Gardena | National 157 | |
| 2944 | Golden State | 824 | Gardena | Royal 660-9 | 200205BA00135 |
| 2945 | Golden State | 829 | Gardena | RVCC 804-9 | 1505AL03481 |
| 2946 | Golden State | 2200 | Cathedral City | Crane 173 | 173-012464 |
| 2947 | Golden State | 1109 | Cathedral City | Dixie Narco 276E | 76350459 |
| 2948 | Golden State | 2146 | Thousand Palms | Crane 160 | 160-014820 |
| 2949 | Golden State | 9370 | Thousand Palms | Dixie Narco 3800-4 | 98080005 |
| 2950 | Golden State | 2103 | Indio | Crane 173D | 173-012475 |
| 2951 | Golden State | 955 | Indio | Dixie Narco 5800-4 | 27390127 |
| 2952 | Golden State | 9364 | Palm Desert | Vendo 721 | 1345965 |
| 2953 | Golden State | 393 | Palm Desert | Vendo 720 | 926055 |
| 2954 | Golden State | 394 | Palm Desert | Vendo 721 | 101459 |
| 2955 | Golden State | 464 | Indio | Royal 550 | 200325CA00059 |
| 2956 | Golden State | 2242 | Palm Desert | Crane 173 | 173-014027 |
| 2957 | Golden State | 437 | Palm Springs | Vendo 621 | 1331653 |
| 2958 | Golden State | 542 | Palm Springs | Seaga INF5S | I5S301806744 |
| 2959 | Golden State | 951 | Bloomington | Vendo 721 | 168371 |
| 2960 | Golden State | 952 | Bloomington | Seaga INF5S | I5S331807458 |
| 2961 | Golden State | 843 | Orange | National 432 | |
| 2962 | Golden State | 844 | Orange | National 187 | 22190228002 |
| 2963 | Golden State | 831 | Mission Viejo | ROYAL RVCV2 550-6 | 201434CA00133 |
| 2964 | Golden State | 832 | Mission Viejo | National 187 | 221806260039 |
| 2965 | Golden State | 605 | Desert Hot Springs | Seaga INF5S | I5S281806133 |
| 2966 | Golden State | 622 | Indio | Seaga INF5S | I5S281806131 |
| 2967 | Golden State | 644 | Indio | USI 3574 | 146292319005 |
| 2968 | Golden State | 645 | Indio | USI 3574 | 146782619084 |
| 2969 | Golden State | 2308 | Palm Desert | Seaga INF5S | I5S291806518 |
| 2970 | Golden State | 2309 | Palm Desert | Seaga INF4S | I4S091902163 |
| 2971 | Golden State | 2307 | Palm Desert | Seaga INF5C | I5C221904499 |
| 2972 | Golden State | 603 | Palm Springs | Seaga INF5S | I5S301806559 |
| 2973 | Golden State | 998 | Thermal | Seaga INF5S | I5S301806754 |
| 2974 | Golden State | 933 | La Quinta | ROYAL RVCV2 550-6 | 201105CA00021 |
| 2975 | Golden State | 1303 | Palm Springs | Vendo 621 | 254980 |
| 2976 | Golden State | 2286 | Cathedral City | Crane 148 | 148-21861 |
| 2977 | Golden State | 373 | Cathedral City | Royal 660-9 | 200302BA00628 |
| 2978 | Golden State | 986 | Palm Desert | USI 3567 | 136203914239 |
| 2979 | Golden State | 2287 | Desert Hot Springs | National 168 | 168-039668 |
| 2980 | Golden State | 488 | Desert Hot Springs | Royal 550 | 200716CA00124 |
| 2981 | Golden State | 2282 | Indio | Crane 148 | 148- |
| 2982 | Golden State | 364 | Indio | Vendo 720 | 941715 |
| 2983 | Golden State | 2280 | Indio | Crane 148 | 148-012460 |
| 2984 | Golden State | 512 | Indio | Royal 660-9 | 200025BA00285 |
| 2985 | Golden State | 513 | Indio | RVCC660-9 | 200111BA00987 |
| 2986 | Golden State | 514 | Indio | Royal 660-9 | 200016BA00303 |
| 2987 | Golden State | 723 | Indio | Crane 168 | 168-028247 |
| 2988 | Golden State | 2281 | Indio | Crane 148 | 148-24340 |
| 2989 | Golden State | 2283 | Indio | Royal 804 | 200309AA00238 |
| 2990 | Golden State | 987 | Indio | Seaga INF5C | I5C421810152 |
| 2991 | Golden State | 410 | Banning | Vendo 721 | 167455 |
| 2992 | Golden State | 2290 | Indio | Seaga INF5S | I5S291806504 |
| 2993 | Golden State | 1065 | Indio | Royal 660-8 | 201528BA00164 |
| 2994 | Golden State | 2279 | Indio | Crane 157 | 157-013253 |
| 2995 | Golden State | 1072 | Indio | Royal 660-13 | 200003BA00571 |
| 2996 | Golden State | 956 | Fullerton | AP LCM 4 | LCM400032100 |
| 2997 | Golden State | 860 | Fullerton | Royal 660-8 | 1464AK06607 |
| 2998 | Golden State | 865 | Fullerton | National 167 | |
| 2999 | Golden State | 858 | Fullerton | Royal 660-8 | |
| 3000 | Golden State | 878 | Fullerton | AP 123 | 123C02331021 |
| 3001 | Golden State | 759 | Newport Beach | Royal 660-8 | 201424BA00062 |
| 3002 | Golden State | 557 | mira loma | Seaga INF5C | I5C161903619 |
| 3003 | Golden State | 589 | mira loma | Dixie Narco 5800-4 | 11550055 |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3004 | Golden State | 588 | mira loma | Dixie Narco 5800-4 | 29510031 |
| 3005 | Golden State | 559 | mira loma | Seaga INF5S | 15S291806508 |
| 3006 | Golden State | 900 | Torrance | National 673 | |
| 3007 | Golden State | 806 | Torrance | Dixie Narco 5800-4 | 26310005 |
| 3008 | Golden State | 807 | Torrance | National 187 | 187-021402 |
| 3009 | Golden State | 1210 | Torrance | USI 3535 | 134672315140 |
| 3010 | Golden State | 1211 | Torrance | Vendo 721 | 1381889 |
| 3011 | Golden State | 336 | Bloomington | Seaga INF5S | I5S321807356 |
| 3012 | Golden State | 281 | Bloomington | Not Specified | 158331807458 |
| 3013 | Golden State | 335 | Bloomington | Dixie Narco 5800-4 | 111806080044 |
| 3014 | Golden State | 1288 | Lake Forest | USI 3575 | 139040415295 |
| 3015 | Golden State | 969 | Thousand Palms | Wittern 3574 | 137553515075 |
| 3016 | Golden State | 672 | Thousand Palms | Vendo 621 | |
| 3017 | Golden State | 4018 | Desert Hot Springs | AMS 39 | 109122770 |
| 3018 | Golden State | 2148 | Rancho Mirage | Crane 168D | 168-022485 |
| 3019 | Golden State | 476 | Rancho Mirage | RVCC 804-9 | 200217AA00116 |
| 3020 | Golden State | 4013 | Rancho Mirage | AMS 39 VCB | 1-0905-0715 |
| 3021 | Golden State | 958 | Desert Hot Springs | USI 3610 | 463912 |
| 3022 | Golden State | 1279 | Desert Hot Springs | Vendo 540 | 120262 |
| 3023 | Golden State | 526 | Desert Hot Springs | Seaga INF4S | I4S021900485 |
| 3024 | Golden State | 527 | Desert Hot Springs | Vendo 721 | 1344603 |
| 3025 | Golden State | 600 | Desert Hot Springs | Vendo 721 | 187009 |
| 3026 | Golden State | 2268 | Yucca Valley | Seaga INF5S | I5S341709825 |
| 3027 | Golden State | 633 | Desert Hot Springs | USI 3573 | 145808318300 |
| 3028 | Golden State | 634 | Desert Hot Springs | Vendo 621 | 1344523 |
| 3029 | Golden State | 674 | Coachella | USI 3129 | 114223303083 |
| 3030 | Golden State | 465 | Coachella | Vendo 721 | 1204842 |
| 3031 | Golden State | 433 | Pomona | Vendo 721 | 1214094 |
| 3032 | Golden State | 978 | Pomona | Crane 167D | 167-024492 |
| 3033 | Golden State | 975 | Eastvale | Vendo 721 | 174171 |
| 3034 | Golden State | 974 | Eastvale | Seaga INF5S | 15S321807348 |
| 3035 | Golden State | 537 | Desert Hot Springs | Seaga INF5S | I5S311807073 |
| 3036 | Golden State | 538 | Desert Hot Springs | Vendo 621 | 1217179 |
| 3037 | Golden State | 830 | Desert Hot Springs | Not Specified | |
| 3038 | Golden State | 2136 | Perris | National 168 | 168-019628 |
| 3039 | Golden State | 2163 | Perris | National 167 | 167-026142 |
| 3040 | Golden State | 1025 | Perris | Vendo 721 | 160355 |
| 3041 | Golden State | 541 | Perris | Royal 550 | 200812PA00129 |
| 3042 | Golden State | 867 | Fountain Valley | Dixie Narco 5800-4 | 94100004 |
| 3043 | Golden State | 882 | Vista | Dixie Narco 5800-4 | |
| 3044 | Golden State | 635 | Indio | Dixie Narco 5800-4 | 89360039 |
| 3045 | Golden State | 630 | Indio | USI 3575 | 145709318284 |
| 3046 | Golden State | 943 | Corona | Seaga INF5C | I5C421810146 |
| 3047 | Golden State | 411 | Temecula | Seaga INF5S | I5S301806560 |
| 3048 | Golden State | 413 | Temecula | Seaga INF5C | I5C101803602 |
| 3049 | Golden State | 414 | Temecula | Royal 500 | 201720PA00066 |
| 3050 | Golden State | 320 | Fontana | Seaga INF5S | 15S291806512 |
| 3051 | Golden State | 325 | Fontana | Vendo 721 | 1229625 |
| 3052 | Golden State | 12345420 | Huntington Beach | Dixie Narco 5800-4 | 112209280059 |
| 3053 | Golden State | 1244 | Huntington Beach | USI 3575 | 142862317115 |
| 3054 | Golden State | 447 | Indio | Crane 784D | 784-010430 |
| 3055 | Golden State | 501 | Chino | Vendo 621 | 1322751 |
| 3056 | Golden State | 310 | Rancho Cucamonga | Seaga INF5S | 15S321807357 |
| 3057 | Golden State | 348 | Rancho Cucamonga | Vendo 721 | 1377914 |
| 3058 | Golden State | 504 | Rancho Cucamonga | Vendo 721 | 1210161 |
| 3059 | Golden State | 966 | La Verne | Wittern 3574 | 143272017206 |
| 3060 | Golden State | 968 | La Verne | Wittern 3574 | 136993214345 |
| 3061 | Golden State | 979 | La Verne | Royal 550 | 200330CA00096 |
| 3062 | Golden State | 980 | La Verne | Royal 550 | 200445CA00090 |
| 3063 | Golden State | 910 | San Dimas | Seaga INF5S | I5S341709839 |
| 3064 | Golden State | 2170 | San Dimas | National 168 | 168-035816 |
| 3065 | Golden State | 1038 | San Dimas | Dixie Narco 5800-4 | 253300800 |
| 3066 | Golden State | 1039 | San Dimas | Dixie Narco 5800-4 | 10840080 |
| 3067 | Golden State | 808 | Los Angeles | Dixie Narco 5800-4 | 112107280072 |
| 3068 | Golden State | 813 | Los Angeles | National 187 | 221903290025 |
| 3069 | Golden State | 477 | Glendora | Royal 500 | 201547PA00209 |
| 3070 | Golden State | 478 | Glendora | Seaga INF5S | I5S331807462 |
| 3071 | Golden State | 921 | Irvine | RVCV-660-8 | |
| 3072 | Golden State | 922 | Irvine | Dixie Narco 600 HVV | |
| 3073 | Golden State | 923 | Irvine | Royal 660-8 | |
| 3074 | Golden State | 924 | Irvine | Dixie Narco 600E | |
| 3075 | Golden State | 932 | Irvine | Fastcorp Z400 | |
| 3076 | Golden State | 1050 | Irvine | RVCV-660-8 | 2009458A00011 |
| 3077 | Golden State | 1216 | Irvine | National 673 | VED860010200001145 |
| 3078 | Golden State | 1300 | Irvine | Vendo 821 | 12562005 |
| 3079 | Golden State | 659 | Irvine | AMS 39 | 1-1104-9720 |
| 3080 | Golden State | 662 | Irvine | National 167 | 167-074188 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3081 | Golden State | 11435336 | Irvine | Vendo 721 | |
| 3082 | Golden State | 666 | Irvine | AMS 39 | 1-1101-8246 |
| 3083 | Golden State | 668 | Irvine | National 764 | |
| 3084 | Golden State | 687 | Irvine | Dixie Narco 5800-4 | 111806110078 |
| 3085 | Golden State | 693 | Irvine | Royal 660 | |
| 3086 | Golden State | 695 | Irvine | Not Specified | 150AL02402 |
| 3087 | Golden State | 696 | Irvine | FastCorp F820 | |
| 3088 | Golden State | 697 | Irvine | Vendo 721 | 1371893 |
| 3089 | Golden State | 698 | Irvine | AMS 39 | 1-1010-7048 |
| 3090 | Golden State | 699 | Irvine | National 764 | |
| 3091 | Golden State | 701 | Irvine | Royal 660 | 201641BA00110 |
| 3092 | Golden State | RY12016689 | Irvine | Royal 660 | 201245BA00073 |
| 3093 | Golden State | 705 | Irvine | Royal 660 | |
| 3094 | Golden State | 714 | Irvine | National 187 | 221-903290027 |
| 3095 | Golden State | 1326 | Long Beach | National 147 | 22923 |
| 3096 | Golden State | 2811861 | Long Beach | Vendo 720 | 951454 |
| 3097 | Golden State | 2105 | Palm Springs | Vendo 721 | 167927 |
| 3098 | Golden State | 2100 | Palm Springs | National 168 | 168-028234 |
| 3099 | Golden State | 4015 | Palm Springs | AMS 39 VCB | 1-0905-0716 |
| 3100 | Golden State | 301 | Corona | Vendo 721 | 1204846 |
| 3101 | Golden State | 4011 | Riverside | Witterin 3566 | 138193315155 |
| 3102 | Golden State | 1052 | Irvine | Vendo 821 | 185070D |
| 3103 | Golden State | 760 | Irvine | Dixie Narco 5800-4 | 8741007 |
| 3104 | Golden State | 761 | Irvine | National 168 | 168-038845 |
| 3105 | Golden State | 762 | Irvine | Dixie Narco 3800-4 | |
| 3106 | Golden State | 767 | Irvine | National 187 | 187-02580 |
| 3107 | Golden State | 544 | Palm Springs | Vendo 721 | 1347652 |
| 3108 | Golden State | 2202 | Palm Springs | National 168 | 168-027375 |
| 3109 | Golden State | 2237 | Palm Desert | Crane 173 | 173-012790 |
| 3110 | Golden State | 1304 | Palm Desert | Vendo 621 | 1344525 |
| 3111 | Golden State | 4028 | Indio | USI 3568 | 142885317118 |
| 3112 | Golden State | 1021 | Indio | Royal 550 | 201436CA00027 |
| 3113 | Golden State | 1000 | Irvine | Not Specified | 562211245124 |
| 3114 | Golden State | 573 | Irvine | Not Specified | 562211244999 |
| 3115 | Golden State | 755 | Irvine | RVCV-660-8 | |
| 3116 | Golden State | 757 | Irvine | RVCV-660-8 | 1518BL00518 |
| 3117 | Golden State | 918 | Irvine | Seaga HYC950 | HY95091402772 |
| 3118 | Golden State | 768 | Rancho Mirage | Seaga INF5C | 15C171903800 |
| 3119 | Golden State | 608 | Cathedral City | Seaga INF5S | I5S331807463 |
| 3120 | Golden State | 639 | Cathedral City | Vendo 621 | 1214486 |
| 3121 | Golden State | 988 | Cathedral City | Vendo 540 | 904232 |
| 3122 | Golden State | 989 | Cathedral City | Vendo 540 | 923549 |
| 3123 | Golden State | 990 | Cathedral City | Vendo 540 | 863220 |
| 3124 | Golden State | 991 | Cathedral City | Vendo 540 | 926001 |
| 3125 | Golden State | 803 | Anahein | Dixie Narco 5800-4 | 94060040 |
| 3126 | Golden State | 804 | Anahein | National 187 | 221806260037 |
| 3127 | Golden State | 903 | Cathedral City | Seaga INF5C | I5C282107170 |
| 3128 | Golden State | 2143 | Cathedral City | Vendo 821 | 1319720 |
| 3129 | Golden State | 2184 | Cathedral City | Crane 168 | 168-025120 |
| 3130 | Golden State | 967 | Montclair | Vendo 621 | 1344529 |
| 3131 | Golden State | 1056 | Desert Hot Springs | Vendo 621 | 1340799 |
| 3132 | Golden State | 545 | Desert Hot Springs | USI 3574 | 146781619084 |
| 3133 | Golden State | 2271 | Bloomington | Seaga INF5S | i5s341709840 |
| 3134 | Golden State | 9472 | Bloomington | Dixie Narco 5800 | 111806080094 |
| 3135 | Golden State | 2150 | Moreno Valley | National 168D | 168-021023 |
| 3136 | Golden State | 9478 | Moreno Valley | Dixie Narco 5800-4 | 30390021 |
| 3137 | Golden State | 2210 | Moreno Valley | National 168D | 168-019042 |
| 3138 | Golden State | 2112 | Moreno Valley | Crane 159D | 159-017772 |
| 3139 | Golden State | 9466 | Moreno Valley | Dixie Narco 5800-4 | 29710105 |
| 3140 | Golden State | 972 | Moreno Valley | Vendo 721 | 1344131 |
| 3141 | Golden State | 569 | Palm Springs | Not Specified | |
| 3142 | Golden State | 570 | Palm Springs | Seaga INF5S | |
| 3143 | Golden State | 4025 | Palm Desert | Seaga INF5C | I5C011800331 |
| 3144 | Golden State | 1128 | Palm Springs | Seaga INF5C | I5C221904504 |
| 3145 | Golden State | 1133 | Palm Springs | Vendo 721 | 213594 |
| 3146 | Golden State | 11713457 | Escondido | Dixie Narco 5800-4 | 98610034 |
| 3147 | Golden State | 12345359 | Escondido | Dixie Narco 5800-4 | 112209270063 |
| 3148 | Golden State | 1012 | National City | Dixie Narco 5800-4 | |
| 3149 | Golden State | 1014 | San Diego | Dixie Narco 5800-4 | 27500017 |
| 3150 | Golden State | 1226 | San Diego | Dixie Narco 5800-4 | 29770141 |
| 3151 | Golden State | 1003 | Mission Viejo | Dixie Narco 5800-4 | 87530039 |
| 3152 | Golden State | 912 | La Quinta | Seaga INF5S | I5S321807248 |
| 3153 | Golden State | 9438 | La Quinta | Royal 500 | 201721PA00081 |
| 3154 | Golden State | 278 | Lake Elsinore | Seaga INF5C | 15C161903621 |
| 3155 | Golden State | 279 | Lake Elsinore | Seaga INF5C | 15C421810150 |
| 3156 | Golden State | 379 | Palm Desert | Vendo 721 | 1369038 |
| 3157 | Golden State | 378 | Palm Desert | Vendo 721 | 1370952 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3158 | Golden State | 377 | Palm Desert | Crane 168D | 168-025891 |
| 3159 | Golden State | 1110 | Palm Desert | Wittern 3574 | 146591719056 |
| 3160 | Golden State | 744 | Irvine | National 167 | |
| 3161 | Golden State | 745 | Irvine | Dixie Narco 3800 | 10970003CM |
| 3162 | Golden State | 617 | Cathedral City | Vendo 721 | 1346199 |
| 3163 | Golden State | 618 | Cathedral City | Seaga INF5S | I5S301806750 |
| 3164 | Golden State | 511 | Santa Ana | RVCV-660-8 | 201150BA0009 |
| 3165 | Golden State | 515 | Santa Ana | National 147 | |
| 3166 | Golden State | 1240 | Corona | Vendo 621 | 254987 |
| 3167 | Golden State | 793 | Los Angeles | National 187 | 187-024222 |
| 3168 | Golden State | 811 | Los Angeles | Dixie Narco 5800-4 | 26310007 |
| 3169 | Golden State | 862 | Los Angeles | National 432 | 432-025780 |
| 3170 | Golden State | 1006 | Orange | USI 3129 | |
| 3171 | Golden State | 1021 | Orange | Royal 660-9 | 271478 |
| 3172 | Golden State | 1018 | San Diego | DN5800-4 | 98290015 |
| 3173 | Golden State | 1019 | San Diego | USI 3606 | 149096020038 |
| 3174 | Golden State | 4503 | Chino | Seaga INF5C | I5C381898986 |
| 3175 | Golden State | 4505 | Chino | Seaga INF5C | I5C101803581 |
| 3176 | Golden State | 971 | Pomona | Seaga INF5C | I5C241905150 |
| 3177 | Golden State | 886 | City of Industry | Royal 660-8 | |
| 3178 | Golden State | 823 | City of Industry | Royal 660-8 | |
| 3179 | Golden State | 9433 | Palm Desert | AP 7000 | 10456 |
| 3180 | Golden State | 2225 | Palm Desert | AP LCM 1 | ST105354050 |
| 3181 | Golden State | 2111 | Palm Desert | Crane 173 | 173-012950 |
| 3182 | Golden State | 2197 | Palm Desert | USI 3509 | 122618608127 |
| 3183 | Golden State | 9428 | Palm Desert | Royal 500 | 201721PA00082 |
| 3184 | Golden State | 9431 | Palm Desert | Royal 500 | 201722PA00005 |
| 3185 | Golden State | 2234 | Palm Desert | USI 3574 | 137164715014 |
| 3186 | Golden State | 8208 | Palm Desert | Vendo Vue 30 | 1275171 |
| 3187 | Golden State | 2152 | Palm Desert | Crane 160 | 160-018379 |
| 3188 | Golden State | 9427 | Palm Desert | Royal 500 | 201722PA00014 |
| 3189 | Golden State | 1200 | Palm Desert | Vendo 621 | 254988 |
| 3190 | Golden State | 9479 | Indio | Vendo 721 | 1368569 |
| 3191 | Golden State | 914 | Indio | Crane 472D | 472-050972 |
| 3192 | Golden State | 2231 | Indio | AP 7600 | 7069605 |
| 3193 | Golden State | 4012 | Palm Desert | AMS 39 VCB | 1-0905-0714 |
| 3194 | Golden State | 747 | Anaheim | Dixie Narco 3800-4 | |
| 3195 | Golden State | 612 | Menifee | Seaga INF5S | I5S212104658 |
| 3196 | Golden State | 613 | Menifee | Seaga INF5S | I5S142102771 |
| 3197 | Golden State | 454 | Palm Springs | Vendo 621 | 114946 |
| 3198 | Golden State | 733 | Laguna Hills | Crane 187 | 187-021472 |
| 3199 | Golden State | 734 | Laguna Hills | Dixie Narco 5800-4 | 11290051 |
| 3200 | Golden State | 796 | Fullerton | Vendo 721 | 1284038 |
| 3201 | Golden State | 797 | Fullerton | Dixie Narco 3800-4 | 10720027 |
| 3202 | Golden State | 798 | Fullerton | National 187 | 187-012557 |
| 3203 | Golden State | 9386 | Desert Hot Springs | Seaga INF5S | I5S301806757 |
| 3204 | Golden State | 289532 | Desert Hot Springs | Royal 660 | 1499DK02667 |
| 3205 | Golden State | 9385 | Desert Hot Springs | Vendo 721 | 132724 |
| 3206 | Golden State | 9384 | Desert Hot Springs | Vendo 721 | 988423 |
| 3207 | Golden State | 7134 | Desert Hot Springs | Vendo 621 | 1417891 |
| 3208 | Golden State | 487 | Desert Hot Springs | Vendo 721 | 1417891 |
| 3209 | Golden State | 9388 | Desert Hot Springs | Crane 764D Chill | 764-010365 |
| 3210 | Golden State | 916 | Palm Desert | Royal 500 | 201722PA00016 |
| 3211 | Golden State | 556 | Palm Desert | GPL 467 | 467-010348 |
| 3212 | Golden State | 703 | Palm Desert | DN5800 | 84910104 |
| 3213 | Golden State | 708 | Palm Desert | Seaga INF5S | I5S142102762 |
| 3214 | Golden State | 619 | Cathedral City | Vendo 721 | 157289 |
| 3215 | Golden State | 660 | Cathedral City | Seaga INF5C | I5C211904351 |
| 3216 | Golden State | 552 | Chino Hills | Wittern 3574 | 146782219084 |
| 3217 | Golden State | 553 | Chino Hills | Vendo 721 | 1240473 |
| 3218 | Golden State | 5488701 | Palm Desert | Dixie Narco 276E | 76090233 |
| 3219 | Golden State | 802 | Anaheim | Royal 660-8 | |
| 3220 | Golden State | 638 | Cathedral City | Seaga INF5C | I5C031901016 |
| 3221 | Golden State | 772 | Ontario | National 187 | 187-02685 |
| 3222 | Golden State | 828 | Ontario | Vendo 721 | 1336220 |
| 3223 | Golden State | 920 | Ontario | USI Alpine 3000 | |
| 3224 | Golden State | 713 | Norco | Vendo 721 | 133795 |
| 3225 | Golden State | 315 | Norco | Seaga INF5S | 138167715155 |
| 3226 | Golden State | 4009 | Palm Springs | Crane 480 | 480-010005 |
| 3227 | Golden State | 2263 | Cathedral City | USI 3538 | 122845408184 |
| 3228 | Golden State | 9468 | Cathedral City | Dixie Narco 5800-4 | 30390013 |
| 3229 | Golden State | 445 | Yucca Valley | Seaga INF5C | I5C411809980 |
| 3230 | Golden State | 342 | Ontario | Seaga INF4S | 14S091902159 |
| 3231 | Golden State | 331 | Ontario | Vendo 721 | 1463995 |
| 3232 | Golden State | 871 | Santa Ana | National 187 | 187-025804 |
| 3233 | Golden State | 835 | Santa Ana | Dixie Narco 3800-4 | 89890037 |
| 3234 | Golden State | 855 | Santa Ana | National 432 | 231811070007 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3235 | Golden State | 836 | Santa Ana | USI 3184 4-Wide | 118943506033 |
| 3236 | Golden State | 837 | Santa Ana | Dixie Narco 3800-4 | 111806250030 |
| 3237 | Golden State | 326 | Ontario | Seaga INF5S | I5S321807242 |
| 3238 | Golden State | 355 | Ontario | Vendo 721 | 1374959 |
| 3239 | Golden State | 356 | Ontario | Vendo 721 | 186693 |
| 3240 | Golden State | 938 | Riverside | AMS LTF9 | 1-2104-5540 |
| 3241 | Golden State | 764 | Laguna Beach | Dixie Narco 5800-4 | 87300070 |
| 3242 | Golden State | 765 | Laguna Beach | National 187 | 187-026856 |
| 3243 | Golden State | 783 | Laguna Beach | Royal 550 | 201350CA00109 |
| 3244 | Golden State | 632 | Desert Hot Springs | Seaga INF5S | I5S281806140 |
| 3245 | Golden State | 683 | Desert Hot Springs | Vendo 621 | 1212489 |
| 3246 | Golden State | 684 | Desert Hot Springs | Vendo 721 | 194212 |
| 3247 | Golden State | 2222309 | Palm Desert | Vendo 621 | 1344434 |
| 3248 | Golden State | 494 | Palm Desert | Seaga INF5C | |
| 3249 | Golden State | 361 | Palm Desert | Vendo 721 | 120713507071 |
| 3250 | Golden State | 495 | Palm Desert | Not Specified | |
| 3251 | Golden State | 7101 | Palm Springs | Vendo 621 | |
| 3252 | Golden State | 2205 | Palm Springs | Seaga INF5S | 15S301806766 |
| 3253 | Golden State | 1161 | Palm Springs | Vendo 721 | 213593 |
| 3254 | Golden State | 2172 | Palm Springs | National 159 | 159-018042 |
| 3255 | Golden State | 9366 | Palm Springs | Vendo 621 | 1222430 |
| 3256 | Golden State | 2142 | Palm Springs | National 167 | 167-029210 |
| 3257 | Golden State | 1083 | Palm Springs | Vendo 721 | 142945 |
| 3258 | Golden State | 1069 | Palm Springs | Vendo 721 | 1244889 |
| 3259 | Golden State | 1070 | Palm Springs | Vendo 721 | 181239 |
| 3260 | Golden State | 1071 | Palm Springs | Vendo 721 | 1285705 |
| 3261 | Golden State | 438 | Palm Springs | Vendo 721 | 1210004 |
| 3262 | Golden State | 439 | Palm Springs | Seaga INF5S | I5S301806743 |
| 3263 | Golden State | 631 | Cathedral City | Seaga INF5C | I5C161903629 |
| 3264 | Golden State | 2169 | Palm Springs | National 168 | 168-022277 |
| 3265 | Golden State | 9411 | Palm Springs | Royal 500 | 201550PA00062 |
| 3266 | Golden State | 441 | Palm Springs | Royal 660 | 200439CA00070 |
| 3267 | Golden State | 654 | Palm Springs | Vendo 721 | 195098 |
| 3268 | Golden State | 10925473 | Laguna Hills | Dixie Narco 5800-4 | 94020094 |
| 3269 | Golden State | 1132 | Laguna Hills | Crane 187 | 221810310018 |
| 3270 | Golden State | 11534115 | Rancho Santa Margarita | Dixie Narco 5800-4 | 96650008 |
| 3271 | Golden State | 1173 | Rancho Santa Margarita | USI 3575 | 133012613205 |
| 3272 | Golden State | 1277 | Corona | 6V21 | 254951 |
| 3273 | Golden State | 535 | Corona | Seaga INF4S | 14S091902154 |
| 3274 | Golden State | 816 | Irvine | Vendo 720 | 880038 |
| 3275 | Golden State | 689 | Irvine | Vendo 720 | 115619 |
| 3276 | Golden State | 681 | Irvine | Vendo 720 | |
| 3277 | Golden State | 739 | Irvine | USI 3535 | 125044710298 |
| 3278 | Golden State | 12467721 | Irvine | Vendo 721 | 1474204 |
| 3279 | Golden State | 1189 | Irvine | National 167 | |
| 3280 | Golden State | 730 | Irvine | National 167 | 167-039393 |
| 3281 | Golden State | 753 | Irvine | Vendo 621 | 131403 |
| 3282 | Golden State | 741 | Irvine | National 167 | |
| 3283 | Golden State | 742 | Irvine | Vendo 721 | |
| 3284 | Golden State | 815 | Irvine | Vendo 720 | 976720 |
| 3285 | Golden State | 11533706 | Irvine | Dixie Narco 3800-4 | 111812100013 |
| 3286 | Golden State | 784 | Irvine | National 167 | 167-030165 |
| 3287 | Golden State | 740 | Irvine | Vendo 721 | 13710 |
| 3288 | Golden State | 814 | Irvine | Dixie Narco 501E | 3096 6471BW |
| 3289 | Golden State | 680 | Irvine | Vendo 720 | 947085 |
| 3290 | Golden State | 749 | Irvine | USI 3509 | |
| 3291 | Golden State | 752 | Irvine | GF9ARP036 | 1476718 |
| 3292 | Golden State | 888 | Irvine | Vendo 720 | 863517 |
| 3293 | Golden State | 1175 | Irvine | USI 3535 | 123747409189 |
| 3294 | Golden State | 648 | Irvine | Not Specified | |
| 3295 | Golden State | 1053 | Irvine | Vendo 621 | 160316 |
| 3296 | Golden State | 735 | Irvine | Vendo 720 | 124515 |
| 3297 | Golden State | 736 | Irvine | Crane 186 | 186-018755 |
| 3298 | Golden State | 983 | Hemet,Ca | Vendo 721 | 1241257 |
| 3299 | Golden State | 984 | Hemet,Ca | Seaga INF5S | I5S321807239 |
| 3300 | Golden State | 790 | Aliso Viejo | National 187 | 187-022602 |
| 3301 | Golden State | 510 | La Quinta | Crane 168D | 168-026557 |
| 3302 | Golden State | 500 | La Quinta | Vendo 621 | 1344526 |
| 3303 | Golden State | 2774166 | Palm Desert | Dixie Narco 504P | 77270011 |
| 3304 | Golden State | 506 | Palm Desert | Crane 173D | 173-016080 |
| 3305 | Golden State | 421 | La Quinta | Vendo 721 | 1284028 |
| 3306 | Golden State | 673 | La Quinta | Snackshop 357 | L2 00010920 |
| 3307 | Golden State | 455 | La Quinta | Polyvend 4420m | 3774 |
| 3308 | Golden State | 456 | La Quinta | Vendo 721 | 1392342 |
| 3309 | Golden State | 508 | La Quinta | Royal 500 | 200730PA00532 |
| 3310 | Golden State | 509 | La Quinta | Polyvend 4420m | PV4420M-3774 |
| 3311 | Golden State | 425 | La Quinta | ROYAL RVCC 550-7 | 200302CA00197 |

FOR INFORMATIONAL USE
SUBJECT TO FURTHER ANALYSIS AND MATERIAL CHANGE

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3312 | Golden State | 426 | La Quinta | Wittern 3503 | 121153307152 |
| 3313 | Golden State | 427 | La Quinta | Royal 660-9 | 200017BA00473 |
| 3314 | Golden State | 424 | La Quinta | Polyvend 4420m | PV4420M-3772 |
| 3315 | Golden State | 423 | La Quinta | Vendo 721 | 1336231 |
| 3316 | Golden State | 420 | Indio | Vendo 721 | 1335244 |
| 3317 | Golden State | 781 | Fullerton | USI 3574 | |
| 3318 | Golden State | 849 | Fullerton | Royal 660-8 | 200612BA00123 |
| 3319 | Golden State | 850 | Fullerton | Dixie Narco 3800 | 29740229DP |
| 3320 | Golden State | 9365 | Portola | Vendo 621 | 1344439 |
| 3321 | Golden State | 945 | Ontario | Vendo 721 | 1336074 |
| 3322 | Golden State | 2101 | Palm Springs | National 167 | 167-023563 |
| 3323 | Golden State | 11612848 | Palm Springs | Vendo 721 | 1208951 |
| 3324 | Golden State | 518 | Palm Springs | Vendo 721 | 1317610 |
| 3325 | Golden State | 838 | Tustin | Dixie Narco 5800-4 | 87640021 |
| 3326 | Golden State | 839 | Tustin | National 187 | 187-026857 |
| 3327 | Golden State | 20327 | Santa Monica | Not Specified | |
| 3328 | Golden State | 20325 | Santa Monica | Not Specified | |
| 3329 | Golden State | 20326 | Santa Monica | Not Specified | |
| 3330 | Golden State | 521 | Palm Springs | Vendo 721 | 1241275 |
| 3331 | Golden State | 548 | Palm Springs | Seaga INF5S | I5S321807204 |
| 3332 | Golden State | 549 | Palm Springs | Dixie Narco 3800-4 | 29970095 |
| 3333 | Golden State | 551 | Palm Springs | Seaga INF5S | I5S301806565 |
| 3334 | Golden State | 2248 | Blythe | Seaga INF5S | I5S341709847 |
| 3335 | Golden State | 2247 | Blythe | Seaga INF5S | I5S281708052 |
| 3336 | Golden State | 5003 | Blythe | USI 3567 | 134864714042 |
| 3337 | Golden State | 9460 | Blythe | Dixie Narco 5800-4 | 29700018 |
| 3338 | Golden State | 9464 | Blythe | Vendo 721 | 1466050 |
| 3339 | Golden State | 939 | Blythe | Seaga INF5S | I5S321807351 |
| 3340 | Golden State | 1034 | Blythe | Seaga INF5S | I5S321807345 |
| 3341 | Golden State | 1101 | Blythe | Vendo 721 | 1374592 |
| 3342 | Golden State | 1284 | Blythe | Vendo 721 | 157212 |
| 3343 | Golden State | 1233 | Indio | Crane 797D | 797-011525 |
| 3344 | Golden State | 4022 | Rancho Cucamonga | National 784 | |
| 3345 | Golden State | 315 | Ontario | Seaga INF5S | I5S301806753 |
| 3346 | Golden State | 350 | Ontario | Vendo 721 | 161916 |
| 3347 | Golden State | 607 | Palm Springs | Vendo V721 | 1393170 |
| 3348 | Golden State | 610 | Palm Springs | Seaga INF5S | I5S301806564 |
| 3349 | Golden State | 758 | City of Industry | National 187 | 187-01972 |
| 3350 | Golden State | 778 | City of Industry | Dixie Narco 5800-4 | 9274004 |
| 3351 | Golden State | 266387 | City of Industry | Royal 660-8 | |
| 3352 | Golden State | 906 | City of Industry | RVCC660-9 | 200034BA00353 |
| 3353 | Golden State | 1329 | City of Industry | Crane 431D | 431-046851 |
| 3354 | Golden State | 276 | Ontario | Vendo 621 | 1319647 |
| 3355 | Golden State | 283 | Ontario | Seaga INF5S | I5S291806501 |
| 3356 | Golden State | 11530045 | Palm Desert | Vendo V721 | 1368013 |
| 3357 | Golden State | 927 | Rialto | Vendo 721 | 163036 |
| 3358 | Golden State | 928 | Rialto | Seaga INF5S | I5S291806496 |
| 3359 | Golden State | 661 | Cathedral City | USI 3573 | 145808418300 |
| 3360 | Golden State | 345 | Riverside | Seaga INF5S | I5S331807455 |
| 3361 | Golden State | 347 | Riverside | Dixie Narco 5800-4 | 27210009 |
| 3362 | Golden State | 382 | Banning | Royal 804 | 200231AA00819 |
| 3363 | Golden State | 2212 | Banning | Crane 160 | 160-018916 |
| 3364 | Golden State | 9474 | Irwindale | Royal 500 | 201547PA00116 |
| 3365 | Golden State | 863 | Bellflower | Dixie Narco 5800 | 88940009 |
| 3366 | Golden State | 864 | Bellflower | National 157 | |
| 3367 | Golden State | 9416 | Indio | Dixie Narco 5800 | 87170104 |
| 3368 | Golden State | 2133 | Indio | National 168 | 168-019075 |
| 3369 | Golden State | 468 | Palm Desert | USI 3575 | 144904918144 |
| 3370 | Golden State | 1157 | Palm Desert | Vendo 721 | 213604 |
| 3371 | Golden State | 611 | San Jacinto | Seaga INF5S | I5S212104674 |
| 3372 | Golden State | 1175339 | Santa Ana | Dixie Narco 5800-4 | 27560138 |
| 3373 | Golden State | 1230 | Santa Ana | USI 3576 | 137551515072 |
| 3374 | Golden State | 1238 | Santa Ana | DN5800-4 | 27500021 |
| 3375 | Golden State | 1241 | Santa Ana | Crane 431D | |
| 3376 | Golden State | 1242 | Santa Ana | Crane 187 | 187-026152 |
| 3377 | Golden State | 306403 | Santa Ana | Royal 660-13 | 1518BL00566 |
| 3378 | Golden State | 647 | Santa Ana | Not Specified | |
| 3379 | Golden State | 1310 | Santa Ana | Vendo 721 | |
| 3380 | Golden State | 1311 | Santa Ana | National 157 | |
| 3381 | Golden State | 1312 | Santa Ana | Royal 660 | |
| 3382 | Golden State | 1313 | Santa Ana | USI 3504 | 119841706207 |
| 3383 | Golden State | 1314 | Santa Ana | USI 3504 | 111806250028 |
| 3384 | Golden State | 1315 | Santa Ana | Dixie Narco 3800-4 | 111806250028 |
| 3385 | Golden State | 1316 | Santa Ana | Seaga HYC950 | |
| 3386 | Golden State | 941 | Yucca Valley | Seaga INF5S | I5S301806569 |
| 3387 | Golden State | 930 | Yucca Valley | Vendo 721 | 1206157 |
| 3388 | Golden State | 937 | Indio | Vendo 621 | 1319648 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3389 | Golden State | 2244 | Indio | Crane 172 | 172-012857 |
| 3390 | Golden State | 9425 | Indio | Royal 500 | 201721PA00070 |
| 3391 | Golden State | 791 | Los Angeles | National 187 | 187-021936 |
| 3392 | Golden State | 794 | Los Angeles | Dixie Narco 5800-4 | 95790018 |
| 3393 | Golden State | 799 | Los Angeles | Royal 660-8 | 201445BA0013 |
| 3394 | Golden State | 1243 | Fullerton | RVCV-660-8 | 201238BA00271 |
| 3395 | Golden State | 1245 | Fullerton | USI 3535 | 6845915142 |
| 3396 | Golden State | 904 | Victorville | Vendo 821 | 1248778G |
| 3397 | Golden State | 905 | Victorville | Wittern 3606 | 149093720238 |
| 3398 | Golden State | 1086 | Rancho Cucamonga | Seaga INF5S | I5S301806578 |
| 3399 | Golden State | 1085 | Rancho Cucamonga | Vendo 721 | 1368396 |
| 3400 | Golden State | 1186 | Coachella | Dixie Narco 3800-4 | 11430103 |
| 3401 | Golden State | 685 | Coachella | Crane 167D | 167-021025 |
| 3402 | Golden State | 2277 | Palm Desert | USI 3129 | 118198005203 |
| 3403 | Golden State | 490 | Palm Desert | Vendo V721 | 1343730 |
| 3404 | Golden State | 895 | San Bernardino | Seaga INF4S | I4S152102806 |
| 3405 | Golden State | 926 | San Bernardino | Vendo 721 | 1464088 |
| 3406 | Golden State | 395 | Palm Desert | Vendo 721 | 1210367 |
| 3407 | Golden State | 9435 | Palm Desert | Royal 500 | 201722PA00016 |
| 3408 | Golden State | 2233 | Palm Desert | USI 3503 | 122649208140 |
| 3409 | Golden State | 396 | Palm Desert | Vendo 721 | 1373495 |
| 3410 | Golden State | 2246 | Palm Desert | National 721 | 721-010384 |
| 3411 | Golden State | 854 | Palm Desert | Vendo 721 | 1208928 |
| 3412 | Golden State | 883 | Palm Desert | Vendo 721 | 162798 |
| 3413 | Golden State | 9399 | Palm Desert | Vendo 540 | 981578 |
| 3414 | Golden State | 2255 | Palm Desert | USI 3504 | 120291306290 |
| 3415 | Golden State | 1049 | Anaheim | Crane 187 | 187-023629 |
| 3416 | Golden State | 1051 | Anaheim | RVRVV-500-64 | |
| 3417 | Golden State | 1125 | Coachella | Vendo V721 | 213603 |
| 3418 | Golden State | 461 | Corona | Vendo 721 | 195993 |
| 3419 | Golden State | 931 | Corona | Vendo 721 | 141834 |
| 3420 | Golden State | 1026 | Corona | Seaga INF5S | I5S301806575 |
| 3421 | Golden State | 2147 | Riverside | Crane 173 | 173-011947 |
| 3422 | Golden State | 650 | Riverside | Vendo 721 | 1464012 |
| 3423 | Golden State | 9470 | Thousand Palms | Seaga INF5S | I5S341709837 |
| 3424 | Golden State | 9471 | Thousand Palms | Dixie Narco 5800-4 | 30390019 |
| 3425 | Golden State | 2127 | Thousand Palms | Crane 173 | 173-014611 |
| 3426 | Golden State | 66207 | Thousand Palms | Vendo 721 | 116870 |
| 3427 | Golden State | 769 | Cathedral City | Dixie Narco 276E | 05766745DZ |
| 3428 | Golden State | 770 | Cathedral City | Seaga INF5S | I5S281806130 |
| 3429 | Golden State | 555 | Chino | Seaga INF5S | I5S341709841 |
| 3430 | Golden State | 332 | Chino | Vendo 721 | 1464085 |
| 3431 | Golden State | 2256 | Yucca Valley | National 168 | 168-026187 |
| 3432 | Golden State | 7131 | Yucca Valley | Vendo 621 | 1319624 |
| 3433 | Golden State | 2217 | Desert Hot Springs | AP 7600 | SL304174050 |
| 3434 | Golden State | 7116 | Desert Hot Springs | Vendo 621 | 1331649 |
| 3435 | Golden State | 289 | Chino | Vendo 721 | 1345792 |
| 3436 | Golden State | 774 | Santa Ana | National 187 | 187-024226 |
| 3437 | Golden State | 776 | Santa Ana | Dixie Narco 5800-4 | |
| 3438 | Golden State | 4031 | Chino | Seaga INF5C | I5C411809983 |
| 3439 | Golden State | 976 | Temecula | Seaga INF5S | I5S212104666 |
| 3440 | Golden State | 977 | Temecula | Seaga INF5S | I5S212104663 |
| 3441 | Golden State | 973 | Temecula | Seaga INF5S | I5S212104670 |
| 3442 | Golden State | 913 | Palm Desert | Dixie Narco 5800-4 | 111806080047 |
| 3443 | Golden State | 2203 | Palm Desert | National 168 | 168-019045 |
| 3444 | Golden State | 732 | Garden Grove | Crane 187 | 100076032 |
| 3445 | Golden State | 743 | Garden Grove | Not Specified | 100070136 |
| 3446 | Golden State | 908 | La Quinta | Seaga INF5S | I5S142102754 |
| 3447 | Golden State | 7137 | La Quinta | Vendo 621 | 1319628 |
| 3448 | Golden State | 366 | La Quinta | Royal 660-8 | 200426CA00117 |
| 3449 | Golden State | 480 | La Quinta | Seaga INF5S | I5S321807202 |
| 3450 | Golden State | 754 | Orange | Dixie Narco 5800-4 | 29510018 |
| 3451 | Golden State | 756 | Orange | Crane 187 | 221806260036 |
| 3452 | Golden State | 1190 | Ontario | Vendo 621 | 254983 |
| 3453 | Golden State | 1285 | Ontario | Seaga INF5S | I5S331807457 |
| 3454 | Golden State | 5100 | 29 Palms | Wittern 3566 | 138193415155 |
| 3455 | Golden State | 9356 | Cathedral City | Vendo 621 | 1344527 |
| 3456 | Golden State | 253 | Cathedral City | Vendo 721 | 1240881 |
| 3457 | Golden State | 9414 | Cathedral City | Royal 500 | 201550PA30075 |
| 3458 | Golden State | 637 | Cathedral City | Seaga INF5S | I5S212104677 |
| 3459 | Golden State | 444 | La Quinta | Vendo 721 | 1336227 |
| 3460 | Golden State | 1198 | Irvine | AMS 39 VCF | 1-1101-7980 |
| 3461 | Golden State | 1328 | Irvine | Crane 677D | 67710691 |
| 3462 | Golden State | 724 | Irvine | Crane 181 | 181-026898 |
| 3463 | Golden State | 725 | Irvine | Dixie Narco 5800-4 | 94560025 |
| 3464 | Golden State | 533 | Cathedral City | Seaga INF4S | I4S021900495 |
| 3465 | Golden State | 334 | Pomona | Vendo 721 | 1204837 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3466 | Golden State | 333 | Pomona | Seaga INF5S | I5S331807464 |
| 3467 | Golden State | 950 | Pomona | Crane 765D | 765-010012 |
| 3468 | Golden State | 381 | Pomona | Vendo 721 | 1392331 |
| 3469 | Golden State | 1259 | Ontario | Vendo 621 | 253429 |
| 3470 | Golden State | 2301 | Ontario | Seaga INF5S | I5S291806499 |
| 3471 | Golden State | 312 | Ontario | Vendo 721 | 137447 |
| 3472 | Golden State | 755 | Thousand Palms | ROYAL RVCC 550-8 | 200427CA00231 |
| 3473 | Golden State | 428 | La Quinta | Vendo 721 | 1241278 |
| 3474 | Golden State | 785 | Santa Ana | National 187 | 221806260038 |
| 3475 | Golden State | 786 | Santa Ana | Dixie Narco 3800-4 | 111806250031 |
| 3476 | Golden State | 2258 | Riverside | Dixie Narco 5800-4 | 27180038 |
| 3477 | Golden State | 2257 | Riverside | AP 7600 | 7070156 |
| 3478 | Golden State | 1066 | Desert Hot Springs | Vendo 721 | 1479507 |
| 3479 | Golden State | 470 | Desert Hot Springs | USI 3573 | 145808218300 |
| 3480 | Golden State | 711 | Desert Hot Springs | Seaga INF5S | I5S212104671 |
| 3481 | Golden State | 715 | Desert Hot Springs | Royal 500 | 201721PA00060 |
| 3482 | Golden State | 307 | Corona | Seaga INF5S | 15S301806577 |
| 3483 | Golden State | 346 | Corona | Dixie Narco 5800-4 | 91710085 |
| 3484 | Golden State | 817 | Fountain Valley | National 187 | 187-025802 |
| 3485 | Golden State | 818 | Fountain Valley | Royal 500 | 200816PA00366 |
| 3486 | Golden State | 819 | Fountain Valley | RVCV-660-8 | |
| 3487 | Golden State | 11141485 | Corona | Vendo 621 | 1217175 |
| 3488 | Golden State | 306 | Corona | Seaga INF5S | 15S321807241 |
| 3489 | Golden State | 442 | Indio | Vendo 721 | 1355146 |
| 3490 | Golden State | 1217 | Bellflower Street | USI 3509 | 120847107102 |
| 3491 | Golden State | 1219 | Bellflower Street | Royal 500 | |
| 3492 | Golden State | 1220 | Bellflower Street | National 633 | |
| 3493 | Golden State | 11223732 | Westminster | Dixie Narco 3800-4 | 111806250014 |
| 3494 | Golden State | 1218 | Westminster | USI 3575 | 133012513205 |
| 3495 | Golden State | 1192 | Costa Mesa | USI 3574 | 146358219013 |
| 3496 | Golden State | 1194 | Costa Mesa | National 187 | 187-012293 |
| 3497 | Golden State | 1195 | Costa Mesa | USI 3574 | 147928319228 |
| 3498 | Golden State | 1196 | Costa Mesa | USI 3575 | 128603312093 |
| 3499 | Golden State | 123667509155 | Costa Mesa | USI 3535 | 123667509155 |
| 3500 | Golden State | 1264 | Costa Mesa | National 187 | 187-025805 |
| 3501 | Golden State | 7139 | Palm Springs | Vendo 621 | 1319649 |
| 3502 | Golden State | 1045 | Palm Springs | Seaga INF5S | I5S291806506 |
| 3503 | Golden State | 885 | Costa Mesa | National 158 | 158-019377 |
| 3504 | Golden State | 771 | Costa Mesa | Dixie Narco 3800-4 | 9683006 |
| 3505 | Golden State | 936 | Palm Springs | Crane GPL 173 | 173-015720 |
| 3506 | Golden State | 775 | Palm Springs | Vendo 621 | 179143 |
| 3507 | Golden State | 893 | | Not Specified | |
| 3508 | Golden State | 897 | | Not Specified | 562215233591 |
| 3509 | Golden State | 1100 | | Not Specified | PLK000980 |
| 3510 | Golden State | 3333 | | Royal 660 | 201627BA00071 |
| 3511 | Golden State | 940 | | Seaga INF5S | I5S321807351 |
| 3512 | Golden State | 942 | | Dixie Narco 3800-4 | 24250100 |
| 3513 | Golden State | 947 | | Fastcorp Z400 | 769800Z4DD |
| 3514 | Golden State | 995 | | Not Specified | 173012574 |
| 3515 | Golden State | 996 | | Wittern 3606 | 149096020038 |
| 3516 | Golden State | 997 | | Seaga INF5S | i5s122102514 |
| 3517 | Golden State | 1027 | | Not Specified | 562221318798 |
| 3518 | Golden State | 1060 | | Not Specified | |
| 3519 | Golden State | 9418 | | Dixie Narco 5800-4 | 94020094 |
| 3520 | Golden State | 1089 | | Crane 167D | 167-026943 |
| 3521 | Golden State | 2245 | | Crane 160D | 160-015251 |
| 3522 | Golden State | 1102 | | Seaga INF5S | I5S301806562 |
| 3523 | Golden State | 1127 | | Not Specified | |
| 3524 | Golden State | 1134 | | Not Specified | 562215233579 |
| 3525 | Golden State | 1135 | | Not Specified | 562221318808 |
| 3526 | Golden State | 3800 | | Dixie Narco 5800-4 | 96680074 |
| 3527 | Golden State | 1165 | | Not Specified | |
| 3528 | Golden State | 9442 | | Dixie Narco 5800-4 | 25190105 |
| 3529 | Golden State | 4006 | | National 784 | 784-010430 |
| 3530 | Golden State | 4023 | | Crane 490 | 490-011909 |
| 3531 | Golden State | 4016 | | AMS 39 VCB | 1-0905-0717 |
| 3532 | Golden State | 1042 | | Royal 804 | 200009AA00092 |
| 3533 | Golden State | 153 | | Seaga INF5S | |
| 3534 | Golden State | 9505 | | Dixie Narco 5800 | 11806080046 |
| 3535 | Golden State | 273 | | Not Specified | |
| 3536 | Golden State | 1179 | | Dixie Narco 5800-4 | |
| 3537 | Golden State | 11003235 | | Dixie Narco 5800-4 | 93340046 |
| 3538 | Golden State | 343 | | Dixie Narco 5800-4 | 97910042 |
| 3539 | Golden State | 901 | | Seaga INF5C | 15C2107171 |
| 3540 | Golden State | 1207 | | Wittern 3561 | 476432 |
| 3541 | Golden State | 310 | | Dixie Narco 5800-4 | 11550052 |
| 3542 | Golden State | 520 | | Seaga INF5S | I5S311807075 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 3543 | Golden State | 505 | | Wittern 3566 | 138051015132 |
| 3544 | Golden State | 940 | | Dixie Narco 3800-4 | 95990058 |
| 3545 | Golden State | 9248 | | Dixie Narco 5800-4 | 92160079 |
| 3546 | Golden State | 1276 | | AP LCM 2 | LCM200067146 |
| 3547 | Golden State | 407194 | | Dixie Narco 3800-4 | 111805150031 |
| 3548 | Golden State | 1280 | | Not Specified | 962200 |
| 3549 | Golden State | 9465 | | Crane 173D | 173-012994 |
| 3550 | Golden State | 9462 | | Vendo 721 | 1431438 |
| 3551 | Golden State | 9461 | | Dixie Narco 5800-4 | 89560051 |
| 3552 | Golden State | 295 | | Crane 159D | 159-018043 |
| 3553 | Golden State | 1291 | | Dixie Narco 5800-4 | 96990077 |
| 3554 | Golden State | 1067 | | Vendo 821 | 1319708 |
| 3555 | Golden State | 462 | | Seaga INF5S | I5S291806514 |
| 3556 | Golden State | 646 | | Seaga INF5C | I5C031900797 |
| 3557 | Golden State | 651 | | Vendo 721 | 157880 |
| 3558 | Golden State | 970 | | Seaga INF5S | I5S271805958 |
| 3559 | Golden State | 546 | | Not Specified | |
| 3560 | Golden State | 4005 | | Crane 490 | 490-011632 |
| 3561 | Golden State | 1307 | | Not Specified | 562215233812 |
| 3562 | Golden State | 1308 | | Not Specified | 562221318827 |
| 3563 | Golden State | 1309 | | Not Specified | 562215233411 |
| 3564 | Golden State | 380 | | ROYAL RVCC 550-7 | 200217CA00194 |
| 3565 | Golden State | 11259125 | | Vendo 721 | 172285 |
| 3566 | Golden State | 1055 | | Seaga INF5S | I5S291806507 |
| 3567 | Golden State | 1322 | | Vendo 721 | |
| 3568 | Golden State | 1323 | | Vendo 721 | |
| 3569 | Golden State | 1325 | | Vendo 721 | |
| 3570 | Golden State | 11223482 | | Dixie Narco 5800-4 | 111806080095 |
| 3571 | Golden State | 554 | | Seaga INF5S | 15S301806751 |
| 3572 | Golden State | 1332 | | USI 3538 | |
| 3573 | Golden State | 568 | | Not Specified | |
| 3574 | Golden State | 571 | | Not Specified | 562211245133 |
| 3575 | Golden State | 579 | | Not Specified | 562211245129 |
| 3576 | Golden State | 568 (Copy) | | Not Specified | 562230907807 |
| 3577 | Golden State | 707 | | Not Specified | |
| 3578 | Golden State | 833 | Santa Ana | National 147 | 26230027BO |
| 3579 | Golden State | 834 | Santa Ana | Dixie Narco 3800-4 | |
| 3580 | Golden State | 277 | Riverside | Seaga INF5C | 15C411809984 |
| 3581 | Golden State | 329 | Bloomington | Seaga INF5S | I5S321807352 |
| 3582 | Golden State | 337 | Bloomington | Vendo V721 | 1201442 |
| 3583 | Golden State | 327 | Palm Desert | National 168D | 168-016925 |
| 3584 | Golden State | 6003 | Palm Desert | National 455 | 455-010638 |
| 3585 | Golden State | 264 | Palm Desert | Seaga INF5S | I5S321807349 |
| 3586 | Golden State | 265 | Palm Desert | RVRVV 500-64 | 201550PA00066 |
| 3587 | Golden State | 985 | Ontario | Vendo 721 | 133550 |
| 3588 | Golden State | 982 | Ontario | Seaga INF5S | 15S321807358 |
| 3589 | Golden State | 841 | Tustin | National 167 | |
| 3590 | Golden State | 881 | Tustin | Dixie Narco 5800 | |
| 3591 | Golden State | 1043 | Tustin | National 432 | |
| 3592 | Golden State | 944 | Yucca Valley | RVRVV 500-64 | 201547PA00116 |
| 3593 | Golden State | 2155 | Yucca Valley | National 159 | 159-018705 |
| 3594 | Golden State | 7140 | Yucca Valley | Vendo 621 | 1379396 |
| 3595 | Golden State | 4007 | Yucca Valley | Crane 490 | 490-011577 |
| 3596 | LHG Elitevend Portland | 1 | Portland | RVRW500-40 | 201134pa00175 |
| 3597 | LHG Elitevend Portland | 11 | Portland | Wittern 3517 | 129082412177 |
| 3598 | LHG Elitevend Portland | 17 | Portland | Wittern 3517 | 125650011075 |
| 3599 | LHG Elitevend Portland | 29 | Portland | Not Specified | |
| 3600 | LHG Elitevend Portland | 235 | Portland | Seaga INF4S | |
| 3601 | LHG Elitevend Portland | 251 | Gresham | Wittern 3504 | 1199431406137 |
| 3602 | LHG Elitevend Portland | 250 | Gresham | Not Specified | |
| 3603 | LHG Elitevend Portland | 249 | Hillsboro | Wittern 3575 | 148462819305 |
| 3604 | LHG Elitevend Portland | 248 | Hillsboro | Not Specified | s1483ck00501 |
| 3605 | LHG Elitevend Portland | 243 | Vancouver | Not Specified | |
| 3606 | LHG Elitevend Portland | 242 | Vancouver | Not Specified | |
| 3607 | LHG Elitevend Portland | 47 | Salem | Not Specified | |
| 3608 | LHG Elitevend Portland | 51 | Salem | Not Specified | |
| 3609 | LHG Elitevend Portland | 53 | Salem | Not Specified | |
| 3610 | LHG Elitevend Portland | 361 | Salem | Dixie Narco 5800 | |
| 3611 | LHG Elitevend Portland | 3 | Portland | Wittern 3517 | 125650111075 |
| 3612 | LHG Elitevend Portland | 43 | Portland | Wittern 3517 | 128537612076 |
| 3613 | LHG Elitevend Portland | 14 | Portland | Not Specified | |
| 3614 | LHG Elitevend Portland | 39 | Portland | Wittern 3517 | 129082312177 |
| 3615 | LHG Elitevend Portland | 41 | Eugene | Not Specified | |
| 3616 | LHG Elitevend Portland | 58 | Eugene | Not Specified | |
| 3617 | LHG Elitevend Portland | 186 | Eugene | Not Specified | |
| 3618 | LHG Elitevend Portland | 227 | Eugene | Not Specified | |
| 3619 | LHG Elitevend Portland | 18880 | Portland | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 3620 | LHG Elitevend Portland | 100 | Salem | Not Specified | |
| 3621 | LHG Elitevend Portland | 101 | Salem | Dixie Narco 5800 | |
| 3622 | LHG Elitevend Portland | 150 | Salem | Not Specified | |
| 3623 | LHG Elitevend Portland | 105 | Hubbard | Not Specified | |
| 3624 | LHG Elitevend Portland | 106 | Hubbard | Not Specified | |
| 3625 | LHG Elitevend Portland | 256 | Vancouvere | Not Specified | |
| 3626 | LHG Elitevend Portland | 255 | Vancouvere | Not Specified | |
| 3627 | LHG Elitevend Portland | 253 | Portland | Not Specified | |
| 3628 | LHG Elitevend Portland | 223 | Portland | Not Specified | |
| 3629 | LHG Elitevend Portland | 65 | Portland | Wittern 3517 | 126292111157 |
| 3630 | LHG Elitevend Portland | 247 | Hillsboro | Not Specified | |
| 3631 | LHG Elitevend Portland | 257 | Hillsboro | Wittern 3566 | 138975515293 |
| 3632 | LHG Elitevend Portland | 4 | Portland | Not Specified | |
| 3633 | LHG Elitevend Portland | 8 | Portland | Not Specified | |
| 3634 | LHG Elitevend Portland | 5 | Portland | Wittern 3517 | 125649911075 |
| 3635 | LHG Elitevend Portland | 15 | Portland | Dixie Narco 3800-4 | 111901150026 |
| 3636 | LHG Elitevend Portland | 16 | Portland | Wittern 3566 | 133370013242 |
| 3637 | LHG Elitevend Portland | 19046 | Portland | Dixie Narco 3800-4 | 111911140126 |
| 3638 | LHG Elitevend Portland | 228 | Portland | Wittern 3517 | 12986312250 |
| 3639 | LHG Elitevend Portland | 35 | Eugene | Not Specified | |
| 3640 | LHG Elitevend Portland | 37 | Eugene | Not Specified | |
| 3641 | LHG Elitevend Portland | 45 | Eugene | Not Specified | |
| 3642 | LHG Elitevend Portland | 80 | Eugene | Not Specified | |
| 3643 | LHG Elitevend Portland | 112 | Eugene | Not Specified | |
| 3644 | LHG Elitevend Portland | 25 | Sublimity | Not Specified | |
| 3645 | LHG Elitevend Portland | 33 | Sublimity | Not Specified | |
| 3646 | LHG Elitevend Portland | 48 | Beaverton | Not Specified | |
| 3647 | LHG Elitevend Portland | 20 | Wilsonville | Wittern 3517 | 127760413088 |
| 3648 | LHG Elitevend Portland | 31 | Wilsonville | Wittern 3517 | 128236113088 |
| 3649 | LHG Elitevend Portland | 32 | Wilsonville | Not Specified | |
| 3650 | LHG Elitevend Portland | 84 | Wilsonville | Dixie Narco 3500 | 128122512017 |
| 3651 | LHG Elitevend Portland | 85 | Wilsonville | Not Specified | 168-028718 |
| 3652 | LHG Elitevend Portland | 232 | Wilsonville | Wittern 3566 | 13911771503 |
| 3653 | LHG Elitevend Portland | 258 | Wilsonville | Not Specified | |
| 3654 | LHG Elitevend Portland | 290 | Wilsonville | Not Specified | |
| 3655 | LHG Elitevend Portland | 291 | Wilsonville | Not Specified | |
| 3656 | LHG Elitevend Portland | 49 | Mt Angel | Not Specified | |
| 3657 | LHG Elitevend Portland | 76 | Mt Angel | USI 3500 | |
| 3658 | LHG Elitevend Portland | 26 | Eugene | Not Specified | |
| 3659 | LHG Elitevend Portland | 83 | Eugene | Not Specified | |
| 3660 | LHG Elitevend Portland | 18877 | Portland | Not Specified | |
| 3661 | LHG Elitevend Portland | 18876 | Portland | Not Specified | 148463319305 |
| 3662 | LHG Elitevend Portland | 18869 | Portland | Not Specified | |
| 3663 | LHG Elitevend Portland | 18872 | Portland | Not Specified | 148501719312 |
| 3664 | LHG Elitevend Portland | 18993 | Portland | Not Specified | 148688319340 |
| 3665 | LHG Elitevend Portland | 18867 | Portland | Not Specified | |
| 3666 | LHG Elitevend Portland | 18868 | Portland | Not Specified | 148501819312 |
| 3667 | LHG Elitevend Portland | 18875 | Portland | Not Specified | 148319019284 |
| 3668 | LHG Elitevend Portland | 18873 | Portland | Not Specified | |
| 3669 | LHG Elitevend Portland | 19000 | Milwaukie | Dixie Narco 3800-4 | 111911140102 |
| 3670 | LHG Elitevend Portland | 18997 | Milwaukie | Wittern 3575 | 148319919284 |
| 3671 | LHG Elitevend Portland | 18999 | Milwaukie | Wittern 3574 | 147928419228 |
| 3672 | LHG Elitevend Portland | 18998 | Milwaukie | Dixie Narco 5800-4 | 111910300064 |
| 3673 | LHG Elitevend Portland | 18247 | Beaverton | Not Specified | 144134017349 |
| 3674 | LHG Elitevend Portland | 18250 | Beaverton | Not Specified | |
| 3675 | LHG Elitevend Portland | 18878 | Newberg | Not Specified | |
| 3676 | LHG Elitevend Portland | 18879 | Newberg | Not Specified | 147859819221 |
| 3677 | LHG Elitevend Portland | 287 | hillsboro | Not Specified | 138975615293 |
| 3678 | LHG Elitevend Portland | 19013 | Portland | Not Specified | |
| 3679 | LHG Elitevend Portland | 19023 | Portland | USI 3561 | 145761118293 |
| 3680 | LHG Elitevend Portland | 19045 | Portland | Not Specified | 146781919084 |
| 3681 | LHG Elitevend Portland | 19041 | Portland | Dixie Narco 5800-4 | 111610200115 |
| 3682 | LHG Elitevend Portland | 19043 | Portland | Dixie Narco 5800-4 | 111911110031 |
| 3683 | LHG Elitevend Portland | 19040 | Portland | Not Specified | 146195618349 |
| 3684 | LHG Elitevend Portland | 19044 | Portland | Not Specified | |
| 3685 | LHG Elitevend Portland | 19039 | Portland | Wittern 3574 | 147928219228 |
| 3686 | LHG Elitevend Portland | 135 | Portland | USI 3576 | 148319619284 |
| 3687 | LHG Elitevend Portland | 19056 | Portland | Not Specified | 144442818057 |
| 3688 | LHG Elitevend Portland | 19029 | Portland | Not Specified | 148318119284 |
| 3689 | LHG Elitevend Portland | 18245 | Portland | Not Specified | 148319219284 |
| 3690 | LHG Elitevend Portland | 19033 | Portland | Not Specified | 148462219305 |
| 3691 | LHG Elitevend Portland | 19060 | Portland | Not Specified | |
| 3692 | LHG Elitevend Portland | 19036 | Portland | Not Specified | |
| 3693 | LHG Elitevend Portland | 19032 | Portland | Not Specified | |
| 3694 | LHG Elitevend Portland | 19057 | Portland | Not Specified | |
| 3695 | LHG Elitevend Portland | 19028 | Portland | Dixie Narco 5800-4 | 111912060023 |
| 3696 | LHG Elitevend Portland | 19030 | Portland | Not Specified | |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

FOR INFORMATIONAL USE
SUBJECT TO FURTHER ANALYSIS AND MATERIAL CHANGE

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3697 | LHG Elitevend Portland | 18253 | Portland | USI 3575 | 148461919305 |
| 3698 | LHG Elitevend Portland | 19031 | Portland | USI 3575 | 148319519284 |
| 3699 | LHG Elitevend Portland | 226 | Portland | Not Specified | |
| 3700 | LHG Elitevend Portland | 229 | Portland | Not Specified | 147927819228 |
| 3701 | LHG Elitevend Portland | 18891 | Portland | Not Specified | 124681210166 |
| 3702 | LHG Elitevend Portland | 284 | Portland | Not Specified | |
| 3703 | LHG Elitevend Portland | 285 | Portland | Not Specified | 146195418349 |
| 3704 | LHG Elitevend Portland | 18884 | Portland | Dixie Narco 5800-4 | 111912060096 |
| 3705 | LHG Elitevend Portland | 18883 | Portland | Wittern 3575 | 148462719305 |
| 3706 | LHG Elitevend Portland | 18885 | Portland | Not Specified | 148233719270 |
| 3707 | LHG Elitevend Portland | 18887 | Portland | Not Specified | 148234319270 |
| 3708 | LHG Elitevend Portland | 18886 | Portland | Not Specified | |
| 3709 | LHG Elitevend Portland | 18889 | Portland | Not Specified | |
| 3710 | LHG Elitevend Portland | 18888 | Portland | Not Specified | 148501619312 |
| 3711 | LHG Elitevend Portland | 18870 | Hillsboro | Wittern 3575 | 148462519305 |
| 3712 | LHG Elitevend Portland | 18871 | Hillsboro | Dixie Narco 5800-4 | 111912060016 |
| 3713 | LHG Elitevend Portland | 19008 | Oregon City | Dixie Narco 3800-4 | 111911140104 |
| 3714 | LHG Elitevend Portland | 19005 | Oregon City | USI 3575 | 148029719246 |
| 3715 | LHG Elitevend Portland | 19004 | Oregon City | Not Specified | |
| 3716 | LHG Elitevend Portland | 19003 | Oregon City | Not Specified | 148029219246 |
| 3717 | LHG Elitevend Portland | 19002 | Oregon City | Dixie Narco 5800 | 111910300057 |
| 3718 | LHG Elitevend Portland | 19061 | Oregon City | USI 3561 | 148688219340 |
| 3719 | LHG Elitevend Portland | 19009 | Oregon City | USI 3575 | 148029819246 |
| 3720 | LHG Elitevend Portland | 19006 | Oregon City | Not Specified | 148324619284 |
| 3721 | LHG Elitevend Portland | 19007 | Oregon City | Not Specified | |
| 3722 | LHG Elitevend Portland | 211 | Seaside | Seaga INF5S | 15S331807578 |
| 3723 | LHG Elitevend Portland | 82 | Salem | Not Specified | |
| 3724 | LHG Elitevend Portland | 30 | Salem | Not Specified | |
| 3725 | LHG Elitevend Portland | 27 | Salem | Not Specified | |
| 3726 | LHG Elitevend Portland | 55 | Salem | Not Specified | |
| 3727 | LHG Elitevend Portland | 56 | Salem | Not Specified | |
| 3728 | LHG Elitevend Portland | 57 | Salem | Not Specified | |
| 3729 | LHG Elitevend Portland | 61 | Salem | Not Specified | |
| 3730 | LHG Elitevend Portland | 62 | Salem | Not Specified | |
| 3731 | LHG Elitevend Portland | 73 | Salem | USI Mercato 3000 | |
| 3732 | LHG Elitevend Portland | 60 | Salem | Not Specified | |
| 3733 | LHG Elitevend Portland | 245 | Salem | Not Specified | |
| 3734 | LHG Elitevend Portland | 70 | Salem | Wittern 3517 | 128475712068 |
| 3735 | LHG Elitevend Portland | 54 | Salem | Not Specified | |
| 3736 | LHG Elitevend Portland | 78 | Portland | Not Specified | |
| 3737 | LHG Elitevend Portland | 79 | Portland | Not Specified | |
| 3738 | LHG Elitevend Portland | 254 | Portland | Not Specified | |
| 3739 | LHG Elitevend Portland | 181 | Portland | Not Specified | |
| 3740 | LHG Elitevend Portland | 182 | Portland | Not Specified | |
| 3741 | LHG Elitevend Portland | 185 | Portland | Not Specified | |
| 3742 | LHG Elitevend Portland | 328 | Portland | Dixie Narco 5800-4 | 944760032 |
| 3743 | LHG Elitevend Portland | 6 | Beaverton | Not Specified | |
| 3744 | LHG Elitevend Portland | 7 | Beaverton | Not Specified | |
| 3745 | LHG Elitevend Portland | 24 | Beaverton | Not Specified | |
| 3746 | LHG Elitevend Portland | 72 | Beaverton | USI 3573 | 144667518103 |
| 3747 | LHG Elitevend Portland | 149 | | Not Specified | |
| 3748 | LHG Elitevend Portland | 225 | | Not Specified | |
| 3749 | LHG Elitevend Portland | 292 | | Not Specified | |
| 3750 | LHG Elitevend Portland | 293 | | Not Specified | |
| 3751 | LHG Elitevend Portland | 294 | | Not Specified | |
| 3752 | LHG Elitevend Portland | 295 | | Not Specified | |
| 3753 | LHG Elitevend Portland | 296 | | Seaga HYC950 | |
| 3754 | LHG Elitevend Portland | 19059 | | Not Specified | |
| 3755 | LHG Elitevend Portland | 298 | | Not Specified | |
| 3756 | LHG Elitevend Portland | 299 | | Not Specified | |
| 3757 | LHG Elitevend Portland | 300 | | Not Specified | |
| 3758 | LHG Elitevend Portland | 301 | | Not Specified | |
| 3759 | LHG Elitevend Portland | 302 | | Not Specified | |
| 3760 | LHG Elitevend Portland | 303 | | Not Specified | |
| 3761 | LHG Elitevend Portland | 219 | | Not Specified | 111907240072 |
| 3762 | LHG Elitevend Portland | 305 | | Not Specified | |
| 3763 | LHG Elitevend Portland | 306 | | DN5800 | 111910210018 |
| 3764 | LHG Elitevend Portland | 307 | | Dixie Narco 5800-4 | 111910210016 |
| 3765 | LHG Elitevend Portland | 308 | | Seaga INF5S | 155321807 |
| 3766 | LHG Elitevend Portland | 309 | | Not Specified | |
| 3767 | LHG Elitevend Portland | 310 | | Wittern 3517 | 126689911203 |
| 3768 | LHG Elitevend Portland | 311 | | Not Specified | 1519bl02491 |
| 3769 | LHG Elitevend Portland | 74 | | Alpine 3517 -VT5000 | 128270812037 |
| 3770 | LHG Elitevend Portland | 313 | | Not Specified | |
| 3771 | LHG Elitevend Portland | 314 | | Not Specified | |
| 3772 | LHG Elitevend Portland | 19007* | | Not Specified | |
| 3773 | LHG Elitevend Portland | 19051 | | Not Specified | |

**Attachment #2**
**Page 49 of 205**

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 3774 | LHG Elitevend Portland | 19047 | | Not Specified | |
| 3775 | LHG Elitevend Portland | 19048 | | Not Specified | |
| 3776 | LHG Elitevend Portland | 19042 | | Not Specified | |
| 3777 | LHG Elitevend Portland | 320 | | Not Specified | |
| 3778 | LHG Elitevend Portland | 321 | | Not Specified | |
| 3779 | LHG Elitevend Portland | 19037 | | Not Specified | |
| 3780 | LHG Elitevend Portland | 18254 | | Not Specified | |
| 3781 | LHG Elitevend Portland | 18251 | | Not Specified | |
| 3782 | LHG Elitevend Portland | 18249 | | Not Specified | |
| 3783 | LHG Elitevend Portland | 18252 | | Not Specified | |
| 3784 | LHG Elitevend Portland | 18248 | | Not Specified | |
| 3785 | LHG Elitevend Portland | 329 | | Dixie Narco 5800-4 | 28120108 |
| 3786 | LHG Elitevend Portland | 331 | | Wittern 3575 | 147105819116 |
| 3787 | LHG Elitevend Portland | 332 | | Not Specified | |
| 3788 | LHG Elitevend Portland | 333 | | Not Specified | |
| 3789 | LHG Elitevend Portland | 334 | | Not Specified | |
| 3790 | LHG Elitevend Portland | 220 | | Not Specified | |
| 3791 | LHG Elitevend Portland | 336 | | Not Specified | |
| 3792 | LHG Elitevend Portland | 337 | | Not Specified | |
| 3793 | LHG Elitevend Portland | 338 | | Not Specified | |
| 3794 | LHG Elitevend Portland | 339 | | Not Specified | |
| 3795 | LHG Elitevend Portland | 340 | | Not Specified | |
| 3796 | LHG Elitevend Portland | 341 | | Not Specified | |
| 3797 | LHG Elitevend Portland | 342 | | Not Specified | |
| 3798 | LHG Elitevend Portland | 343 | | Not Specified | |
| 3799 | LHG Elitevend Portland | 344 | | Not Specified | |
| 3800 | LHG Elitevend Portland | 345 | | Not Specified | |
| 3801 | LHG Elitevend Portland | 346 | | Not Specified | |
| 3802 | LHG Elitevend Portland | 347 | | Not Specified | |
| 3803 | LHG Elitevend Portland | 348 | | Not Specified | |
| 3804 | LHG Elitevend Portland | 349 | | Not Specified | |
| 3805 | LHG Elitevend Portland | 350 | | Not Specified | |
| 3806 | LHG Elitevend Portland | 351 | | Not Specified | |
| 3807 | LHG Elitevend Portland | 352 | | Not Specified | |
| 3808 | LHG Elitevend Portland | 353 | | Not Specified | |
| 3809 | LHG Elitevend Portland | 354 | | Not Specified | |
| 3810 | LHG Elitevend Portland | 355 | | Not Specified | |
| 3811 | LHG Elitevend Portland | 18882 | | Dixie Narco 5800-4 | 111912060099 |
| 3812 | LHG Elitevend Portland | 18881 | | Wittern 3605 | 148056919249 |
| 3813 | LHG Elitevend Portland | 358 | | Not Specified | |
| 3814 | LHG Elitevend Portland | 359 | | USI 3545 | 128475512068 |
| 3815 | LHG Elitevend Portland | 360 | | Wittern 3517 | 123183408288 |
| 3816 | LHG Elitevend Portland | 362 | | Not Specified | |
| 3817 | LHG Elitevend Portland | 363 | | Not Specified | |
| 3818 | LHG Elitevend Portland | 50 | Portland | Wittern 3517 | 126292211157 |
| 3819 | LHG Elitevend Portland | 146 | Portland | Not Specified | |
| 3820 | LHG Elitevend Portland | 147 | Portland | Not Specified | |
| 3821 | LHG Elitevend Portland | 244 | Vancouver | Dixie Narco 5800-4 | 111910300048 |
| 3822 | LHG Elitevend Portland | 234 | Vancouver | Seaga INF5S | 15s331807580 |
| 3823 | LHG Elitevend Portland | 233 | Vancouver | Not Specified | |
| 3824 | R Colorado | 690 | Denver | AP LCM 1 | LCM199113045 |
| 3825 | R Colorado | 689 | Denver | CK20 DN276E | 2255 6544BX |
| 3826 | R Colorado | 311 | Colorado Springs | AP LCM 2 4-Wide | L200026983 |
| 3827 | R Colorado | 313 | Colorado Springs | Dixie Narco 276E | 69450006 |
| 3828 | R Colorado | 600 | Colorado Springs | Vendo 621 | 1485972 |
| 3829 | R Colorado | 584 | COLORADO SPRINGS | Vendo 621 | 1485957 |
| 3830 | R Colorado | 467 | Colorado Springs | Dixie Narco 276E | 25986557cx |
| 3831 | R Colorado | 52 | Colorado Springs | Crane 173 | 173-015061 |
| 3832 | R Colorado | 338 | Colorado Springs | Not Specified | 982382 |
| 3833 | R Colorado | 227 | Colorado Springs | Crane 172 | 158-001047 |
| 3834 | R Colorado | 228 | Colorado Springs | AP LCM 2 | L210030 |
| 3835 | R Colorado | 229 | Colorado Springs | Crane 160D | 160-001000 |
| 3836 | R Colorado | 50 | Pueblo | Crane 167 | 167-024195 |
| 3837 | R Colorado | 72 | Pueblo | Dixie Narco | 200611CA00052 |
| 3838 | R Colorado | 90 | Pueblo | Dixie Narco 720P | 935990 |
| 3839 | R Colorado | 211 | Pueblo | Dixie Narco 5800-4 | 92110024 |
| 3840 | R Colorado | 125 | Pueblo | DN501ET-511-9 | 12526568DX |
| 3841 | R Colorado | 216 | Pueblo | Crane 157D | 157021659 |
| 3842 | R Colorado | 687 | Pueblo | Crane 167D | 167-033687 |
| 3843 | R Colorado | 106 | Pueblo | Vendo 721 | 1393106 |
| 3844 | R Colorado | 771 | Pueblo | Crane 181D | 181-017771 |
| 3845 | R Colorado | 206 | Pueblo | ROYAL RVCC 550-8 | 200611CA00052 |
| 3846 | R Colorado | 287 | Pueblo | National 181 | 181-012871 |
| 3847 | R Colorado | 143 | Pueblo | Crane 173D | 173-014338 |
| 3848 | R Colorado | 554 | Pueblo | Royal 660-8 | 201031ba00046 |
| 3849 | R Colorado | 68 | Pueblo | Vendo 721 | 168389 |
| 3850 | R Colorado | 18 | Pueblo | AP 122 | 12299126018 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 3851 | R Colorado | 565 | Pueblo | Royal 660-12 | 200342BA000348 |
| 3852 | R Colorado | 566 | Pueblo | Vendo 721 | 189891 |
| 3853 | R Colorado | 299 | Colorado Springs | Crane 158D | 158-022418 |
| 3854 | R Colorado | 302 | Colorado Springs | Dixie Narco 501E | 377867908AB |
| 3855 | R Colorado | 27 | Colorado Springs | 159D | 159-019270 |
| 3856 | R Colorado | 630 | Colorado Springs | Crane 721 | 1384Q27 |
| 3857 | R Colorado | 481 | Colorado Springs | Dixie Narco 276E | 2612 6557CX |
| 3858 | R Colorado | 636 | Colorado Springs | AP LCM 2 | 25620 |
| 3859 | R Colorado | 616 | Colorado Springs | Vendo 721 | 156889D |
| 3860 | R Colorado | 617 | Colorado Springs | Crane 167D | 167-030503 |
| 3861 | R Colorado | 646 | Colorado Springs | Crane 173D | 173-014947 |
| 3862 | R Colorado | 108 | Colorado Springs | Not Specified | 959060 |
| 3863 | R Colorado | 35 | Colorado Springs | Crane 167D | 167-018354 |
| 3864 | R Colorado | 612 | Colorado Springs | Royal 660-12 | 201243BA00618 |
| 3865 | R Colorado | 587 | Colorado Springs | National 167 | 167-030691 |
| 3866 | R Colorado | 647 | Colorado Springs | Crane 721 | 1395826 |
| 3867 | R Colorado | 28 | Colorado Springs | RVCC 804-9 | 201146AA00028 |
| 3868 | R Colorado | 585 | Colorado Springs | Vendo 721 | 1337402 |
| 3869 | R Colorado | 327 | Colorado Springs | Crane 167D | 167-033809 |
| 3870 | R Colorado | 353 | Colorado Springs | Dixie Narco 501E | 69120436 |
| 3871 | R Colorado | 354 | Colorado Springs | Crane 159D | 159-018918 |
| 3872 | R Colorado | 431 | Colorado Springs | Crane 167D | |
| 3873 | R Colorado | 573 | Colorado Springs | Royal 282 | 201111NA00017 |
| 3874 | R Colorado | 575 | Colorado Springs | Dixie Narco 501 | 10586634BY |
| 3875 | R Colorado | 323 | Colorado Springs | Crane 167D | 167-018351 |
| 3876 | R Colorado | 267 | Colorado Springs | Dixie Narco 501E | 1267 6568DX |
| 3877 | R Colorado | 434 | Colorado Springs | Vendo 621 | 1339220 |
| 3878 | R Colorado | 435 | Colorado Springs | Vendo 621 | 1331618 |
| 3879 | R Colorado | 436 | Colorado Springs | Vendo 621 | 1338845 |
| 3880 | R Colorado | 437 | Colorado Springs | Vendo 621 | 1331618 |
| 3881 | R Colorado | 150 | Colorado Springs | Dixie Narco 276 | 65022349 |
| 3882 | R Colorado | 622 | Colorado Springs | AP Snackshop LCM 2 | 20026 |
| 3883 | R Colorado | 88 | Colorado Springs | Vendo 540 | 805188 |
| 3884 | R Colorado | 92 | Colorado Springs | Crane 168 | 168-019192 |
| 3885 | R Colorado | 31 | Colorado Springs | Crane 167 | 167-018871 |
| 3886 | R Colorado | 793 | Colorado Springs | Vendo 720 | 996290 |
| 3887 | R Colorado | 309 | Colorado Springs | Vendo 720T | 921018 |
| 3888 | R Colorado | 262 | Colorado Springs | RVCC 804-9 | 200019AA00351 |
| 3889 | R Colorado | 264 | Colorado Springs | Crane 167D | 167-020980 |
| 3890 | R Colorado | 48 | Colorado Springs | Crane 167D | 167-015913 |
| 3891 | R Colorado | 606 | Colorado Springs | ROYAL RVCC 550-7 | 200911CA00066 |
| 3892 | R Colorado | 14 | Colorado Springs | Crane 168 | 168-015679 |
| 3893 | R Colorado | 607 | Colorado Springs | Vendo 720 | 929564 |
| 3894 | R Colorado | 45 | Colorado Springs | Crane 168 | 168-019188 |
| 3895 | R Colorado | 677 | Colorado Springs | AP LCM 1 4-Wide | |
| 3896 | R Colorado | 67 | Colorado Springs | Crane 167D | 167-030502 |
| 3897 | R Colorado | 107 | Colorado Springs | DN501ET-511-9 | 0819 6590AY |
| 3898 | R Colorado | 411 | Colorado Springs | Vendo 621 | 1240465 G |
| 3899 | R Colorado | 265 | Colorado Springs | Crane 168D | 168-017987 |
| 3900 | R Colorado | 672 | Colorado Springs | Dixie Narco 501E | 2649 6483BW |
| 3901 | R Colorado | 128 | Littleton | Crane 181D | 181-012873 |
| 3902 | R Colorado | 317 | Colorado Springs | Vendo 721 | 1491719 |
| 3903 | R Colorado | 12 | Colorado Springs | Crane 173D | 173-001249 |
| 3904 | R Colorado | 423 | Colorado Springs | ROYAL RVCC 550-8 | 200623CA00019 |
| 3905 | R Colorado | 695 | Fountain | Crane 168D | 168-015682 |
| 3906 | R Colorado | 356 | Colorado Springs | Vendo 721 | 0000149166C |
| 3907 | R Colorado | 358 | Colorado Springs | Vendo 721 | 1491225 |
| 3908 | R Colorado | 30 | Colorado Springs | Vendo 721 | 90071530 |
| 3909 | R Colorado | 11 | Centennial | Crane Merchant 6 181D | 181-14311 |
| 3910 | R Colorado | 426 | Colorado Springs | Crane 158 | 158-019426 |
| 3911 | R Colorado | 661 | Colorado Springs | Dixie Narco 501E | 03046661D4 |
| 3912 | R Colorado | 688 | Littleton | 159D | 159018920 |
| 3913 | R Colorado | 424 | Colorado Springs | DN600E | |
| 3914 | R Colorado | 621 | Colorado Springs | Dixie Narco 501E | |
| 3915 | R Colorado | 325 | Colorado Springs | USI 3120 | 1110509000325 |
| 3916 | R Colorado | 659 | COLORADO SPRINGS | Dixie Narco 501E | 4283 6505DW |
| 3917 | R Colorado | 272 | Colorado Springs | Crane 168D | 168-017905 |
| 3918 | R Colorado | 273 | Colorado Springs | Dixie Narco 501E | 3375 6456AW |
| 3919 | R Colorado | 460 | Colorado Springs | Vendo 511 | 632460 |
| 3920 | R Colorado | 608 | Colorado Springs | Crane 167D | 167-024193 |
| 3921 | R Colorado | 284 | Colorado Springs | AP LCM 1 | L1 00006827 |
| 3922 | R Colorado | 626 | Colorado Springs | Crane 173D | 173-014904 |
| 3923 | R Colorado | 627 | Colorado Springs | Dixie Narco 276E | 0640 6706az |
| 3924 | R Colorado | 403 | Colorado Springs | Crane 158 | 158-022403 |
| 3925 | R Colorado | 651 | Colorado Springs | Vendo 720 | 897324 |
| 3926 | R Colorado | 215 | Pueblo | Royal 660 | 201210BA00215 |
| 3927 | R Colorado | 570 | Pueblo | Crane GPL 173 | 173-014567 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 3928 | R Colorado | 838 | Lone Tree | Crane 167D | 167-025838 |
| 3929 | R Colorado | 210 | Lone Tree | Crane Merchant 6 181D | 181-11210 |
| 3930 | R Colorado | 493 | Colorado Springs | Royal 660-8 | 2010277BA00149 |
| 3931 | R Colorado | 596 | Colorado Springs | NATIONAL 167D | 167-020974 |
| 3932 | R Colorado | 39 | Colorado Springs | RVCC660-9 | 200039BA00005 |
| 3933 | R Colorado | 598 | Colorado Springs | Crane 160 | 160-018817 |
| 3934 | R Colorado | 74 | Colorado Springs | Dixie Narco | 92110024 BI |
| 3935 | R Colorado | 571 | Monument | National 168 | 168-019197 |
| 3936 | R Colorado | 572 | Monument | Vendo 621 | 1215841 |
| 3937 | R Colorado | 599 | COLORADO SPRINGS | National 173 | 173-014336 |
| 3938 | R Colorado | 270 | Colorado Springs | Crane 167D | 167-025835 |
| 3939 | R Colorado | 637 | Colorado Springs | Wittern 3561 | 144659818103 |
| 3940 | R Colorado | 118 | Colorado Springs | Dixie Narco 5800-4 | 11811070044 |
| 3941 | R Colorado | 418 | Colorado Springs | Vendo 621 | 1322742 |
| 3942 | R Colorado | 419 | Colorado Springs | Vendo 621 | 1319634 |
| 3943 | R Colorado | 681 | Colorado Springs | Crane 168D | 168015681 |
| 3944 | R Colorado | 144 | Colorado Springs | Crane 721 | 1440344 |
| 3945 | R Colorado | 117 | Colorado Springs | Royal 660-8 | 200943BA00117 |
| 3946 | R Colorado | 683 | Colorado Springs | AP LCM 2 | 23906 |
| 3947 | R Colorado | 837 | COLORADO SPRINGS | CK20 DN501E | 4585ba5896 |
| 3948 | R Colorado | 862 | COLORADO SPRINGS | NATIONAL 167D | 167-022492 |
| 3949 | R Colorado | 828 | COLORADO SPRINGS | Royal 660-12 | 2541BA5587 |
| 3950 | R Colorado | 835 | COLORADO SPRINGS | National 168 | 168-019193 |
| 3951 | R Colorado | 882 | COLORADO SPRINGS | 22-USGF-L2 | 172721 |
| 3952 | R Colorado | 901 | COLORADO SPRINGS | VRD-43 | 674130905227 |
| 3953 | R Colorado | 887 | COLORADO SPRINGS | Bev Air 17 | 2354169 |
| 3954 | R Colorado | 885 | COLORADO SPRINGS | Royal | 201323RA00038 |
| 3955 | R Colorado | 883 | COLORADO SPRINGS | Royal | 201723RA00035 |
| 3956 | R Colorado | 889 | COLORADO SPRINGS | Not Specified | 167754 |
| 3957 | R Colorado | 886 | COLORADO SPRINGS | Not Specified | 167753 |
| 3958 | R Colorado | 876 | COLORADO SPRINGS | G319-CO2 | 534150401923 |
| 3959 | R Colorado | 874 | COLORADO SPRINGS | Imbera | 674150903174 |
| 3960 | R Colorado | 873 | COLORADO SPRINGS | Royal | 201323RA00036 |
| 3961 | R Colorado | 872 | COLORADO SPRINGS | National 634 | 635-010670 |
| 3962 | R Colorado | 871 | COLORADO SPRINGS | National | 328-010901 |
| 3963 | R Colorado | 870 | COLORADO SPRINGS | National 634 | 635-010408 |
| 3964 | R Colorado | 652 | COLORADO SPRINGS | National 653 | 653-010428 |
| 3965 | R Colorado | 869 | COLORADO SPRINGS | National 653 | 653-012151 |
| 3966 | R Colorado | 866 | COLORADO SPRINGS | National 633 | 633-014095 |
| 3967 | R Colorado | 868 | COLORADO SPRINGS | National 653 | 653-010208 |
| 3968 | R Colorado | 865 | COLORADO SPRINGS | NATIONAL 167D | 167-018348 |
| 3969 | R Colorado | 280 | COLORADO SPRINGS | Crane 173D | 173-014570 |
| 3970 | R Colorado | 281 | COLORADO SPRINGS | Royal 542 | 1617AM-00002 |
| 3971 | R Colorado | 344 | COLORADO SPRINGS | National 780 | 780-010449 |
| 3972 | R Colorado | 395 | COLORADO SPRINGS | National 780 | 780-010491 |
| 3973 | R Colorado | 743 | COLORADO SPRINGS | WST 700 | 103562 |
| 3974 | R Colorado | 562 | COLORADO SPRINGS | Fastcorp Z400 | 76980043 |
| 3975 | R Colorado | 741 | COLORADO SPRINGS | Seaga INF5S | 1JS331807584 |
| 3976 | R Colorado | 351 | COLORADO SPRINGS | National 721 | 721-10950 |
| 3977 | R Colorado | 248 | COLORADO SPRINGS | National 721 | 721-010397 |
| 3978 | R Colorado | 254 | COLORADO SPRINGS | Fastcorp Z400 | 77060036 |
| 3979 | R Colorado | 851 | COLORADO SPRINGS | Royal 660-9 | 1486CK-00765 |
| 3980 | R Colorado | 831 | COLORADO SPRINGS | Vendo 540 | 917040 |
| 3981 | R Colorado | 844 | COLORADO SPRINGS | Fastcorp Z400 | 76550045 |
| 3982 | R Colorado | 895 | COLORADO SPRINGS | Crane 173D | 173-014869 |
| 3983 | R Colorado | 867 | COLORADO SPRINGS | National 173 | 173-015018 |
| 3984 | R Colorado | 855 | COLORADO SPRINGS | AP LCM 2 4-Wide | L200019871 |
| 3985 | R Colorado | 849 | COLORADO SPRINGS | National 168 | 168-015673 |
| 3986 | R Colorado | 833 | COLORADO SPRINGS | NATIONAL 167D | 167-022826 |
| 3987 | R Colorado | 829 | COLORADO SPRINGS | NATIONAL 167D | 167-034146 |
| 3988 | R Colorado | 822 | COLORADO SPRINGS | National 168D | 168-016264 |
| 3989 | R Colorado | 826 | COLORADO SPRINGS | Royal 660-12 | 200324BA00540 |
| 3990 | R Colorado | 846 | COLORADO SPRINGS | AP 123 | 123A99320048 |
| 3991 | R Colorado | 69 | COLORADO SPRINGS | Crane 168D | 168-020933 |
| 3992 | R Colorado | 815 | COLORADO SPRINGS | AP 7600 Revision Door | 7027233 |
| 3993 | R Colorado | 836 | COLORADO SPRINGS | National 157 | 157-019590 |
| 3994 | R Colorado | 615 | COLORADO SPRINGS | Crane 167D | 167-018873 |
| 3995 | R Colorado | 44 | COLORADO SPRINGS | Crane 157D | 157-065488 |
| 3996 | R Colorado | 912 | COLORADO SPRINGS | GPL 160 | 159-018912 |
| 3997 | R Colorado | 818 | COLORADO SPRINGS | Crane 157 | 157-021656 |
| 3998 | R Colorado | 839 | COLORADO SPRINGS | Vendo 540 | 985042 |
| 3999 | R Colorado | 470 | COLORADO SPRINGS | Crane 167D | 167-030693 |
| 4000 | R Colorado | 560 | COLORADO SPRINGS | Crane GPL 173 | 173-014746 |
| 4001 | R Colorado | 561 | COLORADO SPRINGS | Vendo 540 | 1374520 |
| 4002 | R Colorado | 332 | COLORADO SPRINGS | National 167 | 167-024196 |
| 4003 | R Colorado | 330 | COLORADO SPRINGS | Crane 168D | 168-012182 |
| 4004 | R Colorado | 36 | COLORADO SPRINGS | AP LCM 1 | LCM1B01278036 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 4005 | R Colorado | 697 | COLORADO SPRINGS | AP LCM 2 | L299049023 |
| 4006 | R Colorado | 420 | COLORADO SPRINGS | AP LCM 2 | L200013420 |
| 4007 | R Colorado | 856 | COLORADO SPRINGS | NATIONAL 167D | 167-022583 |
| 4008 | R Colorado | 847 | COLORADO SPRINGS | AP LCM 2 | L200082120 |
| 4009 | R Colorado | 845 | COLORADO SPRINGS | AP 123 | 123B01110016 |
| 4010 | R Colorado | 877 | COLORADO SPRINGS | NATIONAL 167D | 167-022825 |
| 4011 | R Colorado | 271 | COLORADO SPRINGS | Vendo 540P | 773677 |
| 4012 | R Colorado | 629 | Colorado Springs | DN501ET-511-9 | 2883 6493cw |
| 4013 | R Colorado | 259 | Colorado Springs | AP LCM 1 | L100006826 |
| 4014 | R Colorado | 349 | Colorado Springs | Vendo 721 | 1316763 |
| 4015 | R Colorado | 422 | Colorado Springs | Vendo 720 | |
| 4016 | R Colorado | 389 | Colorado Springs | Vendo 721 | 1347083 |
| 4017 | R Colorado | 350 | Colorado Springs | Vendo 621 | 1485963 |
| 4018 | R Colorado | 391 | Colorado Springs | Vendo 621 | NA |
| 4019 | R Colorado | 180 | Colorado Springs | Vendo 324E | 166180 |
| 4020 | R Colorado | 65 | Colorado Springs | Crane 167D | 167-024465 |
| 4021 | R Colorado | 618 | COLORADO SPRINGS | Crane 158D | |
| 4022 | R Colorado | 592 | COLORADO SPRINGS | NATIONAL 158D | 158-020268 |
| 4023 | R Colorado | 591 | COLORADO SPRINGS | Dixie Narco 5800-4 | 111807110032 |
| 4024 | R Colorado | 594 | COLORADO SPRINGS | BVMX DN5800-4 | 29680130 |
| 4025 | R Colorado | 593 | COLORADO SPRINGS | National 168 | 168-016662 |
| 4026 | R Colorado | 589 | COLORADO SPRINGS | NATIONAL 158D | 158-020426 |
| 4027 | R Colorado | 590 | COLORADO SPRINGS | Vendo 721 | 11287124 |
| 4028 | R Colorado | 32 | Colorado Springs | USI 3120 | 111051200325 |
| 4029 | R Colorado | 56 | Colorado Springs | Dixie Narco 5800-4 | 96390036 |
| 4030 | R Colorado | 78 | Colorado Springs | Crane 181 | 181-012870 |
| 4031 | R Colorado | 60 | Colorado Springs | Dixie Narco 5800-4 | 92190049BI |
| 4032 | R Colorado | 61 | Colorado Springs | Seaga INF5S | 155321807188 |
| 4033 | R Colorado | 80 | Colorado Springs | Wittern 3561 | 144238618003 |
| 4034 | R Colorado | 445 | Colorado Springs | Coke Royal660 | 1453DJ01522 |
| 4035 | R Colorado | 64 | Colorado Springs | Crane 635 | 635-010640 |
| 4036 | R Colorado | 642 | Colorado Springs | ROYAL RVCC 550-8 | 978176 |
| 4037 | R Colorado | 605 | Colorado Springs | Royal 550 | 200607CA00067 |
| 4038 | R Colorado | 101 | Colorado Springs | Crane 167 | 167-021999 |
| 4039 | R Colorado | 433 | Colorado Springs | Royal 660-8 | 200943BA00114 |
| 4040 | R Colorado | 583 | Ft. Collins | Dixie Narco 5800-4 | 240105 |
| 4041 | R Colorado | 660 | Ft. Collins | Dixie Narco 501E | 1869 6480AW |
| 4042 | R Colorado | 582 | Ft. Collins | Crane 167D | 30500 |
| 4043 | R Colorado | 579 | Ft. Collins | NATIONAL 167D | 30501 |
| 4044 | R Colorado | 578 | Ft. Collins | Dixie Narco 5800 | 9756091 |
| 4045 | R Colorado | 576 | Ft. Collins | Vendo 721 | 1218581 |
| 4046 | R Colorado | 581 | Ft. Collins | Crane 167 | 167-025841 |
| 4047 | R Colorado | 577 | Ft. Collins | NATIONAL 167D | 21738 |
| 4048 | R Colorado | 249 | Colorado Springs | Crane 157D | 157-027022 |
| 4049 | R Colorado | 251 | Colorado Springs | Royal 660-9 | 1440cj-8776 |
| 4050 | R Colorado | 614 | Sheridan | Crane 181 | 181-012869 |
| 4051 | R Colorado | 43 | Colorado Springs | Vendo 721 | 1440343 |
| 4052 | R Colorado | 38 | Colorado Springs | Not Specified | 167-020838 |
| 4053 | R Colorado | 305 | Colorado Springs | Dixie Narco 501E | 1108 6737CZ |
| 4054 | R Colorado | 112 | Colorado Springs | Not Specified | 1336 6588AY |
| 4055 | R Colorado | 111 | Colorado Springs | Not Specified | 158-022245 |
| 4056 | R Colorado | 285 | Colorado Springs | Crane 168D | 168-016268 |
| 4057 | R Colorado | 568 | Pueblo | Vendo 720 | 830637 |
| 4058 | R Colorado | 567 | Pueblo | AP LCM 2 | L200022918 |
| 4059 | R Colorado | 559 | Pueblo | Vendo 621 | 1485964 |
| 4060 | R Colorado | 941 | Pueblo | Crane 173D | 173-013941 |
| 4061 | R Colorado | 295 | Colorado Springs | Crane 168D | 168-017252 |
| 4062 | R Colorado | 297 | Colorado Springs | Dixie Narco 501E | 1246 63389X |
| 4063 | R Colorado | 653 | Colorado Springs | RVCC660-9 | 144ocj-8776 |
| 4064 | R Colorado | 610 | Colorado Springs | Dixie Narco 276 SIII | 05356712BZ |
| 4065 | R Colorado | 603 | Colorado Springs | NATIONAL 167D | 167-020979 |
| 4066 | R Colorado | 604 | Colorado Springs | Vendo 621 | 1485966 |
| 4067 | R Colorado | 648 | Colorado Springs | Vendo 621 | 1485954D |
| 4068 | R Colorado | 24 | Colorado Springs | Vendo 721 | 1491724 |
| 4069 | R Colorado | 76 | Colorado Springs | Crane 167D | 167-020978 |
| 4070 | R Colorado | 165 | Colorado Springs | Crane 167 | 167022822 |
| 4071 | R Colorado | 174 | Colorado Springs | Crane 167 | 167020976 |
| 4072 | R Colorado | 384 | Colorado Springs | Crane 167D | 167-020839 |
| 4073 | R Colorado | 602 | Pueblo | National 168 | 168-019189 |
| 4074 | R Colorado | 42 | Pueblo | DN5800-4 | 111807110042 |
| 4075 | R Colorado | 274 | Colorado Springs | Dixie Narco 276E | 2589 6557CX |
| 4076 | R Colorado | 278 | Colorado Springs | AP Snackshop 113 | 31055081 |
| 4077 | R Colorado | 333 | Colorado Springs | Crane 173D | 173-014561 |
| 4078 | R Colorado | 223 | Colorado Springs | Royal 660-9 | 1486CK-02223 |
| 4079 | R Colorado | 569 | Colorado Springs, Colorado | Crane 173 | 173014569 |
| 4080 | R Colorado | 21 | | Crane 173 | 173-014869 |
| 4081 | R Colorado | 25 | | Crane 167 | 167-024193 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4082 | R Colorado | 29 | | Crane 168 | 168-017253 |
| 4083 | R Colorado | 40 | | Dixie Narco | 1440CJ4612 |
| 4084 | R Colorado | 70 | | Crane 157 | 157-021659 |
| 4085 | R Colorado | 71 | | Dixie Narco | 09896578CX |
| 4086 | R Colorado | 105 | | Not Specified | 1440348 |
| 4087 | R Colorado | 145 | | Not Specified | 26926288CE |
| 4088 | R Colorado | 146 | | Seaga HYC950 | 26926290CE |
| 4089 | R Colorado | 147 | | USI 3561 | 144238618003 |
| 4090 | R Colorado | 148 | | Not Specified | 1012 |
| 4091 | R Colorado | 149 | | Royal 500 | 201406PA00014 |
| 4092 | R Colorado | 150 | | Seaga HY900 | 26626314AE |
| 4093 | R Colorado | 151 | | USI 3561 | 144238918003 |
| 4094 | R Colorado | 152 | | Royal 500 | 201406PA00013 |
| 4095 | R Colorado | 154 | | Not Specified | 1011 |
| 4096 | R Colorado | 155 | | Seaga HYC950 | HY 011400189 |
| 4097 | R Colorado | 244 | | Crane 173D | 173-015066 |
| 4098 | R Colorado | 460 | | Crane National 655D | 655-010739 |
| 4099 | R Colorado | 502 | | AP LCM 2 | LCM200082146 |
| 4100 | R Colorado | 508 | | Vendo 621 | N/A |
| 4101 | R Colorado | 538 | | Not Specified | |
| 4102 | R Colorado | 77 | | Dixie Narco 5800-4 | 98110087BL |
| 4103 | R Colorado | 541 | | Not Specified | |
| 4104 | R Colorado | 542 | | Not Specified | |
| 4105 | R Colorado | 543 | | Not Specified | |
| 4106 | R Colorado | 544 | | Vendo 621 | 1485950 |
| 4107 | R Colorado | 545 | | Vendo 721 | |
| 4108 | R Colorado | 9 | | Dixie Narco | 27210065 CO |
| 4109 | R Colorado | 639 | | Dixie Narco 5591 | 01958137AA |
| 4110 | R Colorado | 649 | | Dixie Narco 5800 | 89450017CL |
| 4111 | R Colorado | 611 | | Dixie Narco 5800-4 | 96750015 |
| 4112 | R Colorado | 663 | | National 159 | 159019270 |
| 4113 | R Colorado | 73 | | Crane 168D | 168-019197 |
| 4114 | R Colorado | 665 | | National 168 | 168-315682 |
| 4115 | R Colorado | 597 | | Vendo 720 | 996290 |
| 4116 | R Colorado | 667 | | Not Specified | 159-018920 |
| 4117 | R Colorado | 669 | | Not Specified | 26496488BW |
| 4118 | R Colorado | 671 | | Crane 168D | 168-016260 |
| 4119 | R Colorado | 357 | | Dixie Narco 501E | 1491669 |
| 4120 | R Colorado | 676 | | Vendo 720T | 890197 |
| 4121 | R Colorado | 682 | | Dixie Narco 5800-4 | 111805010025 |
| 4122 | R Colorado | 483 | | Crane 168D | 168-037503 |
| 4123 | R Colorado | 686 | | Crane 168 | 168-015680 |
| 4124 | R Colorado | 656 | | Crane 721 | 1395824 |
| 4125 | R Colorado | 744 | | WST 700 | 5220103159 |
| 4126 | R Colorado | 221 | Colorado Springs | Vendo 721 | 1491702 |
| 4127 | R Colorado | 222 | Colorado Springs | Dixie Narco 276 | 83367084 |
| 4128 | R Colorado | 230 | Colorado Springs | Vendo 721 | 1491670 |
| 4129 | R Colorado | 282 | Colorado Springs | Crane 168D | 168-015169 |
| 4130 | R Colorado | 283 | Colorado Springs | Crane 167D | 167-022823 |
| 4131 | R Colorado | 294 | Colorado Springs | Crane National 655D | 655-010431 |
| 4132 | R Colorado | 628 | Colorado Springs | Coke Royal660 | 2003562874 |
| 4133 | R Colorado | 645 | Colorado Springs | National 168 | 168-019194 |
| 4134 | R Florida | 956 | naples | Dixie Narco 276E | 0892 6693 |
| 4135 | R Florida | 893 | naples | Crane 180 | 180-018465 |
| 4136 | R Florida | 24316 | Fort Myers | Dixie Narco 504P | 1234 5678 |
| 4137 | R Florida | 4567 | Fort Myers | Crane 673D | 1234 5678 |
| 4138 | R Florida | 101BC | ft myers | Dixie Narco 5800-4 | 1118081000057 |
| 4139 | R Florida | 102BC | ft myers | Crane 158D | 158-0224008 |
| 4140 | R Florida | 73BC | Fort Myers | Dixie Narco 5800 | |
| 4141 | R Florida | 1083 | Fort Myers | Seaga INF5S | I5S321807197 |
| 4142 | R Florida | 72157 | Fort Myers | Crane 167D | |
| 4143 | R Florida | 55BC | Fort Myers | Crane 186D | 186-019864 |
| 4144 | R Florida | 774 | Fort Myers | Crane National 605D | 605 012000 |
| 4145 | R Florida | 59BC | Fort Myers | Dixie Narco 5800 | 88530056 |
| 4146 | R Florida | 278 | Fort Myers | Dixie Narco 501E | 6816 0067 AC |
| 4147 | R Florida | 945 | Fort Myers | AP LCM 2 | 0001 8987 |
| 4148 | R Florida | 1824 | Fort Myers | AP4000 | 1234 5678 |
| 4149 | R Florida | 163 | Naples | Dixie Narco 501 | 1093 674902 |
| 4150 | R Florida | 1099 | Naples | Crane 168D | 168 011027 |
| 4151 | R Florida | 15BC | Ave Maria | Crane 168D | 168-027222 |
| 4152 | R Florida | 22BC | Ave Maria | Crane 167D | 167-038433 |
| 4153 | R Florida | 24BC | Ave Maria | Crane 158P | 158-066211 |
| 4154 | R Florida | 25BC | Ave Maria | Crane 160 | 160-017505 |
| 4155 | R Florida | 75BC Remove | Ave Maria | Crane 148D | 148-027507 |
| 4156 | R Florida | 105BC | Ave Maria | Crane 158 | 158-065020 |
| 4157 | R Florida | 0102BC | Ave Maria | Crane 472 | 472-013784 |
| 4158 | R Florida | 379 | Naples | Crane 180 | 980-010829 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4159 | R Florida | 125 | Naples | AP 112 | 123456789 |
| 4160 | R Florida | 64127 | Naples | Crane 471 | |
| 4161 | R Florida | 243 | Naples | AMS 39 VCF | 39-14090859 |
| 4162 | R Florida | 648 | Naples | Dixie Narco 501 HVV | 68960541 |
| 4163 | R Florida | 1169 | Naples | Dixie Narco 2054 | 1234 5678 |
| 4164 | R Florida | 415 | Naples | DN501E-530-9 | 6930155db |
| 4165 | R Florida | 42 | Naples | AP LCM 2 | L200024697 |
| 4166 | R Florida | 185 | Naples | Dixie Narco 267 6 | 2186 6529 BX |
| 4167 | R Florida | 404 | Naples | AP 932 | 932 013458 |
| 4168 | R Florida | 2064 | Naples | Dixie Narco 360 | 1234 5678 |
| 4169 | R Florida | 7895 | Naples | AP LCM 4 | 1234 5678 |
| 4170 | R Florida | 7896 | naples | Crane GPL 173 | |
| 4171 | R Florida | 269 | Fort Myers | Dixie Narco 276E | 1083 |
| 4172 | R Florida | 1063 | Naples | Dixie Narco 276E | 69600104BC |
| 4173 | R Florida | 856 | Naples | Dixie Narco 276 SIII | 1234 4567 |
| 4174 | R Florida | 64127 | Naples | Crane 471 | |
| 4175 | R Florida | 21365 | Naples | Dixie Narco 440 | 1234 5678 |
| 4176 | R Florida | 8214 | Naples | AP 213 | 1234 5678 |
| 4177 | R Florida | 82135 | Naples | AP LCM 2 | 1234 5678 |
| 4178 | R Florida | 262 | Naples | AP Studio 2D | SL2D05132082 |
| 4179 | R Florida | 694 | Naples | Vendo 621 | 1363869 |
| 4180 | R Florida | 695 | Naples | Dixie Narco 501 | 22016503 DW |
| 4181 | R Florida | 1087 | Naples | AP Snackshop LCM 2 | 6000 |
| 4182 | R Florida | 482 | Naples | Dixie Narco 501E | 1219 |
| 4183 | R Florida | 515 | Fort Myers | DN501E-530-9 | 2082016 |
| 4184 | R Florida | 444 | Cape Coral | Not Specified | 21005951 |
| 4185 | R Florida | 380 | Cape Coral | Dixie Narco 3800 | 8993004 |
| 4186 | R Florida | 996 | estero | AMS 35-632 | 0059-1303B5 |
| 4187 | R Florida | 997 | estero | Vendo 721 | 1240629 |
| 4188 | R Florida | 259 | Bonita Spring | AP 932 | 63044C |
| 4189 | R Florida | 412 | Bonita Spring | Dixie Narco 3800-4 | 9614 0004AK |
| 4190 | R Florida | 17 | Bonita Springs | DN5800-4 | 10840027 |
| 4191 | R Florida | 419 | Bonita Springs | AMS 39-635 | 1-1303-1581 |
| 4192 | R Florida | 935 | naples | Dixie Narco 276 | 0804 6626BY |
| 4193 | R Florida | 960 | naples | AP 112 | 1011 190 |
| 4194 | R Florida | 1033 | Naples | Dixie Narco 276E | 0751 7727 |
| 4195 | R Florida | 912 | Valsosta | Dixie Narco 501E | 1564 8976 |
| 4196 | R Florida | 732 | Port Charlotte | Crane 472P | 472-016845 |
| 4197 | R Florida | 1016 | Cape Coral | AP LCM 2 | 0001 0044 |
| 4198 | R Florida | 82BC | Cape Coral | Dixie Narco 276 | 06456614BY |
| 4199 | R Florida | 738 | Ft Myers | Crane 472P | 472-016846 |
| 4200 | R Florida | 90 | Cape Coral | DN501ET-511-9 | 66429321CV |
| 4201 | R Florida | 315 | Cape Coral | AP 933 | 933-014567 |
| 4202 | R Florida | 623 | Cape Coral | AP LCM 3 | 4446 |
| 4203 | R Florida | 300 | Cape Coral | DN501E-530-9 | 6833915708 |
| 4204 | R Florida | 622 | Cape Coral | DN5800-4 | 92610049 |
| 4205 | R Florida | 712 | Cape Coral | Crane 148 | 558247 |
| 4206 | R Florida | 708 | Cape Coral | DN501E-530-9 | 68550341AB |
| 4207 | R Florida | 664 | Cape Coral | DN501E-530-9 | 53148 |
| 4208 | R Florida | 1107 | Cape Coral | Dixie Narco 5800-4 | 98300025 |
| 4209 | R Florida | 766 | Fort Myers | Dixie Narco 276 | 0959 6651CY |
| 4210 | R Florida | 1088 | Fort Myers | AP 6600 | 6010730 |
| 4211 | R Florida | 1097 | fort Myers | Crane 160 | 160113886 |
| 4212 | R Florida | 396 | fort Myers | DN501E-530-9 | E05964 |
| 4213 | R Florida | 28 | Cape Coral | AMS 39 5-Wide | 1-1303-1505 |
| 4214 | R Florida | 883 | Naples | Royal 660-9 | 1433BJ-7312 |
| 4215 | R Florida | 1074 | Naples | USI 3013 A | 57082 |
| 4216 | R Florida | 619 | Naples | Dixie Narco 276E | 30026392CW |
| 4217 | R Florida | 568 | Naples | AP LCM 1 | L100009156 |
| 4218 | R Florida | 134 | Naples | Dixie Narco 501E | 10886646 CY |
| 4219 | R Florida | 11568 | Naples | DN600E | 1234 5678 |
| 4220 | R Florida | 862 | Naples | Vendo 721 | 1373026 |
| 4221 | R Florida | 852 | Naples | Royal 660 | 1437BJ-7431 |
| 4222 | R Florida | 421 | Naples | AP 932D | 932-013455 |
| 4223 | R Florida | 646 | Naples | Crane 160D | 160-016380 |
| 4224 | R Florida | 410 | Naples | Dixie Narco 3800-4 | 10320119 |
| 4225 | R Florida | 475 | Estero | Dixie Narco 501E | 1096-674902 |
| 4226 | R Florida | 123 | Estero | Dixie Narco 501E | 042315DN501 |
| 4227 | R Florida | 787 | Fort Myer | Dixie Narco 3800-4 | 11030079CM |
| 4228 | R Florida | 131 | Fort Myer | AP Studio 2D | SL2D03255062 |
| 4229 | R Florida | 709 | Fort Myers | Crane 148D | 148-025807 |
| 4230 | R Florida | 932 | Fort Myers | Dixie Narco 5800-4 | 9935 0003 |
| 4231 | R Florida | 150 | Naples | AMS 39-635 | 1-1303-1504 |
| 4232 | R Florida | 457 | Naples | DN501E-530-9 | 69790614 BC |
| 4233 | R Florida | 442 | Naples | AP 932 | 932-011695 |
| 4234 | R Florida | 67 | Fort Myers | DN501E-530-9 | 3589 6624ZR |
| 4235 | R Florida | 165 | Fort Myers | AP Studio 2D | SL2D05075131 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4236 | R Florida | 532 | Fort Myers | National 148-4 Wide | 148-027178 |
| 4237 | R Florida | 304 | Fort Myers | DN501E-530-9 | 12266536 BX |
| 4238 | R Florida | 59 | naples | AP Studio 2D | SL2D03308054 |
| 4239 | R Florida | 823 | naples | Royal 550 | 200229CA00148 |
| 4240 | R Florida | 261 | Naples | Dixie Narco 501E | 7623 0533 |
| 4241 | R Florida | 114 | Naples | Dixie Narco 501E | 21916562CX |
| 4242 | R Florida | 821 | Naples | Crane 148D | 14828407 |
| 4243 | R Florida | 398 | Fort Myers | DN501E-530-9 | PBG175568 |
| 4244 | R Florida | 555 | Fort Myers | Dixie Narco 501MC | 44916521AX |
| 4245 | R Florida | 1079 | Fort Myers | Dixie Narco 276E | 30476477CW |
| 4246 | R Florida | 890 | Ft. Myers | AP LCM 2 | L200004870 |
| 4247 | R Florida | 891 | Ft. Myers | Dixie Narco 276E | 1483 6540CX |
| 4248 | R Florida | 384 | Fort Myers | Dixie Narco 3800 | 24220070 |
| 4249 | R Florida | 446 | Fort Myers | AP Studio 2D | SL2D04211107 |
| 4250 | R Florida | 1010 | Fort Myers | Crane 158 | |
| 4251 | R Florida | 311 | Fort Myers | USI 3184 | 12030 6206 296 |
| 4252 | R Florida | 279 | Fort Myers | DN5800-4 | 10800047 |
| 4253 | R Florida | 281 | Naples | DN501E-530-9 | 6902 0025CB |
| 4254 | R Florida | 35BC | Naples | Crane 160 | 160-018098 |
| 4255 | R Florida | 1049 | Naples | AP LCM 1 | 1111 4444 |
| 4256 | R Florida | 866 | naples | AP LCM 2 | 10046 |
| 4257 | R Florida | 687 | Fort Myers | Dixie Narco 5800 | 84820294DD |
| 4258 | R Florida | 691 | Fort Myers | Crane 160D | 160-016363 |
| 4259 | R Florida | 514 | Valdosta | DN501E-530-9 | 1234 5678 |
| 4260 | R Florida | 267 | Naples | Dixie Narco 501E | E78101 |
| 4261 | R Florida | 993 | Naples | Crane 472D | 472-0168 47 |
| 4262 | R Florida | 139 | Naples | AMS 39 VCB | 1-1110-1958 |
| 4263 | R Florida | 224 | fort myers | AMS 35 | |
| 4264 | R Florida | 255 | fort myers | Dixie Narco 5800-4 | 11640014-4 |
| 4265 | R Florida | 18 | Bonita Springs | Dixie Narco 276 | 3250-6523AX |
| 4266 | R Florida | 60 | Bonita Springs | AMS 28-624 | 1-0909-1834 |
| 4267 | R Florida | 20BC | Fort Myers | ROYAL RVCC 550-7 | 200636CA00036 |
| 4268 | R Florida | 14BC | Fort Myers | Crane 160 | 160-017584 |
| 4269 | R Florida | 334 | Fort Myers | AMS 39-635 | 1-1303-1506 |
| 4270 | R Florida | 479 | Fort Myers | DN5800-4 | 96380003 |
| 4271 | R Florida | 175 | Fort Myers | Dixie Narco 3800 | 10470066BM |
| 4272 | R Florida | 612 | Fort Myers | Crane 158D | 158-018848 |
| 4273 | R Florida | 500 | Fort Myers | Crane 160 | 16016379 |
| 4274 | R Florida | 514 | Fort Myers | Not Specified | 6025555 |
| 4275 | R Florida | 512 | Fort Myers | Not Specified | 701114 |
| 4276 | R Florida | 636 | Fort Myers | Dixie Narco 501T | 2796 3138 CN |
| 4277 | R Florida | 614 | Fort Myers | Vendo 621 | |
| 4278 | R Florida | 30 | Fort Myers | Not Specified | 31039417 |
| 4279 | R Florida | 86 | Fort Myers | Dixie Narco 276 | 17463098AN |
| 4280 | R Florida | 365 | Fort Myers | AP 7600 | 7006638 |
| 4281 | R Florida | 78 | Fort Myers | Not Specified | |
| 4282 | R Florida | 154 | Fort Myers | Dixie Narco 5800 | 4415 |
| 4283 | R Florida | 678 | Fort Myers | Not Specified | |
| 4284 | R Florida | 248 | Fort Myers | Crane 431D | |
| 4285 | R Florida | 551 | Fort Myers | Not Specified | |
| 4286 | R Florida | 656 | Fort Myers | Dixie Narco 501 | |
| 4287 | R Florida | 535 | Fort Myers | Not Specified | |
| 4288 | R Florida | 562 | Fort Myers | Not Specified | |
| 4289 | R Florida | 490 | Fort Myers | Crane 160 | |
| 4290 | R Florida | 208 | Fort Myers | Not Specified | |
| 4291 | R Florida | 366 | Fort Myers | AP 6600 | 60D2953 |
| 4292 | R Florida | 352 | Fort Myers | Not Specified | |
| 4293 | R Florida | 604 | Fort Myers | Not Specified | |
| 4294 | R Florida | 106 | Fort Myers | AP 6600 | 6050673 |
| 4295 | R Florida | 922 | Fort Myers | Dixie Narco 368 | 17716026CP |
| 4296 | R Florida | 919 | Fort Myers | AP LCM 2 4-Wide | L200028255 |
| 4297 | R Florida | pending | Fort Myers | AP 932 | 932-011699 |
| 4298 | R Florida | 525 | Fort Myers | Crane 160D | 160-017506 |
| 4299 | R Florida | 675 | Fort Myers | Royal 650 | 200331FA00052 |
| 4300 | R Florida | 729 | Fort Myers | AP 112 | 21008171 |
| 4301 | R Florida | 731 | Fort Myers | Not Specified | DN276E |
| 4302 | R Florida | 733 | Fort Myers | Not Specified | 1357238 |
| 4303 | R Florida | 877 | Fort Myers | AP 103 | 1005426 |
| 4304 | R Florida | 884 | Fort Myers | AP 103 | 610730 |
| 4305 | R Florida | 887 | Fort Myers | AP 103 | 7016048 |
| 4306 | R Florida | 900 | Fort Myers | AP LCM 2 | L200014159 |
| 4307 | R Florida | 906 | Fort Myers | AP 112 | 21008332 |
| 4308 | R Florida | 928 | Fort Myers | Crane 780D | 6596 1890 |
| 4309 | R Florida | 1030 | Fort Myers | Crane 780D | 3027 6127 |
| 4310 | R Florida | 274 | Fort Myers | AMS 39 | 0044-127904 |
| 4311 | R Florida | 319 | Fort Myers | Crane 780D | 674-010-946 |
| 4312 | R Florida | 45 | Fort Myers | AP 103 | 200810PA00146 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4313 | R Florida | 4 | Fort Myers | AP LCM 2B | LCM2B01236060 |
| 4314 | R Florida | 1025 | Fort Myers | Not Specified | 0052-1301 |
| 4315 | R Florida | 1516 | Fort Myers | AP Studio 2D | SL2D05075131 |
| 4316 | R Florida | 1518 | Fort Myers | AP 932 | |
| 4317 | R Florida | 136 | Fort Myers | Not Specified | |
| 4318 | R Florida | 370 | Fort Myers | Not Specified | |
| 4319 | R Florida | 679 | Fort Myers | Not Specified | |
| 4320 | R Florida | 489 | Fort Myers | Not Specified | |
| 4321 | R Florida | 603 | Fort Myers | Not Specified | 160-015355 |
| 4322 | R Florida | 637 | Fort Myers | Not Specified | |
| 4323 | R Florida | 942 | Fort Myers | Dixie Narco 5800-6 | 2967 0065 |
| 4324 | R Florida | 1055 | Fort Myers | AP 103 | 146-16596 |
| 4325 | R Florida | 863 | Fort Myers | AP 6600 | 6039184 |
| 4326 | R Florida | 357 | Fort Myers | Wittern 3500 | 118673405318 |
| 4327 | R Florida | 1000 | Fort Myers | AP 112 | 21006993 |
| 4328 | R Florida | 194 | Fort Myers | AMS 39 VCB | 1-1112-3195 |
| 4329 | R Florida | 1040 | Fort Myers | Crane 160 | 050818TN |
| 4330 | R Florida | 677 | Fort Myers | Dixie Narco 501E | |
| 4331 | R Florida | 386 | Fort Myers | Royal 500 | 201515PA00003 |
| 4332 | R Florida | 488 | Fort Myers | AP 7600 | 7008300 |
| 4333 | R Florida | 1098 | Fort Myers | Dixie Narco 3800-4 | 29690003 DP |
| 4334 | R Florida | 1101 | Fort Myers | Dixie Narco 3800 | 111807110098 |
| 4335 | R Florida | 1100 | Fort Myers | Dixie Narco 276E | 67080130 |
| 4336 | R Florida | 16BC | Fort Myers | Crane Merchant Media 2 | 101002945 |
| 4337 | R Florida | 26BC | Fort Myers | Dixie Narco 501E | |
| 4338 | R Florida | 0115BC | Fort Myers | Vendo 621 | |
| 4339 | R Florida | 0BC | Fort Myers | Not Specified | |
| 4340 | R Florida | 8BC | Fort Myers | Not Specified | |
| 4341 | R Florida | 9BC | Fort Myers | Not Specified | |
| 4342 | R Florida | 33BC | Fort Myers | Not Specified | |
| 4343 | R Florida | 42BC | Fort Myers | Not Specified | |
| 4344 | R Florida | 60BC | Fort Myers | Not Specified | |
| 4345 | R Florida | 81BC | Fort Myers | Not Specified | |
| 4346 | R Florida | 150BC | Fort Myers | Not Specified | |
| 4347 | R Florida | 151BC | Fort Myers | Not Specified | |
| 4348 | R Florida | 152BC | Fort Myers | Not Specified | |
| 4349 | R Florida | 153BC | Fort Myers | Crane 472 | |
| 4350 | R Florida | 154BC | Fort Myers | Not Specified | |
| 4351 | R Florida | 156BC | Fort Myers | Not Specified | |
| 4352 | R Florida | 157BC | Fort Myers | Not Specified | |
| 4353 | R Florida | 158BC | Fort Myers | Not Specified | |
| 4354 | R Florida | 159BC | Fort Myers | Crane 472 | |
| 4355 | R Florida | 160BC | Fort Myers | Not Specified | |
| 4356 | R Florida | 161BC | Fort Myers | Not Specified | |
| 4357 | R Florida | 162BC | Fort Myers | Not Specified | |
| 4358 | R Florida | 163BC | Fort Myers | Not Specified | |
| 4359 | R Florida | 164BC | Fort Myers | Crane 472 | |
| 4360 | R Florida | 165BC | Fort Myers | Crane 472 | |
| 4361 | R Florida | 166BC | Fort Myers | Crane 472 | |
| 4362 | R Florida | 167BC | Fort Myers | Crane 472 | |
| 4363 | R Florida | 168BC | Fort Myers | Crane 472 | |
| 4364 | R Florida | 169BC | Fort Myers | Crane 472 | |
| 4365 | R Florida | 181BC | Fort Myers | Not Specified | |
| 4366 | R Florida | 182BC | Fort Myers | Not Specified | |
| 4367 | R Florida | 183BC | Fort Myers | Crane 472 | |
| 4368 | R Florida | 185BC | Fort Myers | Not Specified | |
| 4369 | R Florida | 187BC | Fort Myers | Not Specified | |
| 4370 | R Florida | 198BC | Fort Myers | Crane 472 | |
| 4371 | R Florida | 199BC | Fort Myers | Not Specified | |
| 4372 | R Florida | 200BC | Fort Myers | Not Specified | |
| 4373 | R Florida | 201BC | Fort Myers | Not Specified | |
| 4374 | R Florida | 204BC | Fort Myers | Not Specified | |
| 4375 | R Florida | 205BC | Fort Myers | Not Specified | |
| 4376 | R Florida | 206BC | Fort Myers | Not Specified | |
| 4377 | R Florida | 219BC | Fort Myers | Crane 160 | |
| 4378 | R Florida | 224BC | Fort Myers | Crane Merchant 4 | |
| 4379 | R Florida | 231BC | Fort Myers | Not Specified | |
| 4380 | R Florida | 0000BC | Fort Myers | Crane | |
| 4381 | R Florida | 0112BC | Fort Myers | Not Specified | |
| 4382 | R Florida | 824 | Fort Myers | Dixie Narco 501 | 03086532 BX |
| 4383 | R Florida | 118 | Fort Myers | AP Studio 3 Chill | ST3C06195012 |
| 4384 | R Florida | 375 | Fort Myers | AP 103 | 13668AI0791 |
| 4385 | R Florida | 633 | Fort Myers | Not Specified | |
| 4386 | R Florida | 538 | Fort Myers | Not Specified | |
| 4387 | R Florida | 541 | Fort Myers | Not Specified | |
| 4388 | R Florida | 288 | Fort Myers | AP 933 | 933-013587 |
| 4389 | R Florida | 645 | Fort Myers | Crane 160 | 160-016994 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 4390 | R Florida | 1106 | Fort Myers | Dixie Narco 5800-4 | 98300024 |
| 4391 | R Florida | 527 | Fort Myers | USI 3014 | 75284394278 |
| 4392 | R Florida | 142 | Fort Myers | Dixie Narco 3561 | 83150383AC |
| 4393 | R Florida | 724 | Fort Myers | Dixie Narco 5800 | 8682 0028 AG |
| 4394 | R Florida | 726 | Fort Myers | Royal 660-9 | 1489CK-01968 |
| 4395 | R Florida | 727 | Fort Myers | Royal 660-12 | 200408BA00153 |
| 4396 | R Florida | 63BC | Fort Myers | Crane 160 | |
| 4397 | R Florida | 2149 | Fort Myers | AP 6600 | 7019962 |
| 4398 | R Florida | 22 | Fort Myers | Crane 981D | 981-011039 |
| 4399 | R Florida | 650 | Fort Myers | Crane 147D | |
| 4400 | R Florida | 476 | Fort Myers | Not Specified | |
| 4401 | R Florida | 728 | Fort Myers | Royal 660-9 | 1497DK 01789 |
| 4402 | R Florida | 364 | Fort Myers | Crane 147D | 10827 |
| 4403 | R Florida | 661 | Fort Myers | Dixie Narco 501E | 133436275 |
| 4404 | R Florida | 66 | Fort Myers | Dixie Narco 276E | 68940348 CB |
| 4405 | R Florida | 146 | Fort Myers | Dixie Narco 276 | 68890392CB |
| 4406 | R Florida | 49BC | Fort Myers | Vendors Exchange | |
| 4407 | R Florida | 526 | Fort Myers | Not Specified | 3292-3127 BN |
| 4408 | R Florida | 36BC | Fort Myers | Crane Merchant Media 2 | 187-020392 |
| 4409 | R Florida | 674 Returned to Joe | Fort Myers | Dixie Narco 501E | 68500104AB |
| 4410 | R Florida | 676 Rental returned | Fort Myers | DN501E-530-9 | 03266603AY |
| 4411 | R Florida | 682 | Fort Myers | Dixie Narco 501E | |
| 4412 | R Florida | 651 | Fort Myers | Dixie Narco 501E | TNV1025 |
| 4413 | R Florida | 504 | Fort Myers | Dixie Narco 276E | 76050118CC |
| 4414 | R Florida | 927 | Fort Myers | Crane 146-2 | 1395728 |
| 4415 | R Florida | 926 | Fort Myers | AMS 35 | 0120 1386 |
| 4416 | R Florida | 2597 | Fort Myers | BVMX DN5800-4 | 426643 |
| 4417 | R Florida | 86BC | Fort Myers | Dixie Narco 5800 | 11230040 |
| 4418 | R Florida | 894 | Fort Myers | Royal 500 | 201033CA00036 |
| 4419 | R Florida | 895 | Fort Myers | Royal 550 | 201033CA00033 |
| 4420 | R Florida | 539 | Fort Myers | Crane 167D | 167-044521 |
| 4421 | R Florida | 271 | Fort Myers | Dixie Narco 501 | 68160062 |
| 4422 | R Florida | 207 | Fort Myers | DN501E-530-9 | 68160053 |
| 4423 | R Florida | 338 | Fort Myers | AP Studio 2D | SL2004114082 |
| 4424 | R Florida | 414 | Fort Myers | AP 932 | |
| 4425 | R Florida | 561 | Fort Myers | Dixie Narco 276E | 03336665DY |
| 4426 | R Florida | 205 | Fort Myers | USI 3013 A | 542000 |
| 4427 | R Florida | 485 | Fort Myers | Dixie Narco 501E | 6933 0085 |
| 4428 | R Florida | 80 | Fort Myers | AP Studio 3 | 932-011683 |
| 4429 | R Florida | 7871 | Fort Myers | Crane Merchant 4 | 980-010478 |
| 4430 | R Florida | 7876 | Fort Myers | Crane Merchant 4 | 980-010484 |
| 4431 | R Florida | 7878 | Fort Myers | Crane Merchant 4 | 980-010482 |
| 4432 | R Florida | 12657 | Fort Myers | USI 3575 | 139028015338 |
| 4433 | R Florida | 12676 | Fort Myers | USI 3575 | 139055115338 |
| 4434 | R Florida | 12688 | Fort Myers | USI 3575 | 139027115338 |
| 4435 | R Florida | 12713 | Fort Myers | USI 3574 | 139165015309 |
| 4436 | R Florida | 12735 | Fort Myers | AMS 39-635 | 1-1007-5645 |
| 4437 | R Florida | 12745 | Fort Myers | AMS 35 | 1-1012-7688 |
| 4438 | R Florida | 15666 | Fort Myers | Revision Door | ST306205014 |
| 4439 | R Florida | 16568 | Fort Myers | AMS 35-632 | 007-1311 D5 |
| 4440 | R Florida | 16574 | Fort Myers | Revision Door | 9330118402 |
| 4441 | R Florida | 1995 | Fort Myers | Dixie Narco 601E | 1234 5678 |
| 4442 | R Florida | 305 | Fort Myers | Dixie Narco 501E | 8186776 |
| 4443 | R Florida | 124 | Cape Coral | Dixie Narco 501E | 0279   6700BZ |
| 4444 | R Florida | 711 | Cape Coral | Crane 148 | 148030382 |
| 4445 | R Florida | 66BC | Naples | Dixie Narco 276 | 08260073 CA |
| 4446 | R Florida | 769 | Naples | Dixie Narco 276MC | 16426687AZ |
| 4447 | R Florida | 1120 | Naples | Crane 160 | 160-017718 |
| 4448 | R Florida | 171 | Naples | AP Studio 2D | SL2D03308053 |
| 4449 | R Florida | 65BC | Naples | Dixie Narco 501E | 0264 6641 CY |
| 4450 | R Florida | 64BC | Naples | Dixie Narco 501E | 10476639BY |
| 4451 | R Florida | 50BC | Naples | Dixie Narco 501E | 13686587 AY |
| 4452 | R Florida | 324 | Naples | DN501ET-511-9 | E77972 |
| 4453 | R Florida | 790 | Naples | AMS 35-632 | 0072-1369 |
| 4454 | R Florida | 342 | Fort Myers | Crane 168 | 168-011972 |
| 4455 | R Florida | 343 | Fort Myers | Dixie Narco 3800-4 | 11300083D |
| 4456 | R Florida | 552 | Fort Myers | Dixie Narco 276E | 04456681A2 |
| 4457 | R Florida | 239 | Fort Myers | Royal 550 | |
| 4458 | R Florida | 596 | Fort Myers | AP LCM 1 4-Wide | L100009151 |
| 4459 | R Florida | 238 | Fort Myers | Royal 550 | 200127CA00064 |
| 4460 | R Florida | 417 | Fort Myers | Dixie Narco 501E | 69330082 DB |
| 4461 | R Florida | 27 | Cape Coral | AMS 35 | 1 1106 0643 |
| 4462 | R Florida | 13BC | Cape Coral | Dixie Narco 3800-4 | 25180088 |
| 4463 | R Florida | 777 | Naples | Dixie Narco 501MC | 4613 6518 AX |
| 4464 | R Florida | 697 | fort myers | Crane 158 | 158-065023 |
| 4465 | R Florida | 698 | fort myers | Dixie Narco 501 | -N/A- |
| 4466 | R Florida | 256 | Fort myers | Dixie Narco 501 | 46786524AX |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 4467 | R Florida | 3 | Fort myers | AP LCM 2 | 0000 7827 |
| 4468 | R Florida | 3654 | Fort myers | AP Studio 5 | 1234 5678 |
| 4469 | R Florida | 930 | Cape Coral | AP 103 | 1007618 |
| 4470 | R Florida | 329 | Cape Coral | Dixie Narco 3800-4 | 10320121 |
| 4471 | R Florida | 148 | Fort Myers | DN501E-530-9 | 69270126DB |
| 4472 | R Florida | 481 | Fort Myers | AP 112 | 21012348 |
| 4473 | R Florida | 989 | Ft. Myers | AP 103 | 1491DK00682 |
| 4474 | R Florida | 1029 | Ft. Myers | AMS 35-632 | 0072-1303 |
| 4475 | R Florida | 276 | Bonita Springs | AP Studio 3 | SL303211054 |
| 4476 | R Florida | 100BC | Bonita Springs | Dixie Narco 3800-4 | 111811080076 |
| 4477 | R Florida | 53 | Immokalee | AMS 35-632 | 0041 1402 D7 |
| 4478 | R Florida | 100 | Immokalee | DN501E-530-9 | 69770541 BC |
| 4479 | R Florida | 99 | Immokalee | AMS LB9 | 1-1409-1005 |
| 4480 | R Florida | 845 | Immokalee | AP 112 | 221 015219 |
| 4481 | R Florida | 0131BC | Immokalee | Dixie Narco 501E | 1467 6667DY |
| 4482 | R Florida | 908 | Naples | Dixie Narco 276 | 0489 6614 |
| 4483 | R Florida | 909 | Naples | Crane 158 | 158 14262 |
| 4484 | R Florida | 1048 | Ft Myers | Dixie Narco 276 | 6376706 |
| 4485 | R Florida | 941 | Ft Myers | AMS 35 | 0049-1392 C7 |
| 4486 | R Florida | 898 | Naples | Dixie Narco 276 | 2677 6520 |
| 4487 | R Florida | 286 | Lehigh Acres | Dixie Narco 276 | 68940349 |
| 4488 | R Florida | 367 | Lehigh Acres | Dixie Narco 5800-4 | 24220056 |
| 4489 | R Florida | 422 | Lehigh Acres | Crane 932D | 932-013455 |
| 4490 | R Florida | 116 | Lehigh Acres | AP Studio 2 | SL2D03200062 |
| 4491 | R Florida | 72 | Naples | Dixie Narco 501E | 77650179 |
| 4492 | R Florida | 484 | Naples | AP 932 | 932 013456 |
| 4493 | R Florida | 240 | Immokale | AP LCM 1 4-Wide | L300004628 |
| 4494 | R Florida | 831 | Immokale | Dixie Narco 501E | 0538 6491 CW |
| 4495 | R Florida | 778 | Immokale | Vendo 721 | 1663017 |
| 4496 | R Florida | 1092 | Immokale | Dixie Narco 501 | 03086532BX |
| 4497 | R Florida | 1093 | Immokale | Dixie Narco 501 | |
| 4498 | R Florida | 174 | Immokalee | Dixie Narco 501E | 2356 660AY2 |
| 4499 | R Florida | 978 | Immokalee | Dixie Narco 501E | 1033 6283DT |
| 4500 | R Florida | 272 | Immokalee | AP 932D | 932-011689 |
| 4501 | R Florida | 1026 | Immokale | Vendo 721 | 1395 732 |
| 4502 | R Florida | 788 | Immokale | Vendo 721 | 1373638 |
| 4503 | R Florida | 757 | Immokale | Dixie Narco 276E | 0843 6659CY |
| 4504 | R Florida | 979 | Immokale | Crane 167D | 167-077347 |
| 4505 | R Florida | 362 | Immokale | AP LCM 2 | L200003168 |
| 4506 | R Florida | 802 | Immokale | Dixie Narco 501 | 0864 6409 BV |
| 4507 | R Florida | 424 | Immokalee | DN501E-530-9 | 76210451DC |
| 4508 | R Florida | 459 | Immokalee | Dixie Narco 501E | 6816 0086C |
| 4509 | R Florida | 1089 | Immokalee | Dixie Narco 501E | 18596793BA |
| 4510 | R Florida | 1117 | Immokalee | AP Studio 3 | SL304320029 |
| 4511 | R Florida | 6154 | Ft. Benning | Dixie Narco 276E | 1234 5678 |
| 4512 | R Florida | 437 | Fort Myers | DN501ET-511-9 | 76290486DC |
| 4513 | R Florida | 461 | Fort Myers | AP Snackshop 122B | |
| 4514 | R Florida | 460 | Fort Myers | Dixie Narco 3800-4 | |
| 4515 | R Florida | 0101BC | Naples | Crane 472 | 472-013782 |
| 4516 | R Florida | 61525 | Naples | Dixie Narco 276E | 1234 5678 |
| 4517 | R Florida | 937 | naples | AP 112 | 1027955 |
| 4518 | R Florida | 920 | naples | Dixie Narco 276E | 0287 6739CZ |
| 4519 | R Florida | 947 | Bonita Spring | Dixie Narco 276E | 0638 6708 |
| 4520 | R Florida | 189 | Bonita Spring | AP Snackshop LCM3 | L10000 3002 |
| 4521 | R Florida | 81 | Naples | AP 932 | 932011683 |
| 4522 | R Florida | 110 | Naples | Dixie Narco 501 | 1220 |
| 4523 | R Florida | 885 | Naples | Dixie Narco 276E | 0074 6502 |
| 4524 | R Florida | 864 | Naples | Dixie Narco 276E | 0064 6626BY |
| 4525 | R Florida | 915 | Naples | AMS 35 | 0029 1272 |
| 4526 | R Florida | 916 | Naples | Dixie Narco 501 | 3381 6252 |
| 4527 | R Florida | 0103BC | Naples | Crane 472 | 472-013785 |
| 4528 | R Florida | 220 | Naples | Crane 160 | 1600175041 |
| 4529 | R Florida | 1062 | Naples | Royal 500 | 200727PA00024 |
| 4530 | R Florida | 0123BC | Naples | Crane 472 | 472013980 |
| 4531 | R Florida | 406 | Naples | Dixie Narco 276E | 0910 662BY |
| 4532 | R Florida | 1824 | Valdosta | AP4000 | 1234 5678 |
| 4533 | R Florida | 763 | Naples | AMS 35 | 0027-1272D4 |
| 4534 | R Florida | 199 | Naples | Dixie Narco 501E | 76420321 |
| 4535 | R Florida | 197 | Naples | AP 932D | 932-013459 |
| 4536 | R Florida | 282 | Naples | DN501ET-511-9 | 6902 0025CB |
| 4537 | R Florida | 36 | Nort Fort Myers Acd. | Not Specified | |
| 4538 | R Florida | 184 | Nort Fort Myers Acd. | AP Snackshop 123C | 123-104-307026 |
| 4539 | R Florida | 95 | Naples | DN501E-530-9 | 69340090DB |
| 4540 | R Florida | 62BC | Naples | Dixie Narco 501E | 07986695BZ |
| 4541 | R Florida | 405 | Naples | Crane 187D | 187-012549 |
| 4542 | R Florida | 132 | fort myers | DN501E-530-9 | 76880091 BD |
| 4543 | R Florida | 1021 | fort myers | AMS 35-632 | 1401380 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 4544 | R Florida | 348 | Fort Myers | AMS 39-635 | 1-1303-1502 |
| 4545 | R Florida | 350 | Fort Myers | Dixie Narco | E76754 |
| 4546 | R Florida | 290 | Naples | Dixie Narco 501E | |
| 4547 | R Florida | 297 | Naples | AP Studio 2 | |
| 4548 | R Florida | 313 | Naples | Crane 181 | |
| 4549 | R Florida | 323 | Naples | Crane 181 | 981-01136 |
| 4550 | R Florida | 1012 | Naples | Dixie Narco 501E | 40096471BW |
| 4551 | R Florida | 803 | Naples | Crane Merchant 6 181D | 181-012093 |
| 4552 | R Florida | 34 | Naples | Crane 181 | 981-011035 |
| 4553 | R Florida | 980 | Naples | Vendo 721 | 1363012D |
| 4554 | R Florida | 868 | Naples | Vendo 721 | 1363059 |
| 4555 | R Florida | 6 | Naples | Dixie Narco 3800-4 | 11260051DM |
| 4556 | R Florida | 0125BC | Naples | Dixie Narco 501E | 14856630 BY |
| 4557 | R Florida | 887 | Naples | AMS 39 VCB | |
| 4558 | R Florida | 559 | estera | Crane 158 | 158-022855 |
| 4559 | R Florida | 955 | estera | Dixie Narco 276 | 3535 6470 |
| 4560 | R Florida | 981 | Naples | Vendo 721 | 1373844D |
| 4561 | R Florida | 982 | Naples | AP LCM 2 | LCM200052104 |
| 4562 | R Florida | 983 | Naples | Vendo 721 | 1357236D |
| 4563 | R Florida | 984 | Naples | AMS 35 VCF | 0048-1303BS |
| 4564 | R Florida | 1071 | St. James City | Dixie Narco 276E | 08876579DX |
| 4565 | R Florida | 965 | St. James City | Dixie Narco 501E | 1129 6558 |
| 4566 | R Florida | 975 | Estero | Dixie Narco 276E | 0753 6626BY |
| 4567 | R Florida | 869 | Estero | AP LCM 1 | 7602 |
| 4568 | R Florida | 0121BC | Fort Myers | Crane 472 | 472-013985 |
| 4569 | R Florida | 448 | Naples | AMS 35-628 | |
| 4570 | R Florida | 302 | Naples | Dixie Narco 501E | 1274-6423 |
| 4571 | R Florida | 43 | Naples | DN501ET-511-9 | 18196600AY |
| 4572 | R Florida | 65 | Naples | AP LCM 2 | L2 0000 9956 |
| 4573 | R Florida | 600 | Naples | Crane 158 | 158-065025 |
| 4574 | R Florida | 68 | Naples | Dixie Narco 276E | 3282    6523AX |
| 4575 | R Florida | 2 | naples | AMS 39 | 111101957 |
| 4576 | R Florida | 427 | Bonita Springs | Dixie Narco 501E | 7700 0393 CD |
| 4577 | R Florida | 579 | Bonita Springs | Crane 168D | 168-010033 |
| 4578 | R Florida | 563 | Lehigh Acres | Dixie Narco 276E | 68300214 |
| 4579 | R Florida | 897 | Lehigh Acres | AP LCM 2 | 5876 |
| 4580 | R Florida | 128 | Fort Myers | Dixie Narco 501E | 43556503DW |
| 4581 | R Florida | 464 | Alva | Dixie Narco 3800 | 10320116 |
| 4582 | R Florida | 465 | Alva | AP Studio 3 | SL303211057 |
| 4583 | R Florida | 210 | Fort Myers | Crane 932D | 932-011650 |
| 4584 | R Florida | 72BC | Fort Myers | Dixie Narco 3800-4 | 29540110 |
| 4585 | R Florida | 61 | Fort Myers | DN501ET-511-9 | 4072 |
| 4586 | R Florida | 213 | Fort Myers | USI 3013 A | 5864621 |
| 4587 | R Florida | 641 | fort myers | DN501ET-511-9 | 6850010BAB |
| 4588 | R Florida | 1104 | Naples | Dixie Narco 5800-4 | 86200046 |
| 4589 | R Florida | 513 | Naples | AP 6600 | 6026395 |
| 4590 | R Florida | 1112 | Naples | Vendo 721 | 1356347 |
| 4591 | R Florida | 16 | Estero | AP Studio SL | SL30500626 |
| 4592 | R Florida | 79 | Estero | AP LCM 2 | C200018840 |
| 4593 | R Florida | 402 | Estero | Dixie Narco 501E | 156965373X |
| 4594 | R Florida | 64 | Estero | Dixie Narco 501E | 48713672CT |
| 4595 | R Florida | 533 | Fort Myers | Crane 158D | 158-011510 |
| 4596 | R Florida | 462 | Fort Myers | Dixie Narco 276 | 6010XV |
| 4597 | R Florida | 1038 | Naples | AMS 35-632 | 0073-1303 |
| 4598 | R Florida | 567 | Naples | Dixie Narco 276E | 07336513CY |
| 4599 | R Florida | 756 | Ft. Myers | Crane 780D | L20013319 |
| 4600 | R Florida | 1002 | Naples | Crane 158D | 158-014280 |
| 4601 | R Florida | 1004 | Naples | Dixie Narco 501E | 4233 6474BW |
| 4602 | R Florida | 1005 | Naples | Crane 158D | 158-065004 |
| 4603 | R Florida | 598 | Naples | Dixie Narco 5800-4 | 91860025 |
| 4604 | R Florida | 478 | Fort Myers | Dixie Narco 501E | 2868 6514AX |
| 4605 | R Florida | 1008 Remove | Naples | Crane 474 | 474 13739 |
| 4606 | R Florida | 794 | Fort Myers | AP 932 | |
| 4607 | R Florida | 1053 | Fort Myers | Royal 550 | 200905CA00069 |
| 4608 | R Florida | 394 | Naples | Dixie Narco 501 | 76880089BD |
| 4609 | R Florida | 977 | Naples | AP LCM 2 | L200018988 |
| 4610 | R Florida | 46 | Fort Myers | Dixie Narco 276 | 4131 |
| 4611 | R Florida | 463 | Fort Myers | AMS 39 VCB | 1-1110-1955 |
| 4612 | R Florida | 368 | Fort Myers | Dixie Narco 3800-4 | 24229459 BN |
| 4613 | R Florida | 346 | Naples | Dixie Narco 501E | 9202019 |
| 4614 | R Florida | 215 | Naples | Dixie Narco 501 | 76420323 |
| 4615 | R Florida | 1115 | Naples | Crane 158 | 158-015337 |
| 4616 | R Florida | 166 | Alva | Dixie Narco 501E | 690330487 CB |
| 4617 | R Florida | 307 | Alva | Dixie Narco 501 | 226711 |
| 4618 | R Florida | 453 | Alva | AP Snackshop LCM 2 | LCM 299113072 |
| 4619 | R Florida | 10930 | Alva | Crane 158 | |
| 4620 | R Florida | 974 | Alva | AP 112 | 2101043C |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 4621 | R Florida | 871 | Alva | Dixie Narco 276E | 3030 6477 CM |
| 4622 | R Florida | 49 | Fort Myers | DN5800-4 | 96380005 |
| 4623 | R Florida | 425 | Fort Myers | AP 932 | |
| 4624 | R Florida | 7 | Fort Myers | Dixie Narco 5800 | 85541085AF |
| 4625 | R Florida | 137 | Fort Myers | AP Studio 3 | 4216 |
| 4626 | R Florida | 964 | Marco Island | AMS 35-632 | 0056-1303 |
| 4627 | R Florida | 879 | Marco Island | Dixie Narco 501E | 0928 6574 |
| 4628 | R Florida | 158 | Marco Island | AMS 39 VCB | 1-1110-1956 |
| 4629 | R Florida | 1023 | Naples | AMS 35 | 1-0910-2231 |
| 4630 | R Florida | 1035 | Naples | Dixie Narco 501E | 0065 6646CY |
| 4631 | R Florida | 411 | Fort Myers | USI 3141 | 118117605188 |
| 4632 | R Florida | 696 | Fort Myers | Dixie Narco 501E | N\A |
| 4633 | R Florida | 632 | Fort Myers | Not Specified | |
| 4634 | R Florida | 477 | Fort Myers | Dixie Narco 501 | 1041 6700 |
| 4635 | R Florida | 198 | Fort Myers | Not Specified | |
| 4636 | R Florida | 816 | Fort Myers | AMS 39 VCF | 0230-1384B7 |
| 4637 | R Florida | 344 | Fort Myers | Genesis GO380 | M380-05134 |
| 4638 | R Florida | 886 | Fort Myers | Dixie Narco 501T | 2397 6354 |
| 4639 | R Florida | 1046 | Fort Myers | USI 3013 A | 571129 |
| 4640 | R Florida | 704 | Fort Myers | 17367 Deli Snack | 367A04462 |
| 4641 | R Florida | 105 | Fort Myers | Dixie Narco 276E | 1082 6266CT |
| 4642 | R Florida | 681 | Fort Myers | AP LCM 2 | |
| 4643 | R Florida | 680 | Fort Myers | Dixie Narco 276E | |
| 4644 | R Florida | 688 | Fort Myers | Dixie Narco 5800 | 84820299 |
| 4645 | R Florida | 933 | Fort Myers | AP 4000 | 572120 |
| 4646 | R Florida | 934 | Fort Myers | Dixie Narco 501 | 1482 3097 |
| 4647 | R Florida | 534 | Fort Myers | Dixie Narco 368 | 313217 |
| 4648 | R Florida | 1102 | Fort Myers | Crane GPL 160 | 170-018097 |
| 4649 | R Florida | 95BC | Fort Myers | Dixie Narco 3800-4 | 111807110098 |
| 4650 | R Florida | 184BC | Fort Myers | Crane 472 | |
| 4651 | R Florida | 298 | Fort Myers | Dixie Narco 368 | 04056418CV |
| 4652 | R Florida | 959 | Fort Myers | Dixie Narco 240 | 1744 3045 |
| 4653 | R Florida | 11BC | Fort Myers | Dixie Narco 276 | 0520 6575 DX |
| 4654 | R Florida | 12BC | Fort Myers | Dixie Narco 5800 | 11805040044 |
| 4655 | R Florida | 1110 | Fort Myers | Dixie Narco 501E | 76420529 |
| 4656 | R Florida | 94 | Fort Myers | AP Studio 3 | ST306018023 |
| 4657 | R Florida | 592 | Fort Myers | Not Specified | 103328-E11 |
| 4658 | R Florida | 153 | Fort Myers | Dixie Narco 501 | 11152021 |
| 4659 | R Florida | 765 | Fort Myers | Cavalier 07-392 | 1119-6093CO |
| 4660 | R Florida | 853 | Fort Myers | Polyvend 300/3315 | |
| 4661 | R Florida | 285 | Fort Myers | DN501E-530-9 | 11076749CZ |
| 4662 | R Florida | 987 | Fort Myers | Crane 780D | 1733-6107DC |
| 4663 | R Florida | 904 | Fort Myers | Crane 780D | 1743 3045 |
| 4664 | R Florida | 1047 | Fort Myers | Dixie Narco 501E | 30366127 |
| 4665 | R Florida | 63 | Fort Myers | Dixie Narco | |
| 4666 | R Florida | 1044 | Fort Myers | Vendo 721 | 1358481 |
| 4667 | R Florida | 51 | Fort Myers | DN5800 | 84860062AE |
| 4668 | R Florida | 7868 | Fort Myers | Crane Merchant 4 | 980-010480 |
| 4669 | R Florida | 506 | Fort Myers | DN 720P | 50890298 |
| 4670 | R Florida | 755 | Fort Myers | Vendo 721 | 1380909 |
| 4671 | R Florida | 616 | Fort Myers | Vendo 721 | 7KF044800 |
| 4672 | R Florida | 1013a | Fort Myers | Vendo 721 | |
| 4673 | R Florida | 940 | Fort Myers | Vendo 721 | 1396929 |
| 4674 | R Florida | 751 | Fort Myers | Dixie Narco 501E | 1816-6593 AY |
| 4675 | R Florida | 473 | Fort Myers | Dixie Narco 501E | 0656746DZ |
| 4676 | R Florida | 958 | Fort Myers | Polyvend 300/3315 | 181 |
| 4677 | R Florida | 605 | Fort Myers | Dixie Narco 276E | 0990-66-OBY |
| 4678 | R Florida | 1084 | Fort Myers | Dixie Narco 276E | 1296681AZ |
| 4679 | R Florida | 553 | Fort Myers | Dixie Narco 501E | 3667.  6667DY |
| 4680 | R Florida | 157 | Fort Myers | Royal 660-9 | |
| 4681 | R Florida | 211 | Fort Myers | Royal 500 | 200636 PA002071 |
| 4682 | R Florida | 1003 | Fort Myers | Dixie Narco 5800 | 8745 0109BG |
| 4683 | R Florida | 20239 | Fort Myers | Not Specified | 121A00117091 |
| 4684 | R Florida | 20267 | Fort Myers | Not Specified | 121A01010040 |
| 4685 | R Florida | 20772 | Fort Myers | Not Specified | 123C03272088 |
| 4686 | R Florida | 2008 | Fort Myers | AP 112 | |
| 4687 | R Florida | 881 | Fort Myers | Dixie Narco 276E | 0542 6536 BX |
| 4688 | R Florida | 999 | Fort Myers | Dixie Narco 501E | 0804 6487BW |
| 4689 | R Florida | 882 | Fort Myers | Dixie Narco 276 | 0542 6536 |
| 4690 | R Florida | 963 | Fort Myers | Dixie Narco 276E | 7630 0101 DC |
| 4691 | R Florida | 391 | Fort Myers | Dixie Narco 501E | 77140195AE |
| 4692 | R Florida | 776 | Fort Myers | Dixie Narco 3000 | 85010117 |
| 4693 | R Florida | 849 | Fort Myers | Dixie Narco 276MC | 0739 6034 |
| 4694 | R Florida | 4 | Fort Myers | Royal 550 | 200812PA00017 |
| 4695 | R Florida | 581 | Fort Myers | Royal 500 | 200642PA00041 |
| 4696 | R Florida | 939 | Fort Myers | AP 103 | 57826 |
| 4697 | R Florida | 149 | Fort Myers | Dixie Narco 3800 | 10320110 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4698 | R Florida | 96 | Fort Myers | Crane 932D | 932-011691 |
| 4699 | R Florida | 0113BC | Fort Myers | Dixie Narco 5800-6 | 25740019 |
| 4700 | R Florida | 918 | Fort Myers | Royal 660-9 | 1443CJ7068 |
| 4701 | R Florida | 1043 | Fort Myers | AMS 35-632 | 0075-1303 |
| 4702 | R Florida | 1014 | Fort Myers | Crane 455D | 455-014270 |
| 4703 | R Florida | 326 | Fort Myers | Dixie Narco 501R | 63030456 |
| 4704 | R Florida | 436 | Fort Myers | Dixie Narco 501 | 27773 |
| 4705 | R Florida | 1096 | Fort Myers | Dixie Narco 5800-4 | 25560111 |
| 4706 | R Florida | 690 | Fort Myers | Crane 160D | |
| 4707 | R Florida | 1013b | Fort Myers | Dixie Narco 276E | 1296 6733CZ |
| 4708 | R Florida | 1013c | Fort Myers | Dixie Narco 276E | 1296 6733CZ |
| 4709 | R Florida | RY16003718 | Fort Myers | RVCV-660-8 | 201626BA00059 |
| 4710 | R Florida | RY15008248 | Fort Myers | RVCV-660-8 | 201546BA00012 |
| 4711 | R Florida | 296 | Fort Myers | Dixie Narco 501 | 10846646CY |
| 4712 | R Florida | 1013d | Fort Myers | Dixie Narco 276E | 1296 6733CZ |
| 4713 | R Florida | 1017 | Fort Myers | Vendo 721 | 136 3040 |
| 4714 | R Florida | 408 | Fort Myers | Dixie Narco 501E | 28316551BX |
| 4715 | R Florida | 556 | Fort Myers | Crane 168 | 1688037009 |
| 4716 | R Florida | G#45591 | Fort Myers | AP Snackshop 113 | No Tag 002 |
| 4717 | R Florida | 946 | Fort Myers | Royal 550 | 201429CA00042 |
| 4718 | R Florida | 351 | Fort Myers | Dixie Narco 501 | 2124 6541 CX |
| 4719 | R Florida | 931 | Fort Myers | Dixie Narco 501 | 10606603 |
| 4720 | R Florida | 594 | Fort Myers | Crane 168D | 168-010031 |
| 4721 | R Florida | 7872 | Fort Myers | Crane Merchant 4 | 980-0104483 |
| 4722 | R Florida | 524 | Fort Myers | Crane 158D | 158-018844 |
| 4723 | R Florida | 873 | Fort Myers | Crane 158 | 158-065752 |
| 4724 | R Florida | 7874 | Fort Myers | Crane Merchant Media 4 | 980-010477 |
| 4725 | R Florida | 1095 | Fort Myers | Dixie Narco 3800-4 | 111910050036 |
| 4726 | R Florida | 505 | Fort Myers | Dixie Narco 276 | 68690179BB |
| 4727 | R Florida | 1066 | Fort Myers | Dixie Narco 501 HVV | 68240307CA |
| 4728 | R Florida | 1064 | Fort Myers | Dixie Narco 276E | 6980822BC |
| 4729 | R Florida | 601 | Fort Myers | Dixie Narco 267 7 | 69700596 |
| 4730 | R Florida | 1068 | Fort Myers | Dixie Narco 504P | 78100550CF |
| 4731 | R Florida | 742 | Fort Myers | Dixie Narco 5800-6 | 2976 0068 |
| 4732 | R Florida | 700 | Fort Myers | Dixie Narco 276 | 1101 6499BW |
| 4733 | R Florida | 12694 | Fort Myers | USI 3575 | 139027815338 |
| 4734 | R Florida | 12681 | Fort Myers | USI 3575 | 139054915338 |
| 4735 | R Florida | 12693 | Fort Myers | USI 3574 | 139164515329 |
| 4736 | R Florida | 12749 | Fort Myers | USI 3575 | 13902715338 |
| 4737 | R Florida | 7858 | Fort Myers | AMS 35-628 | 1-1101-7143 |
| 4738 | R Florida | 12701 | Fort Myers | USI 3575 | 139027615338 |
| 4739 | R Florida | 7861 | Fort Myers | AMS 35 | 1-1011-7146 |
| 4740 | R Florida | 7860 | Fort Myers | AMS 35 | 1-1021-2145 |
| 4741 | R Florida | 23663 | Fort Myers | Not Specified | L200003167 |
| 4742 | R Florida | 12723 | Fort Myers | USI 3575 | 1390558153 |
| 4743 | R Florida | 7854 | Fort Myers | AMS 35-628 | 1-1011-7139 |
| 4744 | R Florida | 15667 | Fort Myers | Revision Door | SL303195039 |
| 4745 | R Florida | 12708 | Fort Myers | USI 3574 | 139165315309 |
| 4746 | R Florida | 12718 | Fort Myers | USI 3574 | 139165515309 |
| 4747 | R Florida | 12742 | Fort Myers | AMS Slim Gem | 1-1008-5713 |
| 4748 | R Florida | 18608 | Fort Myers | Revision Door | 7069310 |
| 4749 | R Florida | 12721 | Fort Myers | USI 3575 | 139055615338 |
| 4750 | R Florida | 12702 | Fort Myers | USI 3574 | 139165115309 |
| 4751 | R Florida | 13141 | Fort Myers | Vendors Exchange | 331045517 |
| 4752 | R Florida | 12716 | Fort Myers | USI 3574 | 139166315309 |
| 4753 | R Florida | 12710 | Fort Myers | USI 3574 | 139165815309 |
| 4754 | R Florida | 12712 | Fort Myers | USI 3574 | 139166115309 |
| 4755 | R Florida | 22354 | Fort Myers | Revision Door | 31019659 |
| 4756 | R Florida | 12711 | Fort Myers | USI 3574 | 139164915308 |
| 4757 | R Florida | 7866 | Fort Myers | AMS 35 | 1-1011-7152 |
| 4758 | R Florida | 18610 | Fort Myers | Revision Door | 7036616 |
| 4759 | R Florida | 16569 | Fort Myers | Revision Door | 7069623 |
| 4760 | R Florida | 12714 | Fort Myers | USI 3574 | 139165615309 |
| 4761 | R Florida | 12715 | Fort Myers | USI 3574 | 139166215309 |
| 4762 | R Florida | 12722 | Fort Myers | USI 3575 | 139055715338 |
| 4763 | R Florida | 7863 | Fort Myers | AMS 35-628 | 1-1011-7148 |
| 4764 | R Florida | 12719 | Fort Myers | USI 3574 | 139166415309 |
| 4765 | R Florida | 12717 | Fort Myers | USI 3574 | 13965715309 |
| 4766 | R Florida | 12707 | Fort Myers | USI 3574 | 139165215309 |
| 4767 | R Florida | 17537 | Fort Myers | Revision Door | 119-100450 |
| 4768 | R Florida | 18609 | Fort Myers | Revision Door | 7051225 |
| 4769 | R Florida | 16573 | Fort Myers | Crane 472D | 211903140015 |
| 4770 | R Florida | 2927 | Fort Myers | Revision Door | ST306205026 |
| 4771 | R Florida | 12706 | Fort Myers | USI 3574 | 139166015309 |
| 4772 | R Florida | 12724 | Fort Myers | USI 3575 | 1390559153 |
| 4773 | R Florida | 12720 | Fort Myers | USI 3574 | 139165415309 |
| 4774 | R Florida | 7855 | Fort Myers | AMS 35-628 | 1-1011-7140 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4775 | R Florida | 3313 | Fort Myers | AMS 35-628 | 1-1011-7142 |
| 4776 | R Florida | 12757 | Fort Myers | AMS 39-635 | 110085735 |
| 4777 | R Florida | 12733 | Fort Myers | AMS 35-632 | 0015-1527-48 |
| 4778 | R Florida | 12667 | Fort Myers | USI 3575 | 139055315338 |
| 4779 | R Florida | 20977 | Fort Myers | AMS 35-632 | 00321259B4 |
| 4780 | R Florida | 12771 | Fort Myers | AMS 39-640 | 0013-1284-B5 |
| 4781 | R Florida | 12662 | Fort Myers | USI 3575 | 139056415338 |
| 4782 | R Florida | 12656 | Fort Myers | USI 3575 | 139905611538 |
| 4783 | R Florida | 12669 | Fort Myers | USI 3575 | 139055415338 |
| 4784 | R Florida | 12736 | Fort Myers | AMS 35-628 | 1-1112-3007 |
| 4785 | R Florida | 12658 | Fort Myers | USI 3575 | 139054215338 |
| 4786 | R Florida | 12731 | Fort Myers | AMS 39-635 | 110085739 |
| 4787 | R Florida | 12744 | Fort Myers | AMS 35-632 | 1-14-11-2207 |
| 4788 | R Florida | 12665 | Fort Myers | USI 3575 | 139056315338 |
| 4789 | R Florida | 12741 | Fort Myers | AMS 35 | 1-1008-5722 |
| 4790 | R Florida | 12739 | Fort Myers | AMS Slim Gem | 110085714 |
| 4791 | R Florida | 12680 | Fort Myers | USI 3575 | 139055515338 |
| 4792 | R Florida | 12738 | Fort Myers | AMS 35 | 1-1008-5734 |
| 4793 | R Florida | 16016 | Fort Myers | Revision Door | VED350305180000176 |
| 4794 | R Florida | 22755 | Fort Myers | AMS 39-635 | 1-1008-5986 |
| 4795 | R Florida | 12682 | Fort Myers | USI 3575 | 139056715338 |
| 4796 | R Florida | 12670 | Fort Myers | USI 3575 | 139054115338 |
| 4797 | R Florida | 12729 | Fort Myers | AMS 39-635 | 1-1007-5606 |
| 4798 | R Florida | 14575 | Fort Myers | Crane Voce US | |
| 4799 | R Florida | 12727 | Fort Myers | AMS 35 | 1007-5638 |
| 4800 | R Florida | 12758 | Fort Myers | AMS 39-635 | 110085738 |
| 4801 | R Florida | 17561 | Fort Myers | Revision Door | 933-015706 |
| 4802 | R Florida | 12668 | Fort Myers | USI 3575 | 139054615338 |
| 4803 | R Florida | 12679 | Fort Myers | USI 3575 | 139055215338 |
| 4804 | R Florida | 12753 | Fort Myers | AMS 35 | 1-1007-5604 |
| 4805 | R Florida | 12769 | Fort Myers | AMS Slim Gem | 1-1008-5719 |
| 4806 | R Florida | 12684 | Fort Myers | USI 3575 | 139054515338 |
| 4807 | R Florida | 3862 | Fort Myers | Revision Door | ST306256044 |
| 4808 | R Florida | 12770 | Fort Myers | Not Specified | L200017264 |
| 4809 | R Florida | 12675 | Fort Myers | USI 3575 | 139055115338 |
| 4810 | R Florida | 12756 | Fort Myers | AMS 35 | 1012-7580 |
| 4811 | R Florida | 12730 | Fort Myers | AMS 39-635 | 1-1008-5724 |
| 4812 | R Florida | 12677 | Fort Myers | USI 3575 | 139054715338 |
| 4813 | R Florida | 12734 | Fort Myers | AMS 39-635 | 1-1007-5643 |
| 4814 | R Florida | 15691 | Fort Myers | AMS Slim Gem | 1-1007-5652 |
| 4815 | R Florida | 12761 | Fort Myers | AMS 39-635 | 110085730 |
| 4816 | R Florida | 12752 | Fort Myers | AMS Slim Gem | 1-1007-5645 |
| 4817 | R Florida | 12671 | Fort Myers | USI 3575 | 139054315338 |
| 4818 | R Florida | 12743 | Fort Myers | AMS 35 | 0014-1527 48 |
| 4819 | R Florida | 12726 | Fort Myers | AMS G8-624 | 1-1007-5647 |
| 4820 | R Florida | 12760 | Fort Myers | AMS Slim Gem | 1110085720 |
| 4821 | R Florida | 12661 | Fort Myers | USI 3575 | 139057215338 |
| 4822 | R Florida | 16575 | Fort Myers | Revision Door | 933-015022 |
| 4823 | R Florida | 16570 | Fort Myers | Revision Door | 7019918 |
| 4824 | R Florida | 12660 | Fort Myers | USI 3575 | 139055015338 |
| 4825 | R Florida | 12659 | Fort Myers | USI 3575 | 139056515338 |
| 4826 | R Florida | 12754 | Fort Myers | AMS 39-635 | 1-1007-5641 |
| 4827 | R Florida | 12763 | Fort Myers | AMS 35-632 | 11102039 |
| 4828 | R Florida | 12678 | Fort Myers | USI 3575 | 139056215338 |
| 4829 | R Florida | 12672 | Fort Myers | USI 3575 | 139056815333 |
| 4830 | R Florida | 7859 | Fort Myers | AMS 35-628 | 1-1011-7144 |
| 4831 | R Florida | 12673 | Fort Myers | USI 3575 | 139057015338 |
| 4832 | R Florida | 12674 | Fort Myers | USI 3575 | 139056015338 |
| 4833 | R Florida | 12766 | Fort Myers | AMS G8-624 | 1-10-12-7718 |
| 4834 | R Florida | 12666 | Fort Myers | USI 3575 | 139057115338 |
| 4835 | R Florida | 12747 | Fort Myers | AMS 35 | 1-1007-5650 |
| 4836 | R Florida | 12683 | Fort Myers | USI 3575 | 139054815338 |
| 4837 | R Florida | 12725 | Fort Myers | AMS 35-632 | 1-1012-7689 |
| 4838 | R Florida | 17530 | Fort Myers | Revision Door | 933-018674 |
| 4839 | R Florida | 16576 | Fort Myers | Revision Door | 933-015762 |
| 4840 | R Florida | 12689 | Fort Myers | USI 3574 | 139164715309 |
| 4841 | R Florida | 7875 | Fort Myers | Crane Merchant 4 | 980-010475 |
| 4842 | R Florida | 6771 | Fort Myers | AMS 37 | 1-0907-1226 |
| 4843 | R Florida | 18614 | Fort Myers | Revision Door | 7032916 |
| 4844 | R Florida | 12691 | Fort Myers | USI 3575 | 139026915338 |
| 4845 | R Florida | 16571 | Fort Myers | Revision Door | 7064748 |
| 4846 | R Florida | 12685 | Fort Myers | USI 3575 | 139027251338 |
| 4847 | R Florida | 12690 | Fort Myers | USI 3574 | 139164615309 |
| 4848 | R Florida | 12750 | Fort Myers | Crane 186D | 186-016478 |
| 4849 | R Florida | 7877 | Fort Myers | Crane Merchant 4 | 980-010481 |
| 4850 | R Florida | 12692 | Fort Myers | USI 3575 | 139027415338 |
| 4851 | R Florida | 7865 | Fort Myers | AMS 35 | 1-1011-7151 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4852 | R Florida | 12687 | Fort Myers | USI 3575 | 139027715338 |
| 4853 | R Florida | 12700 | Fort Myers | Vendors Exchange | 31059494 |
| 4854 | R Florida | 12686 | Fort Myers | USI 3575 | 139027915338 |
| 4855 | R Florida | 23662 | Fort Myers | AP Snackshop 113 | 31007484 |
| 4856 | R Florida | 7873 | Fort Myers | Crane Merchant Media 4 | 980-010474 |
| 4857 | R Florida | 12804 | Fort Myers | USI 3575 | 139422515357 |
| 4858 | R Florida | 1610 | Fort Myers | Revision Door | ST 306164131 |
| 4859 | R Florida | 4194 | Fort Myers | Revision Door | ST306220105 |
| 4860 | R Florida | 3733 | Fort Myers | Revision Door | 306205015 |
| 4861 | R Florida | 12697 | Fort Myers | AMS 35 | 1-1206-6111 |
| 4862 | R Florida | DN16003913 | Fort Myers | DN5800-4 | 26440011BO |
| 4863 | R Florida | 1416 | Fort Myers | AP 123A | 123A00273080 |
| 4864 | R Florida | 1418 | Fort Myers | AP 113 | 3104270 |
| 4865 | R Florida | 1502 | Fort Myers | USI 3574 | 139138515307 |
| 4866 | R Florida | 1972 | Fort Myers | Crane 432D | 432024646 |
| 4867 | R Florida | VN22001422 | Fort Myers | Vendo 721 | 200681 |
| 4868 | R Florida | B273 | Fort Myers | Crane 147D | VED251403220003596 |
| 4869 | R Florida | 20241 | Fort Myers | AMS 35-632 | |
| 4870 | R Florida | 20226 | Fort Myers | Crane 168 | 168-016712 |
| 4871 | R Florida | 20769 | Fort Myers | AP Snackshop 122 | 12299062080 |
| 4872 | R Florida | 23657 | Fort Myers | AP 6000 | VED340607210000765 |
| 4873 | R Florida | 20275 | Fort Myers | AMS 39-637 | 1-1010-7059 |
| 4874 | R Florida | 20280 | Fort Myers | Not Specified | 1-1010-7047 |
| 4875 | R Florida | 20286 | Fort Myers | AMS 35-632 | 1012193 |
| 4876 | R Florida | 20287 | Fort Myers | Not Specified | 121C02122026 |
| 4877 | R Florida | 20285 | Fort Myers | Not Specified | 1-1101-8036 |
| 4878 | R Florida | 20278 | Fort Myers | Not Specified | 123C05027117 |
| 4879 | R Florida | 20231 | Fort Myers | Not Specified | 121B01220063 |
| 4880 | R Florida | 20282 | Fort Myers | Not Specified | 0003-1359-D6 |
| 4881 | R Florida | 20749 | Fort Myers | Vendo 621 | 1318723 |
| 4882 | R Florida | 20236 | Fort Myers | Not Specified | 1-1502-3552 |
| 4883 | R Florida | 20237 | Fort Myers | Not Specified | 168-016776 |
| 4884 | R Florida | 20238 | Fort Myers | Not Specified | 1-110-8183 |
| 4885 | R Florida | 20245 | Fort Myers | Not Specified | 1-1900-9461 |
| 4886 | R Florida | 20281 | Fort Myers | Not Specified | 12462891045 |
| 4887 | R Florida | 20232 | Fort Myers | Not Specified | 1-1106-0431 |
| 4888 | R Florida | 20229 | Fort Myers | Not Specified | 1-1105-9935 |
| 4889 | R Florida | 20284 | Fort Myers | AMS 35-632 | 1-1101-8182 |
| 4890 | R Florida | 20274 | Fort Myers | AMS 39 VCF | 0264-1384-B7 |
| 4891 | R Florida | 20234 | Fort Myers | Not Specified | 121C04043046 |
| 4892 | R Florida | 20279 | Fort Myers | Not Specified | 168-016861 |
| 4893 | R Florida | 20277 | Fort Myers | AP 122 | 121B01256025 |
| 4894 | R Florida | 20256 | Fort Myers | Not Specified | 1-1106-0512 |
| 4895 | R Florida | 20273 | Fort Myers | Not Specified | 1-1005-4684 |
| 4896 | R Florida | 20268 | Fort Myers | Not Specified | 1-1909-9463 |
| 4897 | R Florida | 20709 | Fort Myers | Not Specified | ved157003200007304 |
| 4898 | R Florida | 20294 | Fort Myers | AMS 35-632 | 119099467 |
| 4899 | R Florida | 20247 | Fort Myers | Not Specified | 168-016741 |
| 4900 | R Florida | 20248 | Fort Myers | Not Specified | 0030-1349A7 |
| 4901 | R Florida | 20242 | Fort Myers | AMS 39-637 | 1-11018044 |
| 4902 | R Florida | 20292 | Fort Myers | Not Specified | 0119-1387-C7 |
| 4903 | R Florida | 20243 | Fort Myers | Not Specified | 1-11059937 |
| 4904 | R Florida | 23655 | Fort Myers | Crane 167D | 167022584 |
| 4905 | R Florida | 20295 | Fort Myers | Not Specified | 160-016050 |
| 4906 | R Florida | 20288 | Fort Myers | Not Specified | 1-1511-8182 |
| 4907 | R Florida | 20291 | Fort Myers | Not Specified | 168-016762 |
| 4908 | R Florida | 20290 | Fort Myers | Not Specified | 1-1511-8230 |
| 4909 | R Florida | 20289 | Fort Myers | Not Specified | 160-016851 |
| 4910 | R Florida | 20293 | Fort Myers | AP Snackshop 123C | 123C04020022 |
| 4911 | R Florida | 20253 | Fort Myers | Not Specified | 62134386 |
| 4912 | R Florida | 20299 | Fort Myers | Not Specified | 1323579 |
| 4913 | R Florida | 20296 | Fort Myers | Not Specified | 1-1405-8308 |
| 4914 | R Florida | 20297 | Fort Myers | Not Specified | 1-1003-3683 |
| 4915 | R Florida | 20269 | Fort Myers | Not Specified | 168037241 |
| 4916 | R Florida | 20240 | Fort Myers | Not Specified | 1-1101-8180 |
| 4917 | R Florida | 20272 | Fort Myers | AMS 35-628 | 1-1106-0430 |
| 4918 | R Florida | 20302 | Fort Myers | Not Specified | |
| 4919 | R Florida | 20271 | Fort Myers | AMS 35-632 | 0037-1402-D7 |
| 4920 | R Florida | 20774 | Fort Myers | Not Specified | 0066-1343-B6 |
| 4921 | R Florida | 20228 | Fort Myers | Not Specified | 1-1505-5163 |
| 4922 | R Florida | 20258 | Fort Myers | Not Specified | 115044694 |
| 4923 | R Florida | 20259 | Fort Myers | Not Specified | 1-1504-4695 |
| 4924 | R Florida | 20260 | Fort Myers | Not Specified | 1-1603-0451 |
| 4925 | R Florida | 20265 | Fort Myers | Not Specified | 1-1603-0452 |
| 4926 | R Florida | 20266 | Fort Myers | Not Specified | 1-1603-0450 |
| 4927 | R Florida | 20306 | Fort Myers | Not Specified | 1-1603-0453 |
| 4928 | R Florida | 20307 | Fort Myers | Not Specified | 1-1504-4700 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 4929 | R Florida | 20308 | Fort Myers | AMS 39-637 | 1-1504-4699 |
| 4930 | R Florida | PBS-703 | Fort Myers | USI 3129 | 106810999049 |
| 4931 | R Florida | 20754 | Fort Myers | Not Specified | 168-016765 |
| 4932 | R Florida | 20771 | Fort Myers | Not Specified | 168-016719 |
| 4933 | R Florida | 20770 | Fort Myers | Not Specified | 1-1511-8185 |
| 4934 | R Florida | 20313 | Fort Myers | Not Specified | 1220039G |
| 4935 | R Florida | 20315 | Fort Myers | Not Specified | 1-1511-0243 |
| 4936 | R Florida | 2192 | Fort Myers | Wittern 3574 | 139138815307 |
| 4937 | R Florida | 20314 | Fort Myers | Not Specified | 1-1511-8209 |
| 4938 | R Florida | 20320 | Fort Myers | Crane 168 | 168-016847 |
| 4939 | R Florida | 20264 | Fort Myers | Not Specified | 168-25489 |
| 4940 | R Florida | 20316 | Fort Myers | Not Specified | 0049-1402-D7 |
| 4941 | R Florida | 20276 | Fort Myers | Not Specified | 1-2002-1520 |
| 4942 | R Florida | 20262 | Fort Myers | Not Specified | 168-016747 |
| 4943 | R Florida | 20230 | Fort Myers | Not Specified | 1-1505-5173 |
| 4944 | R Florida | 20235 | Fort Myers | Not Specified | 1348719D |
| 4945 | R Florida | 20311 | Fort Myers | Not Specified | 135124 |
| 4946 | R Florida | 20312 | Fort Myers | Not Specified | 168-016353 |
| 4947 | R Florida | 20309 | Fort Myers | Not Specified | 1358747D |
| 4948 | R Florida | 20319 | Fort Myers | Not Specified | 0064-13430B6 |
| 4949 | R Florida | 20261 | Fort Myers | Not Specified | 1-1511-8217 |
| 4950 | R Florida | 20776 | Fort Myers | Not Specified | 122A00237078 |
| 4951 | R Florida | 20233 | Fort Myers | Not Specified | 121A00122100 |
| 4952 | R Florida | 20270 | Fort Myers | Not Specified | 123c02338010 |
| 4953 | R Florida | 20317 | Fort Myers | Not Specified | 1-1304-1970 |
| 4954 | R Florida | 23652 | Fort Myers | USI 3574 | 139138715307 |
| 4955 | R Florida | 20755 | Fort Myers | Not Specified | 1-1511-8220 |
| 4956 | R Florida | 20777 | Fort Myers | Not Specified | 168-016788 |
| 4957 | R Florida | 20263 | Fort Myers | Not Specified | 122D04043029 |
| 4958 | R Florida | 20762 | Fort Myers | Not Specified | 130845912317 |
| 4959 | R Florida | 20768 | Fort Myers | Not Specified | 168-016777 |
| 4960 | R Florida | 23656 | Fort Myers | Crane 168 | 16815686 |
| 4961 | R Florida | 23660 | Fort Myers | Crane 167D | 167020839 |
| 4962 | R Florida | 21441 | Fort Myers | Crane 168D | 168015177 |
| 4963 | R Florida | 20255 | Fort Myers | Not Specified | 1-1001-3112 |
| 4964 | R Florida | 20305 | Fort Myers | AMS 39-637 | 1-1003-3680 |
| 4965 | R Florida | 20304 | Fort Myers | Crane 168 | 168-016732 |
| 4966 | R Florida | 20750 | Fort Myers | AMS 35-628 | 111112608 |
| 4967 | R Florida | 20249 | Fort Myers | Not Specified | 1358749 |
| 4968 | R Florida | 20303 | Fort Myers | Not Specified | 1-2002-1517 |
| 4969 | R Florida | 20252 | Fort Myers | Not Specified | 1-1106-0513 |
| 4970 | R Florida | 20318 | Fort Myers | Not Specified | 168-016757 |
| 4971 | R Florida | 20757 | Fort Myers | AP LCM 2 | 10270 |
| 4972 | R Florida | 20251 | Fort Myers | Not Specified | 1-1909-9459 |
| 4973 | R Florida | 20254 | Fort Myers | AP 122 | 12299132092 |
| 4974 | R Florida | 20250 | Fort Myers | AP 111 | 111008126 |
| 4975 | R Florida | 20773 | Fort Myers | Not Specified | 168-023114 |
| 4976 | R Florida | 20721 | Fort Myers | Not Specified | 21008044 |
| 4977 | R Florida | 20728 | Fort Myers | Not Specified | 31015699 |
| 4978 | R Florida | 20739 | Fort Myers | Not Specified | 31063018 |
| 4979 | R Florida | 20740 | Fort Myers | Not Specified | 31052387 |
| 4980 | R Florida | 20718 | Fort Myers | Not Specified | 21006975 |
| 4981 | R Florida | 20719 | Fort Myers | Not Specified | L200005869 |
| 4982 | R Florida | 20741 | Fort Myers | Not Specified | 331042126 |
| 4983 | R Florida | 20743 | Fort Myers | Not Specified | 221-13064 |
| 4984 | R Florida | 20744 | Fort Myers | Not Specified | 33104675 |
| 4985 | R Florida | 20727 | Fort Myers | Not Specified | 331036194 |
| 4986 | R Florida | 20738 | Fort Myers | Not Specified | 331023677 |
| 4987 | R Florida | 20742 | Fort Myers | Not Specified | 31062228 |
| 4988 | R Florida | 20711 | Fort Myers | Not Specified | 21008331 |
| 4989 | R Florida | 20712 | Fort Myers | Not Specified | 21004370 |
| 4990 | R Florida | 20714 | Fort Myers | Not Specified | 221018820 |
| 4991 | R Florida | 20725 | Fort Myers | AP LCM 1 | L100001057 |
| 4992 | R Florida | 20731 | Fort Myers | Not Specified | 11399228088 |
| 4993 | R Florida | 20726 | Fort Myers | Not Specified | 21008171 |
| 4994 | R Florida | 20720 | Fort Myers | Not Specified | L200010041 |
| 4995 | R Florida | 20730 | Fort Myers | Not Specified | 31054240 |
| 4996 | R Florida | 20702 | Fort Myers | Not Specified | 331037381 |
| 4997 | R Florida | 20732 | Fort Myers | Not Specified | 31044293 |
| 4998 | R Florida | 20723 | Fort Myers | Not Specified | 21009865 |
| 4999 | R Florida | 20713 | Fort Myers | Not Specified | 6002953 |
| 5000 | R Florida | 20716 | Fort Myers | Not Specified | L200028255 |
| 5001 | R Florida | 20710 | Fort Myers | Not Specified | 21032102 |
| 5002 | R Florida | 20703 | Fort Myers | Not Specified | 331025994 |
| 5003 | R Florida | 20745 | Fort Myers | Not Specified | 331033564 |
| 5004 | R Florida | 20759 | Fort Myers | Crane 171D | 211909100020 |
| 5005 | R Florida | 20701 | Fort Myers | AP 121A | 49023 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|-----------|---------|-------------|----------------------|----------------------|
| 5006 | R Florida | 20704 | Fort Myers | AMS 39 | 93317720 |
| 5007 | R Florida | 20729 | Fort Myers | Not Specified | 331031940 |
| 5008 | R Florida | 22353 | Fort Myers | Crane Merchant 4 | VED156004210004383 |
| 5009 | R Florida | 20747 | Fort Myers | Not Specified | 331038376 |
| 5010 | R Florida | 21001 | Fort Myers | AMS 39-635 | 1-1303-1584 |
| 5011 | R Florida | 20717 | Fort Myers | Not Specified | 21006993 |
| 5012 | R Florida | 449 | Fort Myers | DN5800 | 10800044CM |
| 5013 | R Florida | 5BC | Fort Myers | Dixie Narco 5800-4 | 111812190093 |
| 5014 | R Florida | 107 | Fort Myers | DN5800 | 1080 005 CM |
| 5015 | R Florida | 225 | Fort Myers | Crane 472 | 1-1211-9214 |
| 5016 | R Florida | 0111BC | Fort Myers | Crane | 472 013776 |
| 5017 | R Florida | 43BC | Fort Myers | Dixie Narco 3800-4 | 29540120 |
| 5018 | R Florida | 339 | Fort Myers | Dixie Narco 3800-4 | 11260053DM |
| 5019 | R Florida | 501 | Fort Myers | Dixie Narco 3800-4 | 24220043 |
| 5020 | R Florida | 1086 | Fort Myers | Royal 500 | 200703PA00354 |
| 5021 | R Florida | 580 | Fort Myers | Crane 160D | 160-015131 |
| 5022 | R Florida | 447 | Fort Myers | Dixie Narco 5800 | 10820101 |
| 5023 | R Florida | 750 | Fort Myers | Dixie Narco 276 | 07646773AA |
| 5024 | R Florida | 571 | Fort Myers | Crane 168D | 160-011971 |
| 5025 | R Florida | 1094 | Fort Myers | DN5800-4 | 111812190100 |
| 5026 | R Florida | 14 | Fort Myers | Crane 181 | 981-011041 |
| 5027 | R Florida | 79BC | Fort Myers | Crane 168D | 168-022751 |
| 5028 | R Florida | 716 | Fort Myers | Seaga INF5S | I5S321807200 |
| 5029 | R Florida | 483 | Fort Myers | Dixie Narco 3800-4 | 96140005AK |
| 5030 | R Florida | 431 | Fort Myers | Dixie Narco 3800-4 | 96140007 AK |
| 5031 | R Florida | 242 | Fort Myers | Dixie Narco 3800 | 99970023 |
| 5032 | R Florida | 84 | Fort Myers | Dixie Narco 501E | 68500103 |
| 5033 | R Florida | 1091 | Fort Myers | Dixie Narco 276 | 0729 6726CZ  pepsi |
| 5034 | R Florida | 283 | Fort Myers | Crane 932D | 932-010696 |
| 5035 | R Florida | 155 | Fort Myers | RVCFH-027-02 | 201394CA00037 |
| 5036 | R Florida | 684 | Fort Myers | Crane 160D | 160-017506 |
| 5037 | R Florida | 968 | Fort Myers | Dixie Narco 501E | 76060165CC |
| 5038 | R Florida | 1259 | Fort Myers | AMS 39 | 0232-1384 |
| 5039 | R Florida | 0116BC | Fort Myers | Crane 472 | 101008324 |
| 5040 | R Florida | 69 | Fort Myers | Crane 932D | 932-011690 |
| 5041 | R Florida | 1018 | Fort Myers | AP LCM 1 | 0000 5007 |
| 5042 | R Florida | 61525 | Fort Myers | Dixie Narco 276E | 1234 5678 |
| 5043 | R Florida | 514 | Fort Myers | DN501E-530-9 | 1234 5678 |
| 5044 | R Florida | 9564 | Fort Myers | AP 110 | 1234 5678 |
| 5045 | R Florida | 358 | Fort Myers | AP 7600 | 7040273 |
| 5046 | R Florida | 606 | Fort Myers | Dixie Narco 5000 | 83020076 |
| 5047 | R Florida | 458 | naples | AP 932 | ST206255047 |
| 5048 | R Florida | 55 | naples | DN501E-530-9 | 68160091CA |
| 5049 | R Florida | 768 | marco island | Dixie Narco 501MC | 43956250BS |
| 5050 | R Florida | 186 | marco island | AP Studio 2D | SL2D04114079 |
| 5051 | R Florida | 701 | Estero | Dixie Narco 501E | 76210449 |
| 5052 | R Florida | 167 | Estero | AP 932D | 932-011688 |
| 5053 | R Florida | 47 | Naples | Dixie Narco 501E | 0845 6401AV |
| 5054 | R Florida | 0120BC | Naples | Dixie Narco 501E | 04486628BY |
| 5055 | R Florida | 333 | Naples | AP 932 | 932-010754 |
| 5056 | R Florida | 1824 | Naples | Dixie Narco 276MC | 1234 5678 |
| 5057 | R Florida | 275 | Naples | DN501E-530-9 | 69770530 BC |
| 5058 | R Florida | 47BC | Naples | Vendo 576 | 928765 |
| 5059 | R Florida | 58BC | Naples | Crane 168 | 168-036073 |
| 5060 | R Florida | 115 | ft myers | AP Studio 3 | SL305-305-040 |
| 5061 | R Florida | 388 | ft myers | Dixie Narco 3800-4 | 24220047 BN |
| 5062 | R Florida | G#0014 | Fort Myers | AP 7600 Revision Door | No Tag 006 |
| 5063 | R Florida | G#0015 | Fort Myers | AP 7600 Revision Door | 7040665 |
| 5064 | R Florida | G#0016 | Fort Myers | AP Snackshop 133 | 13306 109058 |
| 5065 | R Florida | G#155582 | Fort Myers | AP Studio 3 | SL30421045 |
| 5066 | R Florida | G#0017 | Fort Myers | Witterm 3574 | 145170818201 |
| 5067 | R Florida | G0018 | Fort Myers | Crane 158P | 158-066231 |
| 5068 | R Florida | G#0019 | Fort Myers | AP 933D | 933-015740 |
| 5069 | R Florida | 1027 | Fort Myers | Dixie Narco 501MC | 0972 6283 |
| 5070 | R Florida | 141 | Fort Myers | AP Studio 2D | SL2D05153120 |
| 5071 | R Florida | 583 | Fort Myers | Crane 148D | 148-027883 |
| 5072 | R Florida | 25 | Fort Myers | Dixie Narco 501T | 77000430CD |
| 5073 | R Florida | 741 | Fort Myers | Crane 173D | 180-018967 |
| 5074 | R Florida | 715 | Fort Myers | Seaga INF5C | 158321807194 |
| 5075 | R Florida | 96BC | Fort Myers | Crane 168 | 525984 |
| 5076 | R Florida | 219 | Fort Myers | Dixie Narco 501E | 69330158 |
| 5077 | R Florida | 1119 | Fort Myers | Crane 181 | 181-012192 |
| 5078 | R Florida | 4BC | Fort Myers | Crane 181 | CNV04752 |
| 5079 | R Florida | 432 | Fort Myers | AP Studio 3 | SL 3032111060 |
| 5080 | R Florida | 1059 | Fort Myers | Seaga INF5S | I5S331807567 |
| 5081 | R Florida | 762 | Fort Myers | AMS 35-632 | 01421380B7 |
| 5082 | R Florida | 0118BC | Fort Myers | Crane 472P | 472 013775 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5083 | R Florida | 413 | Fort Myers | DN501ET-511-9 | 69340042DB |
| 5084 | R Florida | 3BC | Fort Myers | National 474 | 474-015686 |
| 5085 | R Florida | 108 | Fort Myers | Crane 158 | |
| 5086 | R Florida | 1123 | Fort Myers | AP LCM 2 4-Wide | 5865 |
| 5087 | R Florida | 135 | Fort Myers | AP LCM 1 | 2486 |
| 5088 | R Florida | 936 | Fort Myers | Crane 472P | 472-016848 |
| 5089 | R Florida | 966 | Fort Myers | AMS 35-632 | 0141 1380 |
| 5090 | R Florida | 995 | Fort Myers | Vendo 721 | 1363808 |
| 5091 | R Florida | 336 | Fort Myers | AP 932 | 932-010347 |
| 5092 | R Florida | 748 | Fort Myers | AP LCM 2 | 13318 |
| 5093 | R Florida | 806 | Fort Myers | Crane 160 | |
| 5094 | R Florida | 83BC | Fort Myers | Dixie Narco 267E | 25066470 BW |
| 5095 | R Florida | 0124BC | Fort Myers | Crane 472 | 472 013979 |
| 5096 | R Florida | 0117BC | Fort Myers | Dixie Narco 5800 | 27520069 |
| 5097 | R Florida | 69BC | Fort Myers | Crane Merchant Media 2 | 187-023837 |
| 5098 | R Florida | 470 | Fort Myers | Dixie Narco 501E | |
| 5099 | R Florida | 6154 | Fort Myers | Dixie Narco 276E | 1234 5678 |
| 5100 | R Florida | 231 | Fort Myers | AP Studio 4 | SL402322050 |
| 5101 | R Florida | 377 | Fort Myers | Royal 660 | 1484CK01413 |
| 5102 | R Florida | 635 | Fort Myers | Dixie Narco 501 | 04686535BX |
| 5103 | R Florida | 359 | Fort Myers | Crane 497D | 497-010152 |
| 5104 | R Florida | 416 | Fort Myers | AMS 39 VCB | 110023312 |
| 5105 | R Florida | 91 | Fort Myers | Crane 780D | 780-011029 |
| 5106 | R Florida | 373 | Fort Myers | Royal 550 | 200947CA0096 |
| 5107 | R Florida | 295 | Fort Myers | AMS 39-635 | 1-1303-1509 |
| 5108 | R Florida | 50 | Fort Myers | Royal 500 | 200719PA00144 |
| 5109 | R Florida | 168 | Fort Myers | AMS 39 5-Wide | 109030350 |
| 5110 | R Florida | 835 | Fort Myers | Dixie Narco 504P | 77130300 AC |
| 5111 | R Florida | 962 | Fort Myers | AP Studio 3 | SL303255041 |
| 5112 | R Florida | 948 | Fort Myers | USI 3013 A | 571036 |
| 5113 | R Florida | 888 | Fort Myers | Dixie Narco 276 SIII | 1463-6614BY |
| 5114 | R Florida | 1041 | Fort Myers | Crane 146-2 | 1395733 |
| 5115 | R Florida | 172 | Fort Myers | AP Studio 3 | SL305305045 |
| 5116 | R Florida | 70 | Fort Myers | AMS 39 | 1-1100-1652 |
| 5117 | R Florida | 202 | Fort Myers | Royal 500 | 200632PA00346 |
| 5118 | R Florida | 35 | Fort Myers | DN5800 | 88610057AH |
| 5119 | R Florida | 486 | Fort Myers | Royal 660-9 | 1416AJ2207 |
| 5120 | R Florida | 649 | Fort Myers | Dixie Narco 276 | 3906214 |
| 5121 | R Florida | 382 | Fort Myers | Dixie Narco 276 | NA |
| 5122 | R Florida | 642 | Fort Myers | AP Snackshop 500 | FM 3255 |
| 5123 | R Florida | 1031 | Fort Myers | Crane 780D | 2218 6181 |
| 5124 | R Florida | 144 | Fort Myers | AP Studio 4 | SL402084077 |
| 5125 | R Florida | 466 | Fort Myers | Royal 500 | 201047PA00151 |
| 5126 | R Florida | 1034 | Fort Myers | AMS 39 5-Wide | 0146-1257 |
| 5127 | R Florida | 1009 | Fort Myers | Dixie Narco 5000 | 8255 0313BB |
| 5128 | R Florida | 468 | Fort Myers | Dixie Narco 501E | 1814 6634BY |
| 5129 | R Florida | 519 | Fort Myers | Not Specified | 113853802318 |
| 5130 | R Florida | 429 | Fort Myers | Crane 981D | 981-011040 |
| 5131 | R Florida | 98 | Fort Myers | AP 113 | 331045886 |
| 5132 | R Florida | 244 | Fort Myers | Dixie Narco 5800 | 11490054 |
| 5133 | R Florida | 1065 | Fort Myers | Dixie Narco 522P | 76610261BD |
| 5134 | R Florida | 703 | Fort Myers | Royal 650 | 200730fa00012 |
| 5135 | R Florida | 827 | Fort Myers | Dixie Narco 276 | 52356516 |
| 5136 | R Florida | 516 | Fort Myers | Snackmate SM 3C | 571734 |
| 5137 | R Florida | 356 | Fort Myers | Vendo 720 | 976493 |
| 5138 | R Florida | 912 | Fort Myers | Dixie Narco 5800-6 | 28490026 |
| 5139 | R Florida | 730 | Fort Myers | AMS 35-628 | 0046-1303BS |
| 5140 | R Florida | 720 | Fort Myers | DN5800 | 84930154BE |
| 5141 | R Florida | 303 | Fort Myers | AP Studio 2D | ST206164150 |
| 5142 | R Florida | 469 | Fort Myers | Crane 932D | 932-014162 |
| 5143 | R Florida | 445 | Fort Myers | AP Studio 2D | SL2D04209004 |
| 5144 | R Florida | 97BC | Fort Myers | Dixie Narco 5800 | |
| 5145 | R Florida | 90BC | Fort Myers | Crane 187D | 187-023845 |
| 5146 | R Florida | 0130BC | Fort Myers | Not Specified | |
| 5147 | R Florida | 29BC | Fort Myers | Crane 160 | |
| 5148 | R Florida | 30BC | Fort Myers | Dixie Narco 5800 | 11025800 |
| 5149 | R Florida | 719 | Fort Myers | AMS 39 VCB | 1-1110-1962 |
| 5150 | R Florida | 938 | Fort Myers | Dixie Narco DNCB 640 | 0279 6337 |
| 5151 | R Florida | 921 | Fort Myers | Royal 660 | 1486CK02407 |
| 5152 | R Florida | 917 | Fort Myers | Royal 660-12 | 139SC13462 |
| 5153 | R Florida | 543 | Fort Myers | USI | |
| 5154 | R Florida | 907 | Fort Myers | Dixie Narco 5800-4 | 87480128 |
| 5155 | R Florida | 1045 | Fort Myers | Not Specified | 571129 |
| 5156 | R Florida | 706 | Fort Myers | Dixie Narco 5800 | 84930117 |
| 5157 | R Florida | 1049 | Fort Myers | Not Specified | 572223 |
| 5158 | R Florida | 721 | Fort Myers | Vendo 721 | 1249625 |
| 5159 | R Florida | 221 | Fort Myers | AP LCM 4 | 8624 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|-----------|---------|-----------|-----------------------|------------------|
| 5160 | R Florida | 759 | Fort Myers | Dixie Narco 3000 | 83630151BC |
| 5161 | R Florida | 629 | Fort Myers | Dixie Narco 501E | 69260443DB |
| 5162 | R Florida | 870 | Fort Myers | Dixie Narco 501E | 2334 6440 |
| 5163 | R Florida | 0122BC | Fort Myers | Dixie Narco 501E | 03746780AA |
| 5164 | R Florida | 0126BC | Fort Myers | Dixie Narco 5800-6 | 27070001 CO |
| 5165 | R Florida | 0127BC | Fort Myers | Dixie Narco 5800-6 | 26970071 DP |
| 5166 | R Florida | 85 | Fort Myers | AMS 39-640 | 1-1211-9216 |
| 5167 | R Florida | 393 | Fort Myers | AMS 39-635 | 1-1303-1585 |
| 5168 | R Florida | 395 | Fort Myers | AMS 39 5-Wide | 1-1303-1507 |
| 5169 | R Florida | 621 | Fort Myers | DN5800 | 84950308BE |
| 5170 | R Florida | 10BC | Fort Myers | Dixie Narco 5800 | 24350026 BN |
| 5171 | R Florida | 23BC | Fort Myers | Crane 187 | 187 023843 |
| 5172 | R Florida | 0110BC | Fort Myers | Dixie Narco 5800-6 | 27520039 |
| 5173 | R Florida | 472 | Fort Myers | AMS 39-635 | 1-1222-9286ADA |
| 5174 | R Florida | 811 | Fort Myers | Dixie Narco 5800-4 | 95310037 |
| 5175 | R Florida | 830 | Fort Myers | Dixie Narco 5591 | 84260166AD |
| 5176 | R Florida | 440 | Fort Myers | Royal 660 | N/A |
| 5177 | R Florida | 773 | Fort Myers | Crane National 605D | 605 012001 |
| 5178 | R Florida | 1081 | Fort Myers | Vendo 721 | 1357238 |
| 5179 | R Florida | 810 | Fort Myers | Dixie Narco 5800-4 | 87490085 BG |
| 5180 | R Florida | 970 | Fort Myers | Dixie Narco 5000 | 84500120CD |
| 5181 | R Florida | 1109 | Fort Myers | Royal 660-9 | 1443CJ-7123 |
| 5182 | R Florida | 781 | Fort Myers | Dixie Narco 276MC | 15806604 BY |
| 5183 | R Florida | 780 | Fort Myers | Dixie Narco 276MC | 10786274 CT |
| 5184 | R Florida | 833 | Fort Myers | Dixie Narco 504P | 50890239 |
| 5185 | R Florida | 834 | Fort Myers | Dixie Narco 504P | 77130151AP |
| 5186 | R Florida | 798 | Fort Myers | Dixie Narco 368 | 0977270 CT |
| 5187 | R Florida | 1114 | Fort Myers | Dixie Narco 5800-6 | 29670066 |
| 5188 | R Florida | 11 | Fort Myers | Wittern 3205 | 119954306222 |
| 5189 | R Florida | 807 | Fort Myers | AMS 35 | 00531303B5 |
| 5190 | R Florida | 754 | Fort Myers | Crane 187 | 187-026317 |
| 5191 | R Florida | 325 | Fort Myers | USI 3141 | 115123003259 |
| 5192 | R Florida | 301 | Fort Myers | AP 932 | |
| 5193 | R Florida | 573 | Fort Myers | Royal 650 | 200331FA00214 |
| 5194 | R Florida | 643 | Fort Myers | USI 3132 | 116158104132 |
| 5195 | R Florida | 902 | Fort Myers | AMS 39 | 0037-1367 |
| 5196 | R Florida | 747 | Fort Myers | Dixie Narco 5800-4 | 9637 0081 |
| 5197 | R Florida | 143 | Fort Myers | AP Studio 4 | SL403212027 |
| 5198 | R Florida | 19BC | Fort Myers | Dixie Narco 5800 | 100081066 |
| 5199 | R Florida | 450 | Fort Myers | AMS 39 VCB | 1-1002-3313 |
| 5200 | R Florida | 1121 | Fort Myers | Dixie Narco 5800-6 | 26540002 BO |
| 5201 | R Florida | 161 | Fort Myers | Not Specified | CB50042114888 |
| 5202 | R Florida | 257 | Fort Myers | AMS 39 VCB | 0015 1388C7 |
| 5203 | R Florida | 212 | Fort Myers | Dixie Narco 276 | |
| 5204 | R Florida | 1192 | Fort Myers | AP 932 | |
| 5205 | R Florida | 892 | Fort Myers | Royal 550 | 201033CA00035 |
| 5206 | R Florida | 744 | Fort Myers | Dixie Narco 501E | 4673 6486BW |
| 5207 | R Florida | 226 | Fort Myers | AP 113 | |
| 5208 | R Florida | 71BC | Fort Myers | Dixie Narco 5800 | 25720029 AO |
| 5209 | R Florida | 70BC | Fort Myers | Crane 187 | 187-023840 |
| 5210 | R Florida | 68BC | Fort Myers | Crane Bevmax Media 7 | 27520044 DO |
| 5211 | R Florida | 953 | Fort Myers | Dixie Narco 5800 | 9637 0085 |
| 5212 | R Florida | 630 | Fort Myers | Royal 500 | 200648PA00299 |
| 5213 | R Florida | 6BC | Fort Myers | Dixie Narco 5800-4 | 26270020 BO |
| 5214 | R Florida | 1022 | Fort Myers | Dixie Narco 5800 | 9637 0083 |
| 5215 | R Florida | 74BC | Fort Myers | Crane 780D | |
| 5216 | R Florida | 78BC | Fort Myers | Crane Merchant Media 2 | 187-023839 |
| 5217 | R Florida | 76BC | Fort Myers | Crane 431D | 431042412 |
| 5218 | R Florida | 354 | Fort Myers | Dixie Narco 501E | 2854653082 |
| 5219 | R Florida | 188 | Fort Myers | Crane 932D | 932-011701 |
| 5220 | R Florida | 615 | Fort Myers | Royal 500 | |
| 5221 | R Florida | 1028 | Fort Myers | DN5800-4 | 8871 0064 |
| 5222 | R Florida | 685 | Fort Myers | DN5800-4 | 85360272 |
| 5223 | R Florida | 154 | Fort Myers | Dixie Narco 2145 | 4415 |
| 5224 | R Florida | 910 | Fort Myers | AP LCM 2 4-Wide | 0000 1652 |
| 5225 | R Florida | 34BC | Fort Myers | Not Specified | |
| 5226 | R Florida | 0109BC | Fort Myers | Dixie Narco 5800 | 25720069 |
| 5227 | R Florida | 173 | Fort Myers | Dixie Narco 501E | 25568800AY1 |
| 5228 | R Florida | 45BC | Fort Myers | Dixie Narco 5800 | 100075501 |
| 5229 | R Florida | 1BC | Fort Myers | Dixie Narco 5800-4 | 96840022CK |
| 5230 | R Florida | 44BC | Fort Myers | Crane 187D | 187-022076 |
| 5231 | R Florida | 39BC | Fort Myers | Crane Merchant Media 2 | 187-022077 |
| 5232 | R Florida | 786 | Fort Myers | DN5800 | 8486 0608AC |
| 5233 | R Florida | 048-2 | Fort Myers | USI 3141 | 114740203177 |
| 5234 | R Florida | 705 | Fort Myers | Royal 500 | 200714PA00163 |
| 5235 | R Florida | 618 | Fort Myers | Not Specified | 509779BB0034 |
| 5236 | R Florida | 502 | Fort Myers | Royal 550 | 200205CA00026 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5237 | R Florida | 29 | Fort Myers | Dixie Narco 5800-4 | 96370082 |
| 5238 | R Florida | 743 | Fort Myers | AP 103 | 1006347 |
| 5239 | R Florida | 214 | Fort Myers | AP 932 | 932-011692 |
| 5240 | R Florida | 5309 | Fort Myers | Dixie Narco 501E | 1219 |
| 5241 | R Florida | 192 | Fort Myers | AP Snackshop 122B | L200017264 |
| 5242 | R Florida | 266 | Fort Myers | Dixie Narco 501E | 17026793 |
| 5243 | R Florida | 263 | Fort Myers | Crane 181 | 981011042 |
| 5244 | R Florida | 56 | Fort Myers | Crane 181 | 981 011033 |
| 5245 | R Florida | 848 | Fort Myers | DN5800-4 | 84860610 AE |
| 5246 | R Florida | 804 | Fort Myers | AP 7600 | 7065861 |
| 5247 | R Florida | 988 | Fort Myers | Crane 780D | L200005865 |
| 5248 | R Florida | 990 | Fort Myers | Crane 780D | L200013317 |
| 5249 | R Florida | 345 | Fort Myers | AMS 39 VCB | 1-1002-3310 |
| 5250 | R Florida | 874 | Fort Myers | Dixie Narco 501 HVV | 7611 0057 |
| 5251 | R Florida | 37 | Fort Myers | Crane 181 | 981-011034 |
| 5252 | R Florida | 77BC | Fort Myers | Dixie Narco 5800-4 | 111805040043 |
| 5253 | R Florida | 905 | Fort Myers | Crane Merchant 6 181D | 108496899280 |
| 5254 | R Florida | 992 | Fort Myers | AMS Sensit 1 | 0047-1303B5 |
| 5255 | R Florida | 1007 | Fort Myers | Dixie Narco 5000 | 0099 8143 AA |
| 5256 | R Florida | 620 | Fort Myers | DN5800 | 84960021 |
| 5257 | R Florida | 872 | Fort Myers | AP LCM 2B | 1152038 |
| 5258 | R Florida | 41BC | Fort Myers | Crane 187D | 101003033 187-023844 |
| 5259 | R Florida | 913 | Fort Myers | Vendo 721T | 1356347 |
| 5260 | R Florida | 994 | Fort Myers | AMS 35-632 | 0055 1386C7 |
| 5261 | R Florida | 967 | Fort Myers | Crane 780D | 7711 0558 |
| 5262 | R Florida | 176 | Fort Myers | AP 932 | |
| 5263 | R Florida | 1050 | Fort Myers | Wittern 3184 | 116758704271 |
| 5264 | R Florida | 575 | Fort Myers | AP 103 | |
| 5265 | R Florida | 572 | Fort Myers | Not Specified | |
| 5266 | R Florida | 523 | Fort Myers | Dixie Narco 3561 | 84600277 |
| 5267 | R Florida | 2460 | Fort Myers | Not Specified | |
| 5268 | R Florida | 713 | Fort Myers | Dixie Narco 5800-4 | 87620073 |
| 5269 | R Florida | 48 | Fort Myers | USI 3141 | 114740203177 |
| 5270 | R Florida | 1039 | Fort Myers | Dixie Narco 5800-6 | 29670064 |
| 5271 | R Florida | 767 | Fort Myers | Crane 158 | 158-065735 |
| 5272 | R Florida | 299 | Fort Myers | AP Studio 2 | SL2D03203051 |
| 5273 | R Florida | 1006 | Fort Myers | Crane 168 | |
| 5274 | R Florida | 227-Remove | Fort Myers | Not Specified | |
| 5275 | R Florida | 1045-1 | Fort Myers | Dixie Narco 276MC | |
| 5276 | R Florida | 973 | Fort Myers | Dixie Narco 501E | 2772 6514AX |
| 5277 | R Florida | 972 | Fort Myers | Dixie Narco 501E | 0185 6372DU |
| 5278 | R Florida | 758 | Fort Myers | AP 112 | 21009869 |
| 5279 | R Florida | 739 | Fort Myers | AMS 39 5-Wide | 0035-1317 |
| 5280 | R Florida | 232 | Fort Myers | DN5800 | 85060297CE |
| 5281 | R Florida | 5 | Fort Myers | AMS 39 | 1-1211-9215 |
| 5282 | R Florida | 409 | Fort Myers | AP 113 | 1007484 |
| 5283 | R Florida | 399 | Fort Myers | AMS 39-635 | 1-1303-1584 |
| 5284 | R Florida | 760 | Fort Myers | Dixie Narco 5800 | 88710063 AH |
| 5285 | R Florida | 270 | Fort Myers | AMS 39 | 1-1110-1959 |
| 5286 | R Florida | 27BC | Fort Myers | Crane 147D | 147-037364 |
| 5287 | R Florida | 54 | Fort Myers | Dixie Narco 5800-4 | 84820280 |
| 5288 | R Florida | 83 | Fort Myers | AMS 39-635 | 1 1303 1583 |
| 5289 | R Florida | 21 | Fort Myers | Dixie Narco 5800-4 | 95590002 |
| 5290 | R Florida | 170 | Fort Myers | Dixie Narco 501MC | 0088 6500 BW |
| 5291 | R Florida | 247 | Fort Myers | AP 113 | 31034974 |
| 5292 | R Florida | 234 | Fort Myers | DN5800-4 | 11490057 |
| 5293 | R Florida | 38BC | Fort Myers | Crane 472 | 472-054902 |
| 5294 | R Florida | 0107BC | Fort Myers | Vendo 721 | 1465543 D |
| 5295 | R Florida | 899 | Fort Myers | DN 720P | 7711 0306 AE |
| 5296 | R Florida | 241 | Fort Myers | Dixie Narco 3800-4 | 10690005 |
| 5297 | R Florida | 24 | Fort Myers | AP 932 | 932-011696 |
| 5298 | R Florida | 260 | Fort Myers | Dixie Narco 5800-4 | |
| 5299 | R Florida | 725 | Fort Myers | AMS 35-628 | 0051 1303 B5 |
| 5300 | R Florida | 819 | Fort Myers | Crane 160D | 160-013889 |
| 5301 | R Florida | 878 | Fort Myers | Crane 187 | 186-012732 |
| 5302 | R Florida | 876 | Fort Myers | AP 103 | 1008169 |
| 5303 | R Florida | 692 | Fort Myers | Dixie Narco 267E | 160-016363 |
| 5304 | R Florida | 392 | Fort Myers | AMS 39 5-Wide | 1-1211-9214 |
| 5305 | R Florida | 951 | Fort Myers | Dixie Narco 501E | 15606484 |
| 5306 | R Florida | 896 | Fort Myers | AMS 39-640 | 0129-1284 |
| 5307 | R Florida | 707 | Fort Myers | DN5800-4 | 86740043DF |
| 5308 | R Florida | 103BC | Fort Myers | Crane 472 | 472-013777 |
| 5309 | R Florida | 104BC | Fort Myers | Crane 472 | 472-013781 |
| 5310 | R Florida | 1069 | Fort Myers | Dixie Narco 522P | 7671 0105 CD |
| 5311 | R Florida | 925 | Fort Myers | Dixie Narco 276 | 0170 6363 |
| 5312 | R Florida | 880 | Fort Myers | Crane 173D | 180-018477 |
| 5313 | R Florida | 1019 | Fort Myers | AP 112 | 1005 427 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5314 | R Florida | 292 | Fort Myers | Dixie Narco 501 | E76751 |
| 5315 | R Florida | 310 | Fort Myers | Dixie Narco 501E | E76755 |
| 5316 | R Florida | 660 | Fort Myers | Crane 148 | 14827884 |
| 5317 | R Florida | 710 | Fort Myers | DN5800 | 87250021BH |
| 5318 | R Florida | 686 | Fort Myers | Crane 160 | 160 017724 |
| 5319 | R Florida | 702 | Fort Myers | Dixie Narco 501E | 1336530BX |
| 5320 | R Florida | 693 | Fort Myers | USI 3013 A | 75211494269 |
| 5321 | R Florida | 198 | Fort Myers | Dixie Narco 276 | 0498 616345 |
| 5322 | R Florida | 289 | Fort Myers | Wittern 3185 | 9012 38306158 |
| 5323 | R Florida | 372 | Fort Myers | Dixie Narco 3800 | 24220066BN |
| 5324 | R Florida | 593 | Fort Myers | Crane 158D | 158-022856 |
| 5325 | R Florida | 699 | Fort Myers | AP Snackshop LCM 2 | L200003167 |
| 5326 | R Florida | 120 | Fort Myers | DN5800-4 | 10800048CM |
| 5327 | R Florida | 813 | Fort Myers | DN5800-4 | 25550102 |
| 5328 | R Florida | 237 | Fort Myers | Not Specified | |
| 5329 | R Florida | 111 | Fort Myers | Royal 660 | 199944BA00527 |
| 5330 | R Florida | 1118 | Fort Myers | AP Studio 3 | SL305305045 |
| 5331 | R Florida | 1 | Fort Myers | DN501E-530-9 | 1630 6609 BY |
| 5332 | R Florida | 44 | Fort Myers | DN501ET-511-9 | 0066 6401AV |
| 5333 | R Florida | 718 | Fort Myers | Seaga INF5S | 15S321807190 |
| 5334 | R Florida | 764 | Fort Myers | AP 112 | 2100 4030 |
| 5335 | R Florida | 76 | Fort Myers | Dixie Narco 501E | 77650177 |
| 5336 | R Florida | 717 | Fort Myers | Seaga INF5S | I5S321807206 |
| 5337 | R Florida | 474 | Fort Myers | DN501E-530-9 | 69030488CB |
| 5338 | R Florida | 328 | Fort Myers | Dixie Narco 276E | 1218 |
| 5339 | R Florida | 217 | Fort Myers | Dixie Narco 501E | 69330084 |
| 5340 | R Florida | 540 | Fort Myers | Crane 148D | 148-032739 |
| 5341 | R Florida | 403 | Fort Myers | Dixie Narco 276E | 12016529BX |
| 5342 | R Florida | 223 | Fort Myers | Dixie Narco 2145 | 4413 |
| 5343 | R Florida | 77 | Fort Myers | Dixie Narco 2145 | |
| 5344 | R Florida | 103 | Fort Myers | Crane 497D | 49711444 |
| 5345 | R Florida | 51BC | Fort Myers | Crane Merchant Media 2 | |
| 5346 | R Florida | 859 | Fort Myers | Dixie Narco 501E | #78657 |
| 5347 | R Florida | 306 | Fort Myers | AP Studio 2D | SL2D03176053 |
| 5348 | R Florida | 52BC | Fort Myers | Crane GPL 160 | 160-013893 |
| 5349 | R Florida | 61BC | Fort Myers | Crane 158D | 158-019495 |
| 5350 | R Florida | 332 | Fort Myers | AP Studio 3 | SL303339033 |
| 5351 | R Florida | 400 | Fort Myers | AP Studio 3 | ST306018021 |
| 5352 | R Florida | 1122 | Fort Myers | Dixie Narco 501 | 08786487  BW |
| 5353 | R Florida | 401 | Fort Myers | Dixie Narco 501E | 02356497DW |
| 5354 | R Florida | 54BC | Fort Myers | Dixie Narco 501E | 38276507 DR |
| 5355 | R Florida | 21BC | Fort Myers | Crane 187 | 187-023838 |
| 5356 | R Florida | 1080 | Fort Myers | Seaga INF5S | 155321A07180 |
| 5357 | R Florida | 31BC | Fort Myers | Crane 187 | 187-023841 |
| 5358 | R Florida | 631 | Fort Myers | Rowe 7800 | 10517 |
| 5359 | R Florida | 839 | Fort Myers | Dixie Narco 501E | 3116 6378 DU |
| 5360 | R Florida | 453001 | Fort Myers | Dixie Narco 5800-4 | 30510030 |
| 5361 | R Florida | 452 | Fort Myers | Dixie Narco 276E | 4130001 |
| 5362 | R Florida | 233 | Fort Myers | Not Specified | |
| 5363 | R Florida | 503 | Fort Myers | Not Specified | |
| 5364 | R Florida | 640 | Fort Myers | Royal 500 | 200723PA00274 |
| 5365 | R Florida | 287 | Fort Myers | DN5800 | 9638 0001 BK |
| 5366 | R Florida | 929 | Fort Myers | Dixie Narco 501 | E78640 |
| 5367 | R Florida | 347 | Fort Myers | Dixie Narco 276E | 8049108 coke |
| 5368 | R Florida | 602 | Fort Myers | USI 3030 | 78212495333 |
| 5369 | R Florida | 87 | Fort Myers | USI 3030 | |
| 5370 | R Florida | 689 | Fort Myers | DN5800 | 8508 0376 |
| 5371 | R Florida | 32BC | Fort Myers | Dixie Narco 5800-4 | 98290033 BL |
| 5372 | R Florida | 19 | Fort Myers | AP Snackshop LCM 2 | LCM2B01236060 |
| 5373 | R Florida | 57 | Fort Myers | Dixie Narco 5800 | 87870023 |
| 5374 | R Florida | 1067 | Fort Myers | Dixie Narco 504P | 77250158BC |
| 5375 | R Florida | 889 | Fort Myers | Crane 780D | 0078 6617BY |
| 5376 | R Florida | 1061 | Fort Myers | AP LCM 2 | L200014157 |
| 5377 | R Florida | 264 | Fort Myers | DN5800-4 | 949 30089 CJ |
| 5378 | R Florida | 746 | Fort Myers | AMS Sensit 1 | 0058-1303 |
| 5379 | R Florida | 949 | Fort Myers | Crane 167D | 167-077348 |
| 5380 | R Florida | 740 | Fort Myers | AP 933 | 933-010971 |
| 5381 | R Florida | 434 | Fort Myers | AP 932D | 932-011695 |
| 5382 | R Florida | 74 | Fort Myers | AMS 39 VCB | 1-1110-1961 |
| 5383 | R Florida | 121 | Fort Myers | Crane 932D | 932-011684 |
| 5384 | R Florida | 944 | Fort Myers | Dixie Narco 276E | 1512 6687 |
| 5385 | R Florida | 133 | Fort Myers | AP Studio 2D | |
| 5386 | R Florida | 102 | Fort Myers | Dixie Narco 501E | 30306524AX |
| 5387 | R Florida | 53BC | Fort Myers | Crane 431D | 431-044596 |
| 5388 | R Florida | 1056 | Fort Myers | Glasco GS2 | 160-010072 |
| 5389 | R Florida | 1057 | Fort Myers | AP 103 | 199942BA01176 |
| 5390 | R Florida | 564 | Fort Myers | USI 3129 | 1032445977286 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5391 | R Florida | 683 | Fort Myers | Dixie Narco 5800 | 853700361CE |
| 5392 | R Florida | 389 | Fort Myers | USI 3013 A | 75493194307 |
| 5393 | R Florida | 97 | Fort Myers | DN501E-530-9 | 7702007800 |
| 5394 | R Florida | 599 | Fort Myers | Crane 148 | |
| 5395 | R Florida | 745 | Fort Myers | Dixie Narco 5800-6 | 2967 00096 |
| 5396 | R Florida | 164 | Fort Myers | AP 103 | SL2D03308050 |
| 5397 | R Florida | 588 | Fort Myers | Crane 474 | 474 11165 |
| 5398 | R Florida | 8 | Fort Myers | AP 932D | 932-011687 |
| 5399 | R Florida | 73 | Fort Myers | AP Studio 2D | SL2D04209072 |
| 5400 | R Florida | 1126 | Fort Myers | Crane 472P | 472-016844 |
| 5401 | R Florida | 1113 | Fort Myers | Dixie Narco 276 SIII | 0392 6443 DV |
| 5402 | R Florida | 177 | Fort Myers | AP Snackshop 122C | L1 00001527 |
| 5403 | R Florida | 206 | Fort Myers | AMS 39 | 1-1110-1163 |
| 5404 | R Florida | 1085 | Fort Myers | Seaga INF5S | I5S321807191 |
| 5405 | R Florida | 268 | Fort Myers | AP 932 | VJ300524039 |
| 5406 | R Florida | 1090 | Fort Myers | Seaga INF5C | I5S321807186 |
| 5407 | R Florida | 438 | Fort Myers | Dixie Narco 501E | 09730720 BD |
| 5408 | R Florida | 1060 | Fort Myers | Seaga INF5S | I5S321807198 |
| 5409 | R Florida | 789 | Fort Myers | Dixie Narco 501 | 43656521 AX |
| 5410 | R Florida | 200 | Fort Myers | AP 932D | 932-013446 |
| 5411 | R Florida | 178 | Fort Myers | DN501E-530-9 | 69030491CB |
| 5412 | R Florida | 857 | Fort Myers | Dixie Narco 501E | 0695 6637 |
| 5413 | R Florida | 558 | Fort Myers | Royal 550 | 200947CA |
| 5414 | R Florida | 13 | Fort Myers | AP Snackshop LCM3 | LCM299067076 |
| 5415 | R Florida | 39 | Fort Myers | Dixie Narco 5800-4 | 93780009 |
| 5416 | R Florida | 521 | Fort Myers | Crane 148 | 148 27179 |
| 5417 | R Florida | 957 | Fort Myers | AP 112 | 1009 871 |
| 5418 | R Florida | 320 | Fort Myers | AP Studio 2 | |
| 5419 | R Florida | 0104BC | Fort Myers | Crane 472 | 472-013981 |
| 5420 | R Florida | 1116 | Fort Myers | AMS LTF9 | 1-2107-6406 |
| 5421 | R Florida | 10 | Fort Myers | Royal 660-9 | 200015CA00019 |
| 5422 | R Florida | 1051 | Fort Myers | Royal 550 | 200124CA00200 |
| 5423 | R Florida | 976 | Fort Myers | Crane 780D | L200014161 |
| 5424 | R Florida | 854 | Fort Myers | Crane 171 | 17110532 |
| 5425 | R Florida | 277 | Fort Myers | DN501E-530-9 | E75029 |
| 5426 | R Florida | 2BC | Fort Myers | Dixie Narco 5800 | 89250023 |
| 5427 | R Florida | 943 | Fort Myers | Crane 445D | 472-016849 |
| 5428 | R Florida | 316 | Fort Myers | DN5800 | 857-20011BF |
| 5429 | R Florida | 1024 | Fort Myers | DN5800-4 | 8976 0036 |
| 5430 | R Florida | 818 | Fort Myers | AP LCM 2 | 13326 |
| 5431 | R Florida | 1076 | Fort Myers | AP 112 | 1008187 |
| 5432 | R Florida | 1077 | Fort Myers | Dixie Narco 267E | 5666755 |
| 5433 | R Florida | 37BC | Fort Myers | Vendors Exchange | 148-032166 |
| 5434 | R Florida | 40BC | Fort Myers | Dixie Narco 5800-6 | 26510083 |
| 5435 | R Florida | 46BC | Fort Myers | Crane Merchant Media 2 | 187-020393 |
| 5436 | R Florida | 84BC | Fort Myers | Crane 160D | 160- |
| 5437 | R Florida | 33 | Fort Myers | DN5800-4 | 96370082 |
| 5438 | R Florida | 487 | Fort Myers | DN501E-530-9 | 4687 6524AX |
| 5439 | R Florida | 397 | Fort Myers | Not Specified | 770678 |
| 5440 | R Florida | 113 | Fort Myers | AP Studio 2 | SL2D05112025 |
| 5441 | R Florida | 312 | Fort Myers | Dixie Narco 276 | 1246 6499 |
| 5442 | R Florida | 1036 | Fort Myers | Dixie Narco 276 | 0767 6706 AZ |
| 5443 | R Florida | 318 | Fort Myers | AP 932 | 932-0107SS |
| 5444 | R Florida | 337 | Fort Myers | Dixie Narco 501 | 08486646 CY |
| 5445 | R Florida | 138 | Fort Myers | Dixie Narco 501 | 76420329AD |
| 5446 | R Florida | 566 | Fort Myers | Crane 148D | 148033062 |
| 5447 | R Florida | 182 | Fort Myers | AP Studio 2D | SL2D04114075 |
| 5448 | R Florida | 181 | Fort Myers | Dixie Narco 501E | 6903 0495 CB |
| 5449 | R Florida | 280 | Fort Myers | AP 932 | 10800043CM |
| 5450 | R Florida | 93 | Fort Myers | DN501E-530-9 | |
| 5451 | R Florida | 1052 | Fort Myers | Royal 550 | 200646CA00081 |
| 5452 | R Florida | 203 | Fort Myers | AMS 35 | 1-303-1582 |
| 5453 | R Florida | 204 | Fort Myers | DN501E-530-9 | 651600053 |
| 5454 | R Florida | 341 | Fort Myers | AMS 35 | 1-303-15033 |
| 5455 | R Florida | 160 | Fort Myers | USI 3114 | 118 4459 05273 |
| 5456 | R Florida | 435 | Fort Myers | Dixie Narco 501E | 69270112DB |
| 5457 | R Florida | 201 rsw dock | Fort Myers | AMS 39-635 | 1-1303-1508 |
| 5458 | R Florida | 1015 | Fort Myers | Dixie Narco 276E | 1296 6733CZ |
| 5459 | R Florida | 52 | Fort Myers | Crane 181 | 981-011037 |
| 5460 | R Florida | 3001 | Fort Myers | Crane 160 | |
| 5461 | R Florida | 865 | Fort Myers | Vendo 721 | 1350149 |
| 5462 | R Florida | 140 | Fort Myers | Not Specified | L2000024610 |
| 5463 | R Florida | 418REMOVE | Fort Myers | C-DN276E | 1197-0064 |
| 5464 | R Florida | 1078 | Fort Myers | AP LCM 2 | L200012993 |
| 5465 | R Florida | 407 | Fort Myers | Dixie Narco 3800-4 | |
| 5466 | R Florida | 12709 | Fort Myers | USI 3574 | 139165915309 |
| 5467 | R Florida | 16567 | Fort Myers | Revision Door | 7058756 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 5468 | R Florida | 16378 | Fort Myers | AMS 35-632 | 0070-1311 D5 |
| 5469 | R Florida | 20246 | Fort Myers | Not Specified | 0039-1394C7 |
| 5470 | R Florida | 20705 | Fort Myers | AP 121A | 331039417 |
| 5471 | R Florida | 12663 | Fort Myers | USI 3575 | 139056915338 |
| 5472 | R Florida | 6927 | Fort Myers | Revision Door | 933018440 |
| 5473 | R Florida | 12664 | Fort Myers | USI 3575 | 139054415338 |
| 5474 | R Florida | G#0001 | Fort Myers | Crane Merchant 4 | 10825 |
| 5475 | R Florida | G#0002 | Fort Myers | Crane 932D | 932-010327 |
| 5476 | R Florida | G#0003 | Fort Myers | AP Studio 2D | SL2D05179058 |
| 5477 | R Florida | G#1941 | Fort Myers | AP Studio 3 | SL304197052 |
| 5478 | R Florida | G#0004 | Fort Myers | AP Studio 3 | ST307227032 |
| 5479 | R Florida | G#8181 | Fort Myers | Crane 181 | 981 011118 |
| 5480 | R Florida | G#0005 | Fort Myers | AP Studio 2D | |
| 5481 | R Florida | G#0006 | Fort Myers | AP Studio 2D | SL2D03211076 |
| 5482 | R Florida | G#1949 | Fort Myers | AP Studio 3 | SL304197042 |
| 5483 | R Florida | G#0007 | Fort Myers | AP 7600 Revision Door | 7050316 |
| 5484 | R Florida | G#6283 | Fort Myers | AP 933D | 933-017742 |
| 5485 | R Florida | G#12703 | Fort Myers | Not Specified | 410012150089 |
| 5486 | R Florida | G#0008 | Fort Myers | Crane 981D | 981-011106 |
| 5487 | R Florida | G#16592 | Fort Myers | AP 7600 Revision Door | 7077119 |
| 5488 | R Florida | G#5846 | Fort Myers | AP 933D | 933-015754 |
| 5489 | R Florida | G#0009 | Fort Myers | AMS 39 VCF | 1-1510-7737 |
| 5490 | R Florida | G#3464 | Fort Myers | AP 7600 | No Tag 000 |
| 5491 | R Florida | G#16580 | Fort Myers | AP 7600 | 7017748 |
| 5492 | R Florida | G5757 | Fort Myers | AP 7600 Revision Door | No Tag 001 |
| 5493 | R Florida | 6731171 | Fort Myers | Crane 980D | 6731171 |
| 5494 | R Florida | G#00009 | Fort Myers | Crane 980D | 980-010181 |
| 5495 | R Florida | G#0010 | Fort Myers | AP Studio 3 | ST307256048 |
| 5496 | R Florida | G#34641 | Fort Myers | AP Snackshop 123C | 123C-522--44 |
| 5497 | R Florida | G#0011 | Fort Myers | AP Studio 3 | S30255047 |
| 5498 | R Florida | G#0012 | Fort Myers | AP LCM 3 5-Wide | L300001365 |
| 5499 | R Florida | RV7488 | Fort Myers | Wittern 3517 | 123398508330 |
| 5500 | R Florida | G#16639 | Fort Myers | AP 7600 Revision Door | 17018878 |
| 5501 | R Florida | G#16633 | Fort Myers | AP 7600 Revision Door | 7065139 |
| 5502 | R Florida | G#4559 | Fort Myers | AP 7600 | No Tab 003 |
| 5503 | R Florida | G#13675 | Fort Myers | AP 933 | 933-017756 |
| 5504 | R Florida | G#15594 | Fort Myers | AP 7000 with Revision Door | No Tag 004 |
| 5505 | R Florida | G#186295 | Fort Myers | AP 7600 Revision Door | 7027879 |
| 5506 | R Florida | G#4192 | Fort Myers | AP 7600 | 7040553 |
| 5507 | R Florida | G#16630 | Fort Myers | AP 7600 Revision Door | 7040553 |
| 5508 | R Florida | G#4078 | Fort Myers | AP Studio 3 | ST306178079 |
| 5509 | R Florida | G#5756 | Fort Myers | AP 933D | 933-015719 |
| 5510 | R Florida | G#15179 | Fort Myers | AP 933D | 933-011473 |
| 5511 | R Florida | G#0013 | Fort Myers | AP 7600 Revision Door | No Tag 005 |
| 5512 | R Florida | 147 | Naples | AP 932 | 932-011685 |
| 5513 | R Florida | 104 | Naples | C-DN276E | 1101 6499BS |
| 5514 | R Florida | 518 | Estero | Crane 158D | 158-012731 |
| 5515 | R Florida | 644 | Estero | Dixie Narco 501E | 9680 415 |
| 5516 | R Florida | 1020 | Naples | Dixie Narco 501 | 1101 6505 |
| 5517 | R Florida | 856 | Naples | AP LCM 2 | 12999 |
| 5518 | R Florida | 1042 | Naples | Crane 780D | 13186733 |
| 5519 | R Florida | 10527 | Naples | Crane 457 | |
| 5520 | R Florida-Miami | 30012 | Doral | Crane 187D | 221805150003 |
| 5521 | R Florida-Miami | 10982 | Doral | Dixie Narco 5800-4 | 26000072 |
| 5522 | R Florida-Miami | 30014 | Miramar | Crane 472P | 472015290 |
| 5523 | R Florida-Miami | 10962 | Miramar | Crane 186D | 186017089 |
| 5524 | R Florida-Miami | 21800 | Miramar | Dixie Narco 5800-6 | 205760080 |
| 5525 | R Florida-Miami | 10624 | Miami Lakes | Not Specified | 94601041 |
| 5526 | R Florida-Miami | 11001 | Miami Lakes | Dixie Narco 5800-4 | 26000100 |
| 5527 | R Florida-Miami | 11000 | Miami Lakes | Crane 187D | 187021654 |
| 5528 | R Florida-Miami | 7804 | Miami Lakes | Crane 472D | 472056575 |
| 5529 | R Florida-Miami | 10228 | Miami Lakes | Not Specified | 41600335 |
| 5530 | R Florida-Miami | 10353 | Miami Lakes | Crane 472P | 472-015288 |
| 5531 | R Florida-Miami | 10155 | Miami Lakes | Not Specified | 41600315 |
| 5532 | R Florida-Miami | 25326 | MIAMI | Dixie Narco 5800-6 | |
| 5533 | R Florida-Miami | 25359 | MIAMI | Crane Merchant Media 2 | 1011002945 |
| 5534 | R Florida-Miami | 10509 | Aventura | Dixie Narco 5800 | 92000071BI |
| 5535 | R Florida-Miami | 7340 | Aventura | Crane 168 | PL9153600832 |
| 5536 | R Florida-Miami | 30013 | Doral | Crane 187D | 221805150002 |
| 5537 | R Florida-Miami | 10761 | Doral | Dixie Narco 5800 | 99480027 |
| 5538 | R Florida-Miami | 10309 | Miami | Dixie Narco 501E | 77000421 |
| 5539 | R Florida-Miami | 6929 | Miami | Dixie Narco 501E | 10836717BZ |
| 5540 | R Florida-Miami | 7381 | Miami | Dixie Narco 501E | 02036704BZ |
| 5541 | R Florida-Miami | 10429 | Miami | Crane 167D | 167-079454 |
| 5542 | R Florida-Miami | 10436 | Miami | Crane 167D | 167-079455 |
| 5543 | R Florida-Miami | 10438 | Miami | Crane 167D | 167-07944 |
| 5544 | R Florida-Miami | 10434 | Miami | Crane 167D | 167-079446 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5545 | R Florida-Miami | 10435 | Miami | Crane 167D | 167-079445 |
| 5546 | R Florida-Miami | 9046 | Miami | Dixie Narco 501E | 51176524AX |
| 5547 | R Florida-Miami | 25327 | MIAMI | Dixie Narco 5800-6 | 29670066 |
| 5548 | R Florida-Miami | 25370 | MIAMI | Crane 187D | 221805150001 |
| 5549 | R Florida-Miami | 25336 | MIAMI | AMS 39 5-Wide | 113031583 |
| 5550 | R Florida-Miami | 25343 | MIAMI | Dixie Narco 501 | 15606484 |
| 5551 | R Florida-Miami | 25337 | MIAMI | NATIONAL 158D | 158-019495 |
| 5552 | R Florida-Miami | 25344 | MIAMI | Dixie Narco 3800 | 24220066BN |
| 5553 | R Florida-Miami | 25338 | MIAMI | Seaga INF5S | 15S321807190 |
| 5554 | R Florida-Miami | 25345 | MIAMI | Dixie Narco 501 | 08786487BW |
| 5555 | R Florida-Miami | 25328 | MIAMI | Dixie Narco 5800-4 | 96840022CK |
| 5556 | R Florida-Miami | 25342 | MIAMI | Revision Door | ST306018021 |
| 5557 | R Florida-Miami | 30015 | Hialeah | Crane 472P | 472015015286 |
| 5558 | R Florida-Miami | 7805 | Hialeah | Dixie Narco 5800-6 | 25770011 |
| 5559 | R Florida-Miami | 153 | Miami | Dixie Narco 501E | 31966243BT |
| 5560 | R Florida-Miami | 10568 | Miami | Dixie Narco 5800 | 93670082 |
| 5561 | R Florida-Miami | 10946 | Miami | Crane 186D | 186-017090 |
| 5562 | R Florida-Miami | 10915 | Miami | Crane 472D | 472-053912 |
| 5563 | R Florida-Miami | 25351 | MIAMI | AP Studio 3 | SL305305045 |
| 5564 | R Florida-Miami | 25367 | MIAMI | Dixie Narco 501E | 1630660BY |
| 5565 | R Florida-Miami | 25329 | MIAMI | Dixie Narco 5800-4 | 111805040043 |
| 5566 | R Florida-Miami | 25361 | MIAMI | Crane 181D | 181-011033 |
| 5567 | R Florida-Miami | 10955 | Miami Gardens | Crane 472D | 211806040002 |
| 5568 | R Florida-Miami | 10762 | Miami | Dixie Narco 5800 | 99480030DL |
| 5569 | R Florida-Miami | 10308 | Ft Lauderdale | Dixie Narco 501E | 6570 6461AW |
| 5570 | R Florida-Miami | 4419 | Ft Lauderdale | AP LCM 2 | L200017849 |
| 5571 | R Florida-Miami | 6984 | Fort Lauderdale | Crane 168D | 168022768 |
| 5572 | R Florida-Miami | 10991 | Fort Lauderdale | Dixie Narco 5800-4 | 26010018A0 |
| 5573 | R Florida-Miami | 6959 | Plantation | Crane 168 | #390886 |
| 5574 | R Florida-Miami | 10954 | Plantation | Royal 500 | 200811PA00617 |
| 5575 | R Florida-Miami | 10363 | Plantation | Crane 168D | 168-041699 |
| 5576 | R Florida-Miami | 10953 | Plantation | Royal 500 | 201245PA00047 |
| 5577 | R Florida-Miami | 7862 | Plantation | AP Studio 2D | SL2D04244162 |
| 5578 | R Florida-Miami | 10306 | Plantation | Dixie Narco 501E | 77020087DD |
| 5579 | R Florida-Miami | 10275 | Delray Beach | AP Studio 3 | SL305305044 |
| 5580 | R Florida-Miami | 10194 | Delray Beach | Dixie Narco 501E | 06856543bx |
| 5581 | R Florida-Miami | 25339 | MIAMI | AP 932 | 932-011696 |
| 5582 | R Florida-Miami | 25347 | MIAMI | Dixie Narco 501 | 02356497DW |
| 5583 | R Florida-Miami | 25371 | MIAMI | Crane 160D | 160-017877 |
| 5584 | R Florida-Miami | 25348 | MIAMI | Dixie Narco 501E | 17026793 |
| 5585 | R Florida-Miami | 10323 | Miami Beach | Crane 167D | 167-059645 |
| 5586 | R Florida-Miami | 10980 | Hialeah Garden | Crane 187D | 99480031DL |
| 5587 | R Florida-Miami | 10979 | Hialeah Garden | Crane 187D | 187021653 |
| 5588 | R Florida-Miami | 10990 | Miami | Crane 187D | |
| 5589 | R Florida-Miami | 10943 | Miami | Crane 187D | 26010018A0 |
| 5590 | R Florida-Miami | 6930 | Homestead | Dixie Narco 501E | 23946595AY |
| 5591 | R Florida-Miami | 10028 | Homestead | Dixie Narco 501E | 11586793BA |
| 5592 | R Florida-Miami | 10760 | Homestead | Dixie Narco 5800 | 99480023 |
| 5593 | R Florida-Miami | 6962 | Homestead | Crane 168D | 168-022746 |
| 5594 | R Florida-Miami | 10959 | Homestead | Vendo 721 | 1431557 |
| 5595 | R Florida-Miami | 10508 | Sunrise | Dixie Narco 5800 | 97200034DK |
| 5596 | R Florida-Miami | 10511 | Sunrise | National 181 | 181-014891 |
| 5597 | R Florida-Miami | 211907 | Miami | Crane 472D | 211907100004 |
| 5598 | R Florida-Miami | 10260 | Pembroke Pines | AP LCM 3 | SL305075107 |
| 5599 | R Florida-Miami | 7660 | Doral | AP 123 | 123C03058025 |
| 5600 | R Florida-Miami | 7518 | Doral | Dixie Narco 501E | 69330152DB |
| 5601 | R Florida-Miami | 25331 | HIALEAH | Dixie Narco 5800-4 | 11490057 |
| 5602 | R Florida-Miami | 25362 | HIALEAH | Crane 187 | 187-022077 |
| 5603 | R Florida-Miami | 25372 | MIAMI | Dixie Narco 5800-4 | 99480020 |
| 5604 | R Florida-Miami | 25353 | MIAMI | Crane 187 | 187-023841 |
| 5605 | R Florida-Miami | 10957 | Miami | Crane 472D | 221805150041 |
| 5606 | R Florida-Miami | 10947 | Miami | Dixie Narco 5800-6 | |
| 5607 | R Florida-Miami | 10419 | Doral | Dixie Narco 501T | 19686486BW |
| 5608 | R Florida-Miami | 5814 | Doral | Crane 158 | XDULE40-S2 |
| 5609 | R Florida-Miami | 6964 | Doral | Dixie Narco 501E | 008067350z |
| 5610 | R Florida-Miami | 10139 | Doral | AP Studio 5 | SL504258016 |
| 5611 | R Florida-Miami | 110003 | Doral | Crane 472D | 211906110003 |
| 5612 | R Florida-Miami | 10952 | Doral | Crane 472 | 472015285 |
| 5613 | R Florida-Miami | 10354 | Doral | Crane 472P | |
| 5614 | R Florida-Miami | 7881 | Medley | Dixie Narco 501E | 76430438 |
| 5615 | R Florida-Miami | 10621 | Medley | Dixie Narco 5800 | 94300088 |
| 5616 | R Florida-Miami | 10431 | Medley | Crane 167 | |
| 5617 | R Florida-Miami | 10355 | Miami | Crane 472D | 211806040003 |
| 5618 | R Florida-Miami | 110004 | Miami | Crane 472D | 211906110004 |
| 5619 | R Florida-Miami | 10246 | Miami | Crane 472D | 211906270003 |
| 5620 | R Florida-Miami | 25352 | MIAMI | Seaga INF5S | 155321A07180 |
| 5621 | R Florida-Miami | 25346 | MIAMI | Dixie Narco 501 | 382765507DR |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 5622 | R Florida-Miami | 10657 | Miami Gardens | Dixie Narco 5800 | 94720024CJ |
| 5623 | R Florida-Miami | 10496 | Miami Gardens | Crane 181 | |
| 5624 | R Florida-Miami | 110005 | Miami Gardens | Crane 472D | 211906110005 |
| 5625 | R Florida-Miami | 25333 | HIALEAH | Dixie Narco 5800-4 | 10800048CM |
| 5626 | R Florida-Miami | 25341 | HIALEAH | AP Studio 2D | SL2D03176053 |
| 5627 | R Florida-Miami | 7878 | Hallandale Beach | Not Specified | |
| 5628 | R Florida-Miami | 10442 | Hallandale Beach | Not Specified | |
| 5629 | R Florida-Miami | 10242 | Hallandale | AP 123 | 13206101083 |
| 5630 | R Florida-Miami | 5813 | Hallandale | Dixie Narco 501E | C113 6474BW |
| 5631 | R Florida-Miami | 10672 | Hallandale | Dixie Narco 5800 | 97190067DK |
| 5632 | R Florida-Miami | 7662 | Hallandale | Dixie Narco 501E | 68230817 |
| 5633 | R Florida-Miami | 7388 | Hallandale | AP LCM 1 | LCM1B01235088 |
| 5634 | R Florida-Miami | 10310 | Bal Harbor | AP Studio 3 | ST306130031 |
| 5635 | R Florida-Miami | 25334 | MIAMI | Dixie Narco 5800-4 | 26270020BO |
| 5636 | R Florida-Miami | 25363 | MIAMI | Crane 187 | 187-020392 |
| 5637 | R Florida-Miami | 10505 | Miami | Dixie Narco 5800 | 92000076BI |
| 5638 | R Florida-Miami | 10448 | Miami | Crane 181D | 181-014890 |
| 5639 | R Florida-Miami | 10238 | Medley | AP 311 | 31106208009 |
| 5640 | R Florida-Miami | 1234 | Medley | AMS 39 VCBE | 92739719371 |
| 5641 | R Florida-Miami | 10510 | Medley | Crane 181 | 181-014889 |
| 5642 | R Florida-Miami | 10362 | Medley | AP 320 | 31106208007 |
| 5643 | R Florida-Miami | 7556 | Medley | AP 320 | 32002274002 |
| 5644 | R Florida-Miami | 255 | Medley | Crane 168 | 168-019178 |
| 5645 | R Florida-Miami | 10223 | Medley | Not Specified | 41600328 |
| 5646 | R Florida-Miami | 10400 | Medley | Royal 660 | 200043BA00133 |
| 5647 | R Florida-Miami | 10397 | Medley | Royal 660 | 199944ba00354 |
| 5648 | R Florida-Miami | 10405 | Medley | Royal 660 | 21876500BW |
| 5649 | R Florida-Miami | 10539 | Medley | Royal 660-9 | 200043BA00171 |
| 5650 | R Florida-Miami | 9069 | Medley | Dixie Narco 368 | 1505 6304AU |
| 5651 | R Florida-Miami | 9138 | Medley | Not Specified | |
| 5652 | R Florida-Miami | 8788 | Medley | AP LCM 3 | 399075107 |
| 5653 | R Florida-Miami | 5932 | Medley | Dixie Narco 501E | 43306503DW |
| 5654 | R Florida-Miami | 16 | Medley | Dixie Narco 276 | 2278-6168AS |
| 5655 | R Florida-Miami | 9053 | Medley | AP LCM 5 | LCM299145052 |
| 5656 | R Florida-Miami | 7018 | Medley | AP LCM 2 | 8914 |
| 5657 | R Florida-Miami | 10622 | Medley | Royal 660 | 1518BL-02230 |
| 5658 | R Florida-Miami | 10380 | Medley | AP 123C | 123C05138036 |
| 5659 | R Florida-Miami | 10274 | Medley | AP 320 | 84660159DD |
| 5660 | R Florida-Miami | 7243 | Medley | AP 111 | 11002554 |
| 5661 | R Florida-Miami | 7466A | Medley | Crane 167 | 167-030416 |
| 5662 | R Florida-Miami | 10320 | Medley | Dixie Narco 501E | 77290315 |
| 5663 | R Florida-Miami | 7877 | Medley | Dixie Narco 501E | 76430437 |
| 5664 | R Florida-Miami | 10741 | Medley | Not Specified | 1491DK03987 |
| 5665 | R Florida-Miami | 4426 | Medley | Dixie Narco 501T | 00956372du |
| 5666 | R Florida-Miami | 10763 | Medley | Dixie Narco 5800 | 99480031DL |
| 5667 | R Florida-Miami | 90 | Medley | Crane 148D | 148-21593 |
| 5668 | R Florida-Miami | 10723 | Medley | AP LCM 1 | LCM199299048 |
| 5669 | R Florida-Miami | 9077 | Medley | AP 122 | 122A00250075 |
| 5670 | R Florida-Miami | 5933 | Medley | AP LCM 2 | LCM299067079 |
| 5671 | R Florida-Miami | 7827 | Medley | Dixie Narco 501E | 69340051DB |
| 5672 | R Florida-Miami | 7466 | Medley | Crane 167D | 167-030416 |
| 5673 | R Florida-Miami | 10359 | Medley | Dixie Narco 501E | 24466233AT |
| 5674 | R Florida-Miami | 9068 | Medley | Dixie Narco 368 | 11896282DT |
| 5675 | R Florida-Miami | 10259 | Medley | AP Studio 3 | SL305075103 |
| 5676 | R Florida-Miami | 10338 | Medley | Dixie Narco 501E | 68380193 |
| 5677 | R Florida-Miami | 10950 | Medley | Dixie Narco 5800-6 | 25760080 |
| 5678 | R Florida-Miami | 10665 | Medley | Dixie Narco 5800 | 94720014 |
| 5679 | R Florida-Miami | 10579 | Medley | Dixie Narco 5800 | 93670077 |
| 5680 | R Florida-Miami | 7823 | Medley | Dixie Narco 501E | 69330153DB |
| 5681 | R Florida-Miami | 6789 | Medley | Dixie Narco 368 | 15626426CY |
| 5682 | R Florida-Miami | 10013 | Medley | Dixie Narco 501E | 1259 6793BA |
| 5683 | R Florida-Miami | 10156 | Medley | AP Studio 2 | sl2d04244157 |
| 5684 | R Florida-Miami | 10507 | Medley | Not Specified | 92000067 |
| 5685 | R Florida-Miami | 4421 | Medley | Dixie Narco 501E | 18556318BU |
| 5686 | R Florida-Miami | 10749 | Medley | Royal 550 | 201434CA00111 |
| 5687 | R Florida-Miami | 2200 | Medley | AP LCM 2 | L200012438 |
| 5688 | R Florida-Miami | 10440 | Medley | Crane 181D | 181-014892 |
| 5689 | R Florida-Miami | 10746 | Medley | Royal 550 | 200610CA00258 |
| 5690 | R Florida-Miami | 10748 | Medley | Royal 550 | 201140CA00042 |
| 5691 | R Florida-Miami | 10751 | Medley | Royal 550 | 200335CA00149 |
| 5692 | R Florida-Miami | 7868 | Medley | Dixie Narco 501E | 13716505DW |
| 5693 | R Florida-Miami | 10425 | Medley | Dixie Narco 501E | 11856518AX |
| 5694 | R Florida-Miami | 10535 | Medley | Royal 660 | 199940BA01564 |
| 5695 | R Florida-Miami | 10534 | Medley | Royal 660 | 1461AK04545 |
| 5696 | R Florida-Miami | 10424 | Medley | Dixie Narco 501E | 11516490CW |
| 5697 | R Florida-Miami | 10388 | Medley | Dixie Narco 501E | 01276704bz |
| 5698 | R Florida-Miami | 141 | Medley | AP LCM 2 | L200016487 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 5699 | R Florida-Miami | 152 | Medley | AP LCM 2 | L200008913 |
| 5700 | R Florida-Miami | 126 | Medley | Crane 160D | |
| 5701 | R Florida-Miami | 10506 | Medley | Dixie Narco 5800 | 92000068 |
| 5702 | R Florida-Miami | 10410 | Medley | Dixie Narco 501E | 57296461aw |
| 5703 | R Florida-Miami | 10497 | Medley | Royal 500 | 200941PA00061 |
| 5704 | R Florida-Miami | 10236 | Medley | Not Specified | 54800890 |
| 5705 | R Florida-Miami | 281 | Medley | Crane 167D | |
| 5706 | R Florida-Miami | 10529 | Medley | Crane 181D | 181-014886 |
| 5707 | R Florida-Miami | 47 | Medley | Crane 148 | |
| 5708 | R Florida-Miami | 10510A | Medley | Crane 167D | 181-014889 |
| 5709 | R Florida-Miami | 10673 | Medley | Dixie Narco 5800 | 96840012CK |
| 5710 | R Florida-Miami | 10287 | Medley | Dixie Narco 501E | 77020070DD |
| 5711 | R Florida-Miami | 10273 | Medley | AP 123 | 123C05251035 |
| 5712 | R Florida-Miami | 9456 | Medley | Dixie Narco 501E | 25326555CX |
| 5713 | R Florida-Miami | 10319 | Medley | AP 310 | 31005304096 |
| 5714 | R Florida-Miami | 10318 | Medley | AP LCM 3 | ST306164135 |
| 5715 | R Florida-Miami | 10230 | Medley | Dixie Narco 522E | 08276803BA |
| 5716 | R Florida-Miami | 7665 | Medley | AP LCM 1 | SL2D03176066 |
| 5717 | R Florida-Miami | 10413 | Medley | Dixie Narco 501E | 0619 6440DV |
| 5718 | R Florida-Miami | 9047 | Medley | AP LCM 2 | LCM299113070 |
| 5719 | R Florida-Miami | 10441 | Medley | Crane 181 | |
| 5720 | R Florida-Miami | 10330 | Medley | Crane 933 | 933-012648 |
| 5721 | R Florida-Miami | 10296 | Medley | Not Specified | 167-059553 |
| 5722 | R Florida-Miami | 10364 | Medley | Not Specified | |
| 5723 | R Florida-Miami | 10500 | Medley | Royal 500 | 200941PA00066 |
| 5724 | R Florida-Miami | 10407 | Medley | Dixie Narco 501E | 2616 6572Dx |
| 5725 | R Florida-Miami | 10432 | Medley | Crane 167 | |
| 5726 | R Florida-Miami | 10294 | Medley | Not Specified | |
| 5727 | R Florida-Miami | 10545 | Medley | Royal 660 | 200043BA00132 |
| 5728 | R Florida-Miami | 100004 | Medley | Crane 472D | 211907100004 |
| 5729 | R Florida-Miami | 43 | Medley | Royal 660 | 1499DK01712 |
| 5730 | R Florida-Miami | 10596 | Medley | Dixie Narco 5800 | 95040022 |
| 5731 | R Florida-Miami | 520 | Medley | Royal 550 | |
| 5732 | R Florida-Miami | 10961 | Medley | Not Specified | |
| 5733 | R Florida-Miami | 534 | Medley | Crane 472 | |
| 5734 | R Florida-Miami | 535 | Medley | Crane 472 | |
| 5735 | R Florida-Miami | 10378 | Medley | AP 932D | 932-011290 |
| 5736 | R Florida-Miami | 10321 | Medley | Crane 167D | 167059527 |
| 5737 | R Florida-Miami | 10662 | Medley | Crane 181D | 181-010753 |
| 5738 | R Florida-Miami | 549 | Medley | Crane 181 | |
| 5739 | R Florida-Miami | 550 | Medley | Crane 181 | |
| 5740 | R Florida-Miami | 9749 | Medley | AP LCM 2 | LCM200179120 |
| 5741 | R Florida-Miami | 10514 | Medley | Dixie Narco 276E | 0123 6708AZ |
| 5742 | R Florida-Miami | 10391 | Medley | Crane 181 | 181012532 |
| 5743 | R Florida-Miami | 10331 | Medley | Crane 965D | 965-010434 |
| 5744 | R Florida-Miami | 10267 | Medley | AP 123C | 123C05265092 |
| 5745 | R Florida-Miami | 10422 | Medley | Dixie Narco 501E | 14676628 |
| 5746 | R Florida-Miami | 7882 | Medley | AP LCM 2 | SL2D05075136 |
| 5747 | R Florida-Miami | 10520 | Medley | Royal 500 | 200710PA00270 |
| 5748 | R Florida-Miami | 10376 | Medley | Royal 660 | 200218BA00099 |
| 5749 | R Florida-Miami | 10312 | Medley | Dixie Narco 501E | 77290311BE |
| 5750 | R Florida-Miami | combo 10916 | Medley | Crane 472D | 472-053913 |
| 5751 | R Florida-Miami | 6970 | Medley | Crane 168D | 168-022813 |
| 5752 | R Florida-Miami | 10351 | Medley | Crane 472 | 472013790 |
| 5753 | R Florida-Miami | 109 | Medley | Seaga LV2018 | LV2018491600620 |
| 5754 | R Florida-Miami | 9438 | Medley | AP LCM 2 | LCM200014083 |
| 5755 | R Florida-Miami | 10401 | Medley | Dixie Narco 501E | E16570 |
| 5756 | R Florida-Miami | 10386 | Medley | Not Specified | 22916541CX |
| 5757 | R Florida-Miami | 10951 | Medley | Dixie Narco 5800-6 | 25780080 |
| 5758 | R Florida-Miami | 10948 | Medley | Dixie Narco 5800-6 | 25760021 |
| 5759 | R Florida-Miami | 10949 | Medley | Dixie Narco 5800-6 | 25790045 |
| 5760 | R Florida-Miami | 10439 | Medley | Crane 181D | 181-014893 |
| 5761 | R Florida-Miami | 10389 | Medley | Dixie Narco 501E | RY02042763 |
| 5762 | R Florida-Miami | 10350 | Medley | Crane 472 | 472-013790 |
| 5763 | R Florida-Miami | 10293 | Medley | Crane 167 | |
| 5764 | R Florida-Miami | 10767 | Medley | Royal 550 | 200318CA00030 |
| 5765 | R Florida-Miami | 10750 | Medley | Royal 550 | 201434CA00109 |
| 5766 | R Florida-Miami | 25360 | Medley | Crane 187 | 187-023838 |
| 5767 | R Florida-Miami | 24 | Medley | AP LCM 1 4-Wide | 100001013 |
| 5768 | R Florida-Miami | 10409 | Medley | Dixie Narco 501E | 28676430CV |
| 5769 | R Florida-Miami | 7559 | Medley | Dixie Narco 501E | 68230818CA |
| 5770 | R Florida-Miami | 10270 | Medley | Dixie Narco 501E | 77000417CD |
| 5771 | R Florida-Miami | 7237 | Medley | Dixie Narco 501E | 25456560CX |
| 5772 | R Florida-Miami | 10147 | Medley | Dixie Narco 501E | 0159 6671DY |
| 5773 | R Florida-Miami | 7389 | Medley | Dixie Narco 501E | 15636719BZ |
| 5774 | R Florida-Miami | 7826 | Medley | AP LCM 2 | |
| 5775 | R Florida-Miami | 10262 | Medley | AP Studio 5 | SL505004058 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 5776 | R Florida-Miami | 10768 | Medley | Royal 660-9 | 1381BI1538 |
| 5777 | R Florida-Miami | 10399 | Medley | Royal 660-9 | 1499DK01712 |
| 5778 | R Florida-Miami | 9086 | Medley | Dixie Narco 501E | 14616680AZ |
| 5779 | R Florida-Miami | 25 | Medley | Dixie Narco 276 | 1224 6144CR |
| 5780 | R Florida-Miami | 7473 | Medley | Crane 158D | 158-020261 |
| 5781 | R Florida-Miami | 6850 | Medley | Crane 168D | 168-019178 |
| 5782 | R Florida-Miami | 10656 | Medley | Royal 660 | S-1489CK-02508 |
| 5783 | R Florida-Miami | 10328 | Medley | Royal 660 | 201523 |
| 5784 | R Florida-Miami | 10661 | Medley | Dixie Narco 5800 | 94720016CJ |
| 5785 | R Florida-Miami | 10516 | Medley | Royal 500 | |
| 5786 | R Florida-Miami | 7464 | Medley | Dixie Narco 501E | 11566793BA |
| 5787 | R Florida-Miami | 7611 | Medley | AP Studio 2D | SL2D03035071 |
| 5788 | R Florida-Miami | 99 | Medley | Royal 376 | 1196DE-0950 |
| 5789 | R Florida-Miami | 17 | Medley | AP LCM 4 | L400001165 |
| 5790 | R Florida-Miami | 142 | Medley | Dixie Narco 501E | 01496372DU |
| 5791 | R Florida-Miami | 75 | Medley | Crane 148 | 1482115 |
| 5792 | R Florida-Miami | 7327 | Medley | Dixie Narco 501R | 2448 6233AT |
| 5793 | R Florida-Miami | 900 | Medley | Dixie Narco 501E | 55616487BW |
| 5794 | R Florida-Miami | 2 | Medley | AP Studio 5 | 505265082 |
| 5795 | R Florida-Miami | 9066 | Medley | Dixie Narco 368 | 10326282DT |
| 5796 | R Florida-Miami | 10989 | Hollywood | Crane 427D | 472-015287 |
| 5797 | R Florida-Miami | 10352 | Pembroke Pines | Not Specified | |
| 5798 | R Florida-Miami | 10384 | Miami Beach | AP LCM 3 | 305075099 |
| 5799 | R Florida-Miami | 10944 | Miami Beach | Royal 660 | 199944BA00495 |
| 5800 | R Florida-Miami | 7342 | Miami Beach | Crane 168D | 168019177 |
| 5801 | R Florida-Miami | 10978 | Miami Beach | Dixie Narco 5800-4 | 26010019 |
| 5802 | R Florida-Miami | 10752 | Pompano Beach | Royal 550 | 201311CA00042 |
| 5803 | R Florida-Miami | 25349 | MIAMI | Dixie Narco 501E | 69330084 |
| 5804 | R Florida-Miami | 25355 | MIAMI | Crane 187 | 187-023840 |
| 5805 | R Florida-Miami | 10292 | Miami | Crane 167D | 167-059528 |
| 5806 | R Florida-Miami | 6855 | Miami | Dixie Narco 501E | 47796503DW |
| 5807 | R Florida-Miami | 7876 | Miami | AP LCM 2 | SL2D05075133 |
| 5808 | R Florida-Miami | 10430 | Miami | Crane 167D | 167-079439 |
| 5809 | R Florida-Miami | 10977 | Miami | Royal 660-9 | 201048BA00441 |
| 5810 | R Florida-Miami | Drink 10235 | Miami | DN501E-530-9 | 18726793BA |
| 5811 | R Florida-Miami | 10233 | Miami | Dixie Narco 276E | 69800502 |
| 5812 | R Florida-Miami | 10437 | Hollywood | Crane 167D | 167-079452 |
| 5813 | R Florida-Miami | 10349 | Hollywood | Royal 8000 | 201603BA00135 |
| 5814 | R Florida-Miami | 25335 | MIAMI | Dixie Narco 5800-4 | 88710064 |
| 5815 | R Florida-Miami | 25358 | MIAMI | Crane 187 | 187-022076 |
| 5816 | R Florida-Miami | 10317 | Miami | Dixie Narco 501E | 77290316BE |
| 5817 | R Florida-Miami | 25350 | HIALEAH | Dixie Narco 501E | 27726514AX |
| 5818 | R Florida-Miami | 25354 | HIALEAH | Crane 187D | 187-023843 |
| 5819 | R Florida-Miami | 10271 | Miramar | AP 123C | 123C052655096 |
| 5820 | R Florida-Miami | 10449 | Miramar | Royal 500 | 200941PA00065 |
| 5821 | R Florida-Miami | 25356 | CORAL GABLES | Crane 187 | 187-012732 |
| 5822 | R Florida-Miami | 25364 | CORAL GABLES | Dixie Narco 501E | E76755 |
| 5823 | R Florida-Miami | 6971 | Aventura | Crane 168 | |
| 5824 | R Florida-Miami | 10379 | Aventura | Royal 660 | 1541dj00161 |
| 5825 | R Florida-Miami | 25357 | MIAMI | Crane 187 | 187-023845 |
| 5826 | R Florida-Miami | 25366 | MIAMI | Dixie Narco 501E | 2291 6541CX |
| 5827 | R Florida-Miami | 10570 | Miami | Dixie Narco 501E | |
| 5828 | R Florida-Miami | 6854 | Miami | Crane 160D | 160-017508 |
| 5829 | R Florida-Miami | 532 | | Not Specified | 562221318906 |
| 5830 | R Florida-Miami | 533 | | Not Specified | 562215233669 |
| 5831 | R Florida-Miami | 10747 | Hollywood | Royal 550 | 200117CA00047 |
| 5832 | R Florida-Miami | 10988 | Hollywood | Crane 472D | 472-015292 |
| 5833 | R Florida-Miami | 10444 | Miami | Crane 181D | 181-014888 |
| 5834 | R Florida-Miami | 10764 | Miami | Dixie Narco 5800 | 99480032 |
| 5835 | R Georgia | 118 | Ellenwood | Crane 431D | 431025055 |
| 5836 | R Georgia | 472 | Ellenwood | Crane 147X | 147-027997 |
| 5837 | R Georgia | 72B | Ellenwood | Dixie Narco 501E | 67300055BZ |
| 5838 | R Georgia | VN19002502 | Ellenwood | Vendo 721 | 155727 |
| 5839 | R Georgia | RY11016198 | Ellenwood | Royal 660 | 201140BA00171 |
| 5840 | R Georgia | 1139 | Ellenwood | AP 933 | VED350903220000783 |
| 5841 | R Georgia | 2077 | Ellenwood | AP 113 | VED350009200005163 |
| 5842 | R Georgia | 2034 | Norcross | Dixie Narco 501 HVV | 68230505CA |
| 5843 | R Georgia | 128 | Norcross | Dixie Narco 501T | 23356345CU |
| 5844 | R Georgia | RY09005464 | Norcross | Royal 660-9 | 1506AL-02437 |
| 5845 | R Georgia | 2090 | Norcross | Seaga INF5C | I5C101803567 |
| 5846 | R Georgia | 821 | Doraville | USI 3014A | 562056 |
| 5847 | R Georgia | FL0117881 | Doraville | ROYAL RVCV2 550-6 | 1514AL0117881 |
| 5848 | R Georgia | 464 | Doraville | Dixie Narco 276 | 09026544BX |
| 5849 | R Georgia | 559 | Lawrenceville | Dixie Narco 501E | 1126 6657 |
| 5850 | R Georgia | 17 M | Lawrenceville | Crane 181 | 181013035 |
| 5851 | R Georgia | 11 | Lawrenceville | Dixie Narco 501E | 4184 6505DW |
| 5852 | R Georgia | 102 M | Lawrenceville | Crane 167D | 167033597 |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

FOR INFORMATIONAL USE
SUBJECT TO FURTHER ANALYSIS AND MATERIAL CHANGE

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5853 | R Georgia | 934 | Atlanta | Crane 168 | 168040841 |
| 5854 | R Georgia | 708 | Atlanta | Crane 187D | 187026477 |
| 5855 | R Georgia | 1651 | Atlanta | Dixie Narco 501E | 69696461AW |
| 5856 | R Georgia | 255 | Atlanta | Dixie Narco 501E | 3057-6548BX |
| 5857 | R Georgia | 26B | Atlanta | USI 3185 | 114799103183 |
| 5858 | R Georgia | 200006694 | Atlanta | Royal 660-8 | 200011BA00190 |
| 5859 | R Georgia | RA466456 | Atlanta | Dixie Narco 501E | |
| 5860 | R Georgia | 83 | Suwanee | Dixie Narco 501E | 0849 6667DY |
| 5861 | R Georgia | 190B | Lilburn | Dixie Narco 501E | 4326505DW |
| 5862 | R Georgia | 2058 | Lilburn | Not Specified | VED340603210000750 |
| 5863 | R Georgia | 453 | Lithia Springs | Royal 650 | 200151FA00061 |
| 5864 | R Georgia | 454 | Lithia Springs | Crane 148D | 148-029538 |
| 5865 | R Georgia | 10 | Jonesboro | Crane 157D | 157012007 |
| 5866 | R Georgia | RY13000477 | Jonesboro | Royal 660 | 201302BA00155 |
| 5867 | R Georgia | 808 | Atlanta | USI 3535 | 123895909259 |
| 5868 | R Georgia | 1079B | Atlanta | BVMX DN5800-4 | 11830071AN |
| 5869 | R Georgia | 1270 | Forest Park | Crane 168 | 168-021317 |
| 5870 | R Georgia | RY07014209 | Forest Park | Royal 500 | 200741PA0014 |
| 5871 | R Georgia | 2676 | Valdosta | Not Specified | 31015699 |
| 5872 | R Georgia | 20721 | Valdosta | Not Specified | 21008044 |
| 5873 | R Georgia | 20728 | Valdosta | Not Specified | 31015699 |
| 5874 | R Georgia | RY03029832 | Kennesaw | Royal 550 | 200341CA0001 |
| 5875 | R Georgia | 1883 | Kennesaw | USI 3535 | 122061107353 |
| 5876 | R Georgia | 760 | Kennesaw | USI 3509 | 121855307312 |
| 5877 | R Georgia | RY08013452 | Kennesaw | Royal 550 | 200850CA00054 |
| 5878 | R Georgia | 685 | Lawrenceville | USI 3014A | 78420296004 |
| 5879 | R Georgia | 258804 | Lawrenceville | Dixie Narco 276 | 01736473BW |
| 5880 | R Georgia | 872 | Braselton | USI 3575 | 144956918157 |
| 5881 | R Georgia | RY09002824 | Braselton | Royal 660-8 | 200911BA0003 |
| 5882 | R Georgia | 7868 | Valsosta | Crane Merchant 4 | 980-010480 |
| 5883 | R Georgia | 1478 | Valsosta | Crane Merchant 4 | VED156004210004383 |
| 5884 | R Georgia | 2212 | Valsosta | Not Specified | 331038376 |
| 5885 | R Georgia | 20747 | Valsosta | Not Specified | 331038376 |
| 5886 | R Georgia | 22353 | Valsosta | Crane Merchant 4 | VED156004210004383 |
| 5887 | R Georgia | 318 | Atlanta | Dixie Narco 501E | 66980060BZ |
| 5888 | R Georgia | 319 | Atlanta | Crane 167D | 167-029348 |
| 5889 | R Georgia | 1099 | Duluth | Crane 159D | 159-014671 |
| 5890 | R Georgia | RY05004346 | Duluth | Royal 500 | 200544PA0008 |
| 5891 | R Georgia | FL0093784 | Atlanta | RVCC660-9 | 148AK03157 |
| 5892 | R Georgia | 1113 | Norcross | USI 3129 | 107736699158 |
| 5893 | R Georgia | RY03003578 | Norcross | ROYAL RVCC 550-7 | 200303CA00157 |
| 5894 | R Georgia | 1825 | Gainsville | USI 3504 | 120499507019 |
| 5895 | R Georgia | 901 | Gainsville | Dixie Narco 501E | 3684 6496DW |
| 5896 | R Georgia | 78 | Gainsville | USI 3184 | 114976403232 |
| 5897 | R Georgia | 1191 | Gainsville | Dixie Narco 276E | 68220709 |
| 5898 | R Georgia | 481 | Gainsville | USI 3015A | 106844199054 |
| 5899 | R Georgia | RY99022298 | Gainsville | Royal 660-9 | 1506AL-01882 |
| 5900 | R Georgia | 1359 | Valdosta | Not Specified | 31063018 |
| 5901 | R Georgia | 20740 | Valdosta | Not Specified | 31052387 |
| 5902 | R Georgia | 20739 | Valdosta | Not Specified | 31063018 |
| 5903 | R Georgia | 30740 | Valdosta | Not Specified | 31052387 |
| 5904 | R Georgia | 642 | Jefferson | USI 3129 | 114578803147 |
| 5905 | R Georgia | RY03027120 | Jefferson | ROYAL RVCC 550-8 | 200335CA00119 |
| 5906 | R Georgia | 1649 | Atlanta | USI 3085 | 106256298341 |
| 5907 | R Georgia | 1290 | Atlanta | USI 3185 | 114520803135 |
| 5908 | R Georgia | 1284 | Jonesboro | Crane 159D | 15914689 |
| 5909 | R Georgia | 635 | Jonesboro | USI 3184 | 114976603232 |
| 5910 | R Georgia | 643 | Jonesboro | USI 3129 | 113611702273 |
| 5911 | R Georgia | 1185 | Riverdale | Crane 168D | 168-038500 |
| 5912 | R Georgia | RY16011119 | Riverdale | Royal 660 | 201025BA00103 |
| 5913 | R Georgia | 1403 | Columbus | RVCV-660-8 | 201626BA00059 |
| 5914 | R Georgia | 256937 | Suwanee | Dixie Narco 276E | 05836477CW |
| 5915 | R Georgia | 326 | Atlanta | Crane 797D | 797-011569 |
| 5916 | R Georgia | 1797 | Lawrenceville | USI 3129 | 113894702326 |
| 5917 | R Georgia | 135682 | Lawrenceville | Royal 660-8 | 1475BK03488 |
| 5918 | R Georgia | 412 | Marietta | Dixie Narco 501E | 6946636 |
| 5919 | R Georgia | 691 | Marietta | Crane 187D | 187-026480 |
| 5920 | R Georgia | 309402 | Atlanta | Royal 660-8 | 1479CK03484 |
| 5921 | R Georgia | 204 | Atlanta | Wittern 3500 | 121804407299 |
| 5922 | R Georgia | 70 | Duluth | Dixie Narco 501E | 2155 6616BY |
| 5923 | R Georgia | 71 | Duluth | Crane 180D | 180-016743 |
| 5924 | R Georgia | 160 | Duluth | Dixie Narco 501E | 4171 6505 DW |
| 5925 | R Georgia | 139 | Duluth | Crane 157D | 157-026238 |
| 5926 | R Georgia | RY04003507 | Norcross | ROYAL RVCC 550-7 | 200418CA00162 |
| 5927 | R Georgia | 1848 | Decatur | USI 3504 | 120499107019 |
| 5928 | R Georgia | RY99084985 | Decatur | Royal 660-9 | 1528CL0279 |
| 5929 | R Georgia | 1150 | Decatur | USI 3014A | 571564 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 5930 | R Georgia | VN2200122 | Decatur | Vendo 721 | 196162 |
| 5931 | R Georgia | 2008 | Cusseta | AP 112 | |
| 5932 | R Georgia | 74B | Decatur | USI 3185 | 114521203135 |
| 5933 | R Georgia | 107B | Decatur | Dixie Narco 501E | 18726513CW |
| 5934 | R Georgia | 259054 | Decatur | Royal 660-9 | 1479CK01972 |
| 5935 | R Georgia | RY03031048 | Atlanta | Royal 660-8 | 200342BA00482 |
| 5936 | R Georgia | 1517 | Atlanta | Crane 159D | 159-01 4698 |
| 5937 | R Georgia | 172 | Lithia Springs | Dixie Narco 368 | 11056300AU |
| 5938 | R Georgia | 143 | Hoschton | USI 3014A | 75866195009 |
| 5939 | R Georgia | 356 | Norcross | Dixie Narco 368 | 1626-6270 |
| 5940 | R Georgia | 1347 | Valdosta | Not Specified | 21006975 |
| 5941 | R Georgia | 1348 | Valdosta | Not Specified | L200005869 |
| 5942 | R Georgia | 20718 | Valdosta | Not Specified | 21006975 |
| 5943 | R Georgia | 20719 | Valdosta | Not Specified | L200005869 |
| 5944 | R Georgia | DN99253054 | Cartersville | Dixie Narco 276E | 13906557CX |
| 5945 | R Georgia | RY05000528 | Douglasville | Royal 550 | 201131CA00030 |
| 5946 | R Georgia | RY02003331 | Fairburn | Dixie Narco 267E | 110665236 |
| 5947 | R Georgia | RY05006797 | Forest Park | Royal 550 | 200229CA00167 |
| 5948 | R Georgia | 751 | Atlanta | Crane 158D | 158-010901 |
| 5949 | R Georgia | 392 | Atlanta | Crane 148D | 148-025399 |
| 5950 | R Georgia | 1039 | Atlanta | Vendo 720T | 936386 |
| 5951 | R Georgia | RY00052223 | Atlanta | Royal 500 | 200551PA00049 |
| 5952 | R Georgia | 5116 | Atlanta | Crane 157D | 157025782 |
| 5953 | R Georgia | DN14007337 | Atlanta | Dixie Narco 3800 | 11280066DM |
| 5954 | R Georgia | RY09003493 | Atlanta | Royal 500 | 200913PA00046 |
| 5955 | R Georgia | 3 | Atlanta | Crane 167 | 167-034694 |
| 5956 | R Georgia | 4 | Atlanta | AP 310 | 31099176030 |
| 5957 | R Georgia | 3241 | Atlanta | Crane 797D | 797-011340 |
| 5958 | R Georgia | 1404 | Atlanta | Jofemar Snack 1187 | 1817 |
| 5959 | R Georgia | 387 | Atlanta | Dixie Narco 276E | 2349-6453AW |
| 5960 | R Georgia | 1204 | Kennesaw | Not Specified | 562211245042 |
| 5961 | R Georgia | 1501 | Kennesaw | Not Specified | 434004520481447 |
| 5962 | R Georgia | 291 | Marietta | Dixie Narco 501T | 2313 6345CU |
| 5963 | R Georgia | 23 | Norcross | Dixie Narco 5000 | |
| 5964 | R Georgia | 1361 | Valdosta | Not Specified | 331042126 |
| 5965 | R Georgia | 1363 | Valdosta | Not Specified | 221-13064 |
| 5966 | R Georgia | 20741 | Valdosta | Not Specified | 331042126 |
| 5967 | R Georgia | 20743 | Valdosta | Not Specified | 221-13064 |
| 5968 | R Georgia | 297 | Atlanta | Crane 797D | 797-010359 |
| 5969 | R Georgia | 168 | Atlanta | Crane 167D | 167-010254 |
| 5970 | R Georgia | RY99055860 | Atlanta | Royal 660-9 | 1522BL02295 |
| 5971 | R Georgia | 1067 | Buford | Crane 168 | 168-021316 |
| 5972 | R Georgia | 803 | Buford | USI 3535 | 123896409259 |
| 5973 | R Georgia | 1526 | Buford | Dixie Narco 276MC | 11766362CU |
| 5974 | R Georgia | CM19006072 | Buford | Dixie Narco 5800-4 | 111907080102 |
| 5975 | R Georgia | 3905151 | Buford | Dixie Narco 276E | 185364920W |
| 5976 | R Georgia | 2524 | Fort Benning | AP 123A | 123A00273080 |
| 5977 | R Georgia | RY11016248 | Atlanta | Royal 660 | 201140BA00221 |
| 5978 | R Georgia | 2415 | Atlanta | AP 112 | VED348201200000687 |
| 5979 | R Georgia | VN23000158 | Marietta | Vendo 721 | 248581 |
| 5980 | R Georgia | 1783 | Cumming | USI 3129 | 113895702326 |
| 5981 | R Georgia | RY16003221 | Atlanta | Royal 500 | 200723PA00350 |
| 5982 | R Georgia | 290 | Atlanta | Crane 148D | 148-21229 |
| 5983 | R Georgia | 1364 | Valdosta | Not Specified | 33104675 |
| 5984 | R Georgia | 20744 | Valdosta | Not Specified | 33104675 |
| 5985 | R Georgia | CR005702 | Atlanta | Royal 660 | 1395C10465 |
| 5986 | R Georgia | 600 | Atlanta | USI 3504 | 119833706322 |
| 5987 | R Georgia | 42 | Lawrenceville | USI 3129 | 113897002326 |
| 5988 | R Georgia | 1100Z | Lawrenceville | Dixie Narco 501E | 2548-6590AY |
| 5989 | R Georgia | | Lawrenceville | Dixie Narco 501E | 2882 6593AY |
| 5990 | R Georgia | 103 | Lawrenceville | Dixie Narco 501E | PB-00291 |
| 5991 | R Georgia | 361 | Lawrenceville | Crane 474D | 474-015026 |
| 5992 | R Georgia | 129 | Lawrenceville | Crane 148D | 148264540 |
| 5993 | R Georgia | 967 | Lawrenceville | Crane 186D | 221905090038 |
| 5994 | R Georgia | 407 | Lawrenceville | Crane 187D | 187-020885 |
| 5995 | R Georgia | 398 | Lawrenceville | AMS 39-640 | 00571363A7 |
| 5996 | R Georgia | 337 | Lawrenceville | Dixie Narco 368 | 1067 6300 |
| 5997 | R Georgia | 1056 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 5998 | R Georgia | 127 | Lawrenceville | Crane 158D | 158-010459 |
| 5999 | R Georgia | 277 | Lawrenceville | AMS Sensit III | 0214-1525 38 |
| 6000 | R Georgia | 1009 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 6001 | R Georgia | 386 | Lawrenceville | Crane 436D | 1-1503-4211 |
| 6002 | R Georgia | 884 | Lawrenceville | Crane 472D | 211809200019 |
| 6003 | R Georgia | 54B | Lawrenceville | Crane 181 | 181-013038 |
| 6004 | R Georgia | 206B | Lawrenceville | Crane 167D | 167068202 |
| 6005 | R Georgia | 911B | Lawrenceville | Dixie Narco 501E | 0993 6717BZ - 1017-1 |
| 6006 | R Georgia | VN190001849 | Lawrenceville | Vendo 721 | 113321 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6007 | R Georgia | 2093 | Lawrenceville | Crane 158D | |
| 6008 | R Georgia | DN99023252 | Lawrenceville | Dixie Narco 276E | 11026529BX |
| 6009 | R Georgia | 12280 | Lawrenceville | USI 3085 | 106256298341 |
| 6010 | R Georgia | 133B | Lawrenceville | Crane 431D | 431-020409 |
| 6011 | R Georgia | 135 | Lawrenceville | Crane 168D | 168-041175 |
| 6012 | R Georgia | 352B | Lawrenceville | Dixie Narco 501E | 2882 6593AY |
| 6013 | R Georgia | 53 | Lawrenceville | Royal 500 | 200913PA00078 |
| 6014 | R Georgia | 933 | Lawrenceville | AMS 39-640 | 01191282A5 |
| 6015 | R Georgia | 187B | Lawrenceville | Dixie Narco 501E | 2915 6593AY |
| 6016 | R Georgia | 294 | Lawrenceville | Dixie Narco 368 | 1112 6300 AU |
| 6017 | R Georgia | 1032 | Lawrenceville | Jofemar Snack 4 Wide 1710 | |
| 6018 | R Georgia | 994 | Lawrenceville | Jofemar Snack 4 Wide 1706 | 1846 |
| 6019 | R Georgia | 436 | Lawrenceville | AMS 39 VCF | 01721384b7 |
| 6020 | R Georgia | 360 | Lawrenceville | Crane 147X | 147-26410 |
| 6021 | R Georgia | 55 | Lawrenceville | Dixie Narco 600E | 1018 6627BY |
| 6022 | R Georgia | 113 | Lawrenceville | Dixie Narco 501T | 2313 6345CU |
| 6023 | R Georgia | 321 | Lawrenceville | Dixie Narco 368 | 1053 6300AU |
| 6024 | R Georgia | 325 | Lawrenceville | Crane 797D | 797-011399 |
| 6025 | R Georgia | 907 | Lawrenceville | Dixie Narco 5800-4 | 26370057 |
| 6026 | R Georgia | 908 | Lawrenceville | Dixie Narco 5800-4 | 25260041 |
| 6027 | R Georgia | 259 | Lawrenceville | Royal 650 | 200313FA00148 |
| 6028 | R Georgia | 846 | Lawrenceville | Dixie Narco 5800-4 | 94320076 |
| 6029 | R Georgia | 902 | Lawrenceville | AP 7600 | 7070731 |
| 6030 | R Georgia | 108 | Lawrenceville | Crane 181 | 181-019690 |
| 6031 | R Georgia | 505 | Lawrenceville | Dixie Narco 501E | 2267 6613BY |
| 6032 | R Georgia | 67 | Lawrenceville | Crane 167D | 167-029160 |
| 6033 | R Georgia | 2131 | Lawrenceville | Crane 159D | 159 019227 |
| 6034 | R Georgia | 200 | Lawrenceville | Crane 431D | 431-039396 |
| 6035 | R Georgia | 2259 | Lawrenceville | Crane 673D | 677012658 |
| 6036 | R Georgia | 2261 | Lawrenceville | USI 3574 | 136993314345 |
| 6037 | R Georgia | 1006 | Lawrenceville | Crane 171D | 211905070017 |
| 6038 | R Georgia | 20283 | Lawrenceville | Crane 168 | 168-016709 |
| 6039 | R Georgia | 1037 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 6040 | R Georgia | 20752 | Lawrenceville | AMS G9-640 | 1-1301-0382 |
| 6041 | R Georgia | 1051 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 6042 | R Georgia | 2274 | Lawrenceville | AMS G9-640 | 113010382 |
| 6043 | R Georgia | 385 | Lawrenceville | Crane 797D | 797-011380 |
| 6044 | R Georgia | 1061B | Lawrenceville | Crane 147D | 147033112 |
| 6045 | R Georgia | 50 | Lawrenceville | AMS 35 VCF | 00171368a7 |
| 6046 | R Georgia | 1019 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 6047 | R Georgia | 403 | Lawrenceville | AMS 39-640 | 0088-1078 C1 |
| 6048 | R Georgia | 90 | Lawrenceville | Crane 432D | 432-022469 |
| 6049 | R Georgia | 336 | Lawrenceville | Crane 147X | 147-038473 |
| 6050 | R Georgia | 1176 | Lawrenceville | USI 3185 | 115091703253 |
| 6051 | R Georgia | 170 | Lawrenceville | AMS 39 VCF | 0172-1523 28 |
| 6052 | R Georgia | 916 | Lawrenceville | USI 3509 | 121856807312 |
| 6053 | R Georgia | 2311 | Lawrenceville | Dixie Narco 501MC | 02396558CX |
| 6054 | R Georgia | 1000 | Lawrenceville | Jofemar Snack 4 Wide 1706 | |
| 6055 | R Georgia | 863 | Lawrenceville | Dixie Narco 5800-6 | 30270056 |
| 6056 | R Georgia | 20310 | Lawrenceville | Not Specified | 1362117 |
| 6057 | R Georgia | 20257 | Lawrenceville | Vendo 721 | 1247734G |
| 6058 | R Georgia | 31 | Lawrenceville | USI 3185 | 114798203183 |
| 6059 | R Georgia | 181P | Lawrenceville | Crane 157 | 147-032587 |
| 6060 | R Georgia | 144 | Lawrenceville | USI 3129 | 113610702273 |
| 6061 | R Georgia | 1298 | Lawrenceville | USI 3014A | 579418 |
| 6062 | R Georgia | 27 | Lawrenceville | USI 3185 | 114797503183 |
| 6063 | R Georgia | 565 | Lawrenceville | USI 3014A | 573983 |
| 6064 | R Georgia | 770 | Lawrenceville | USI 3535 | 12374509189 |
| 6065 | R Georgia | 779 | Lawrenceville | USI 3535 | 123665009155 |
| 6066 | R Georgia | 702 | Lawrenceville | USI 3014A | 76001295027 |
| 6067 | R Georgia | 48 | Lawrenceville | USI 3129 | 105368498232 |
| 6068 | R Georgia | 261 | Lawrenceville | Dixie Narco 276E | 1077 6446DV |
| 6069 | R Georgia | 77 | Lawrenceville | Crane 168 | 160-038490 |
| 6070 | R Georgia | 33 | Lawrenceville | Crane 181 | 181 013034 |
| 6071 | R Georgia | RY02017459 | Lawrenceville | Royal 660-9 | 200216BA00443 |
| 6072 | R Georgia | 496 | Lawrenceville | Crane 147X | 215-17781 |
| 6073 | R Georgia | 892 | Lawrenceville | Dixie Narco 5800 | 29540070 |
| 6074 | R Georgia | 317 | Lawrenceville | Crane 148D | 148-026260 |
| 6075 | R Georgia | 2402 | Lawrenceville | Royal 660 | |
| 6076 | R Georgia | 430 | Lawrenceville | Dixie Narco 501E | 0219-6697BZ |
| 6077 | R Georgia | 2405 | Lawrenceville | Crane Voce Media 605D | 311905070009 |
| 6078 | R Georgia | 340 | Lawrenceville | Dixie Narco 501E | 69080220 CB |
| 6079 | R Georgia | 785 | Lawrenceville | USI 3509 | 123715809162 |
| 6080 | R Georgia | 787 | Lawrenceville | USI 3509 | 123715909162 |
| 6081 | R Georgia | 800 | Lawrenceville | USI 3509 | 123723809162 |
| 6082 | R Georgia | 292 | Lawrenceville | Crane 474 | 474-012839 |
| 6083 | R Georgia | 457 | Lawrenceville | Crane 431D | 431-024798 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 6084 | R Georgia | 694 | Lawrenceville | Crane 187 | 187-026475 |
| 6085 | R Georgia | 889 | Lawrenceville | AMS 39 | 2-1812-6623 |
| 6086 | R Georgia | 21 | Lawrenceville | USI 3185 | 114796703183 |
| 6087 | R Georgia | 327 | Lawrenceville | USI 3129 | 105493398247 |
| 6088 | R Georgia | 534 | Lawrenceville | USI 3170 | 115166703265 |
| 6089 | R Georgia | 137 | Lawrenceville | USI 3185 | 113106602158 |
| 6090 | R Georgia | 136 | Lawrenceville | USI 3185 | 113103502158 |
| 6091 | R Georgia | 813 | Lawrenceville | USI 3535 | 123896309259 |
| 6092 | R Georgia | 873 | Lawrenceville | USI 3575 | 144957318157 |
| 6093 | R Georgia | 199 | Lawrenceville | USI 3575 | 138922715280 |
| 6094 | R Georgia | 122 SV | Lawrenceville | USI 3014A | 740589 |
| 6095 | R Georgia | 1272 | Lawrenceville | USI 3185 | 114606503036 |
| 6096 | R Georgia | 127295 | Lawrenceville | USI 3185 | 114606503036 |
| 6097 | R Georgia | 1826 | Lawrenceville | USI 3185 | 120553307047 |
| 6098 | R Georgia | 46 | Lawrenceville | USI 3185 | 114796803183 |
| 6099 | R Georgia | 692B | Lawrenceville | USI 3129 | 115212903279 |
| 6100 | R Georgia | 693 | Lawrenceville | Crane 187D | 187-026478 |
| 6101 | R Georgia | 109678 | Lawrenceville | USI 3014A | 102143197153 |
| 6102 | R Georgia | 897 | Lawrenceville | USI 3535 | 12539881038 |
| 6103 | R Georgia | 676 | Lawrenceville | USI 3129 | 114578903147 |
| 6104 | R Georgia | 228 | Lawrenceville | USI 3014A | 740394 |
| 6105 | R Georgia | 1321 | Lawrenceville | Dixie Narco 501 | 04766484AW |
| 6106 | R Georgia | 1504 | Lawrenceville | USI 3185 | 113108202158 |
| 6107 | R Georgia | 648 | Lawrenceville | Crane 187D | 187-026479 |
| 6108 | R Georgia | 295 | Duluth | Crane 148D | 148-017880 |
| 6109 | R Georgia | RY99039571 | Duluth | Royal 660-9 | 1518BL01860 |
| 6110 | R Georgia | 919 | Duluth | USI 3185 | 115092003253 |
| 6111 | R Georgia | 116 | Loganville | USI 3129 | 106139898324 |
| 6112 | R Georgia | RY00023913 | Lake City | Royal 660 | 20014BA00873 |
| 6113 | R Georgia | 375 | Lake City | Crane 180D | 180-016742 |
| 6114 | R Georgia | RY03005740 | Norcross | ROYAL RVCC 550-7 | 200305ca00127 |
| 6115 | R Georgia | 79 | Lawrenceville | Crane 157D | 157-011408 |
| 6116 | R Georgia | 1444 | marietta | Dixie Narco 501E | 4272 6505DW |
| 6117 | R Georgia | 1060 | marietta | Crane 159D | 159019224 |
| 6118 | R Georgia | 18B | Atlanta | Crane 167 | 167 016717 |
| 6119 | R Georgia | VN19002505 | Atlanta | Not Specified | 155730 |
| 6120 | R Georgia | 332 | Alpharetta | Dixie Narco 501T | 2779-6264CT |
| 6121 | R Georgia | 202 | Alpharetta | Crane 157D | 157-020423 |
| 6122 | R Georgia | 20280 | Ft. Benning | Not Specified | 1-1010-7047 |
| 6123 | R Georgia | 20275 | Ft. Benning | AMS 39-637 | 1-1010-7059 |
| 6124 | R Georgia | 20239 | Ft. Benning | Not Specified | 121A00117091 |
| 6125 | R Georgia | 20286 | Ft. Benning | AMS 35-632 | 1012193 |
| 6126 | R Georgia | 20285 | Ft. Benning | Not Specified | 1-1101-8036 |
| 6127 | R Georgia | 20278 | Ft. Benning | Not Specified | 123C05027117 |
| 6128 | R Georgia | 20231 | Fort Benning | Not Specified | 121B01220063 |
| 6129 | R Georgia | 20236 | Ft. Benning | Not Specified | 1-1502-3552 |
| 6130 | R Georgia | 20238 | Ft. Benning | Not Specified | 1-110-8183 |
| 6131 | R Georgia | 20245 | Ft. Benning | Not Specified | 1-1900-9461 |
| 6132 | R Georgia | 20284 | Ft. Benning | AMS 35-632 | 1-1101-8182 |
| 6133 | R Georgia | 20279 | Ft. Benning | Not Specified | 168-016861 |
| 6134 | R Georgia | 20256 | Ft. Benning | Not Specified | 1-1106-0512 |
| 6135 | R Georgia | 20268 | Ft. Benning | Not Specified | 1-1909-9463 |
| 6136 | R Georgia | 388 | Cumming | Crane 436D | 1-1503-4210 |
| 6137 | R Georgia | RY05002298 | Cumming | Royal 550 | S201512CA00035 |
| 6138 | R Georgia | 179 | Winder | Crane 171 | 17111268 |
| 6139 | R Georgia | 1316 | Winder | USI 3509 | 121856707312 |
| 6140 | R Georgia | 124B | Winder | USI 3014A | 579010 |
| 6141 | R Georgia | 423 | Marietta | Dixie Narco 368 | 1221 6251 BT |
| 6142 | R Georgia | 195 | Marietta | Crane 431D | 431-036671 |
| 6143 | R Georgia | 212 | Marietta | Dixie Narco 501E | 12210257bt |
| 6144 | R Georgia | 389 | Marietta | Crane 168D | 168-040641 |
| 6145 | R Georgia | DN99024564 | Marietta | Dixie Narco 3800 | 104800658M |
| 6146 | R Georgia | 590 | Marietta | Crane 147X | 147-030901 |
| 6147 | R Georgia | 121 | Marietta | Crane 167 | 167-034522 |
| 6148 | R Georgia | 1352 | Valdosta | Not Specified | 331036194 |
| 6149 | R Georgia | 1358 | Valdosta | Not Specified | 331023677 |
| 6150 | R Georgia | 1362 | Valdosta | Not Specified | 31062228 |
| 6151 | R Georgia | 20738 | Valdosta | Not Specified | 331023677 |
| 6152 | R Georgia | 20742 | Valdosta | Not Specified | 31072228 |
| 6153 | R Georgia | 20727 | Valdosta | Not Specified | 331036194 |
| 6154 | R Georgia | 806 | Lawrenceville | USI 3535 | 123896509259 |
| 6155 | R Georgia | RY03029833 | Lawrenceville | ROYAL RVCC 550-8 | 200341CA00018 |
| 6156 | R Georgia | 94 | Woodstock | Crane 168 | |
| 6157 | R Georgia | 97 | Woodstock | Vendo 480 | 335949 |
| 6158 | R Georgia | 107 | Woodstock | Crane 181 | 180-016021 |
| 6159 | R Georgia | FL0075779 | Woodstock | Royal 660-9 | 1451DJ02837 |
| 6160 | R Georgia | 287 | Buford | Crane 484D | 484-010670 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6161 | R Georgia | 288 | Buford | Dixie Narco 368 | 1354 6251 BT |
| 6162 | R Georgia | 289 | Buford | Dixie Narco 368 | 1235 6251BT |
| 6163 | R Georgia | 435 | Buford | Crane 157D | 157-035328 |
| 6164 | R Georgia | 369 | Atlanta | Dixie Narco 501E | 0997 6717BZ |
| 6165 | R Georgia | 309 | Atlanta | Crane 148D | 148-025495 |
| 6166 | R Georgia | 1341 | Valdosta | Not Specified | 21008331 |
| 6167 | R Georgia | 20712 | Valdosta | Not Specified | 21004370 |
| 6168 | R Georgia | 1344 | Valdosta | Not Specified | 221018820 |
| 6169 | R Georgia | 1408 | Valdosta | AP LCM 1 | L100001057 |
| 6170 | R Georgia | 20711 | Valdosta | Not Specified | 21008331 |
| 6171 | R Georgia | 20725 | Valdosta | AP LCM 1 | L100001057 |
| 6172 | R Georgia | 20714 | Valdosta | Not Specified | 221018820 |
| 6173 | R Georgia | 102 | Atlanta | USI 3015A | 106844699054 |
| 6174 | R Georgia | 26 | Norcross | Crane 168D | 168-040739 |
| 6175 | R Georgia | 95 | Norcross | USI 3129 | 106994899071 |
| 6176 | R Georgia | RY03033631 | Norcross | Royal 660-12 | 200347BA00183 |
| 6177 | R Georgia | 829 | Atlanta | Dixie Narco 501E | 3035 6548 bx |
| 6178 | R Georgia | 57 M | Atlanta | Crane 157D | 157-020505 |
| 6179 | R Georgia | 27 | Suwanee | Crane 148D | |
| 6180 | R Georgia | 865 | Jefferson | USI 3575 | 144957218157 |
| 6181 | R Georgia | 866 | Jefferson | USI 3575 | 144595118081 |
| 6182 | R Georgia | 867 | Jefferson | USI 3575 | 144957618157 |
| 6183 | R Georgia | 1114 | Jefferson | USI 3129 | 105367598232 |
| 6184 | R Georgia | 864 SV | Jefferson | USI 3575 | 144957718157 |
| 6185 | R Georgia | 1611 | Alpharetta | Dixie Narco 368 | 12236251bt |
| 6186 | R Georgia | 397 | Alpharetta | Crane 147X | 147-028404 |
| 6187 | R Georgia | FL0086710 | Atlanta | Royal 660 | 1437BJ7767 |
| 6188 | R Georgia | 870 P | Atlanta | Crane 147X | 147-24381 |
| 6189 | R Georgia | RY11009623 | Atlanta | Royal 660-8 | 201128BA00254 |
| 6190 | R Georgia | 1828 | Gainsville | USI 3504 | 120498507019 |
| 6191 | R Georgia | 1357 | Gainsville | Dixie Narco 501E | 26370158 |
| 6192 | R Georgia | Southern872 | Atlanta | USI 3575 | 144956918157 |
| 6193 | R Georgia | 968 | Duluth | Crane 186D | 221905090039 |
| 6194 | R Georgia | RY03004844 | Duluth | RVCC660-9 | 1416AJ2572 |
| 6195 | R Georgia | 20294 | Ft. Benning | AMS 35-632 | 119099467 |
| 6196 | R Georgia | 20248 | Ft. Benning | Not Specified | 0030-1349A7 |
| 6197 | R Georgia | 20243 | Ft. Benning | Not Specified | 1-11059937 |
| 6198 | R Georgia | 23655 | Ft. Benning | Crane 167D | 167022584 |
| 6199 | R Georgia | 20295 | Ft. Benning | Not Specified | 160-016050 |
| 6200 | R Georgia | 20289 | Ft. Benning | Not Specified | 160-016851 |
| 6201 | R Georgia | 20296 | Ft. Benning | Not Specified | 1-1405-8308 |
| 6202 | R Georgia | 20297 | Ft. Benning | Not Specified | 1-1003-3683 |
| 6203 | R Georgia | 20269 | Ft. Benning | Not Specified | 168037241 |
| 6204 | R Georgia | 20240 | Ft. Benning | Not Specified | 1-1101-8180 |
| 6205 | R Georgia | 20272 | Ft. Benning | AMS 35-628 | 1-1106-0430 |
| 6206 | R Georgia | 137524 | Alpharetta | Royal 660 | 1482BK-03552 |
| 6207 | R Georgia | 456 | Alpharetta | Crane 167D | 167-034275 |
| 6208 | R Georgia | 29 | Suwanee | Not Specified | |
| 6209 | R Georgia | 33 | Suwanee | Crane 430D | |
| 6210 | R Georgia | RY05003859 | Lawrenceville | Royal 660-12 | 200542BA00098 |
| 6211 | R Georgia | 273 | Lawrenceville | AMS Sensit III | 01001363A7 |
| 6212 | R Georgia | 562 | Decatur | USI 3504 | 119834306207 |
| 6213 | R Georgia | 167C | Decatur | Dixie Narco 5800-4 | 26090012 |
| 6214 | R Georgia | 301SV | Duluth | USI 3014A | 557945 |
| 6215 | R Georgia | 230 | Norcross | USI 3575 | 13892215280 |
| 6216 | R Georgia | 218 | Roswell | USI 3574 | |
| 6217 | R Georgia | 236B | Roswell | USI 3574 | 136551914282 |
| 6218 | R Georgia | 899 | Sugar Hill | AP 6600 | 6114477 |
| 6219 | R Georgia | CM19003183 | Douglasville | Dixie Narco 5800 | 111904110027 |
| 6220 | R Georgia | 231 SV | Douglasville | USI 3575 | 138922215280 |
| 6221 | R Georgia | 209062 | Lake City | Royal 804 | S200826AA00027 |
| 6222 | R Georgia | 428 | Lake City | Crane 187D | 187-020882 |
| 6223 | R Georgia | 890 | Lake City | Dixie Narco 3800 | 111810220075 |
| 6224 | R Georgia | 477 | Ball Ground | Crane 147X | 147-031450 |
| 6225 | R Georgia | 478 | Ball Ground | Dixie Narco 501E | 501E 0018 6568 DL |
| 6226 | R Georgia | DN08000647 | Duluth | Dixie Narco 5800 | 86450031AG |
| 6227 | R Georgia | 2286 | Duluth | Crane 173D | 173015066 |
| 6228 | R Georgia | 891 | Atlanta | USI 3015A | 107766999160 |
| 6229 | R Georgia | 208558 | Atlanta | Royal 660-8 | 1370AI2853 |
| 6230 | R Georgia | 464C | Lawrenceville | Dixie Narco 501E | 1709-6631BY |
| 6231 | R Georgia | 188 M | Lawrenceville | Crane 159D | 159-019228 |
| 6232 | R Georgia | 1356 | Valdosta | Not Specified | 11399228088 |
| 6233 | R Georgia | 20731 | Valdosta | Not Specified | 11399228088 |
| 6234 | R Georgia | 20266 | Ft. Benning | Not Specified | 1-1603-0450 |
| 6235 | R Georgia | 20258 | Ft. Benning | Not Specified | 115044694 |
| 6236 | R Georgia | PBS-703 | Ft. Benning | USI 3129 | 106810999049 |
| 6237 | R Georgia | 20315 | Ft. Benning | Not Specified | 1-1511-0243 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 6238 | R Georgia | 2192 | Ft. Benning | Wittern 3574 | 139138815307 |
| 6239 | R Georgia | 1332 | Ft. Benning | Crane 168 | 168-016847 |
| 6240 | R Georgia | 20320 | Ft. Benning | Crane 168 | 168-016847 |
| 6241 | R Georgia | 20264 | Ft. Benning | Not Specified | 168-25489 |
| 6242 | R Georgia | 20316 | Ft. Benning | Not Specified | 0049-1402-D7 |
| 6243 | R Georgia | 20235 | Ft. Benning | Not Specified | 1348719D |
| 6244 | R Georgia | 20312 | Ft. Benning | Not Specified | 168-016353 |
| 6245 | R Georgia | 20776 | Ft. Benning | Not Specified | 122A00237078 |
| 6246 | R Georgia | 20270 | Ft. Benning | Not Specified | 123c02338010 |
| 6247 | R Georgia | 20225 | Ft. Benning | Not Specified | 0027-1359-D6 |
| 6248 | R Georgia | 1380 | Ft. Benning | Not Specified | 168-016788 |
| 6249 | R Georgia | 20777 | Ft. Benning | Not Specified | 168-016788 |
| 6250 | R Georgia | 20263 | Ft. Benning | Not Specified | 122D04043029 |
| 6251 | R Georgia | 23656 | Ft. Benning | Crane 168 | 16815686 |
| 6252 | R Georgia | 23660 | Ft. Benning | Not Specified | 167020839 |
| 6253 | R Georgia | 23657 | Ft Benning | AP 6000 | VED340607210000765 |
| 6254 | R Georgia | 2337 | Ft. Benning | Crane 168D | 168015177 |
| 6255 | R Georgia | 21441 | Ft. Benning | Crane 168D | 168015177 |
| 6256 | R Georgia | 1385 | Flowery Branch | GPL 160 | 160-012811 |
| 6257 | R Georgia | VM19005498 | Flowery Branch | Vendo 721 | 113329 |
| 6258 | R Georgia | RY06007465 | Flowery Branch | Royal 660-8 | 200137BA00046 |
| 6259 | R Georgia | 2114 | Flowery Branch | USI 3509 | 121584607253 |
| 6260 | R Georgia | 758 | Flowery Branch | USI 3509 | 121584607253 |
| 6261 | R Georgia | VN23000160 | Flowery Branch | Vendo 721 | 248583 |
| 6262 | R Georgia | 549 | Flowery Branch | Crane 147X | 147 39255 |
| 6263 | R Georgia | 524 | Norcross | USI 3170 | 115499803338 |
| 6264 | R Georgia | 1864 | Norcross | USI 3185 | 120553207047 |
| 6265 | R Georgia | 1274 | Gainesville | USI 3129 | 108020799193 |
| 6266 | R Georgia | 1535 | Gainesville | USI 3185 | 114776703187 |
| 6267 | R Georgia | 83594 | Gainesville | Royal 660-8 | 199952BA00662 |
| 6268 | R Georgia | DN19377 | Gainesville | Dixie Narco 276E | 80716470BW |
| 6269 | R Georgia | RY06012263 | Gainesville | ROYAL RVCV2 550-6 | 200635CA00026 |
| 6270 | R Georgia | 815 | Braselton | Crane 186D | 186-023067 |
| 6271 | R Georgia | 817 | Braselton | Dixie Narco 5800-4 | 30270057 |
| 6272 | R Georgia | 1095B | Braselton | Crane 472D | 211829200019 |
| 6273 | R Georgia | 818 | Norcross | Dixie Narco 3800-4 | 304000087 |
| 6274 | R Georgia | 819 | Norcross | Crane 186D | 186-023068 |
| 6275 | R Georgia | 155 | Norcross | Crane 432D | 432-023172 |
| 6276 | R Georgia | 254P | Mableton | AMS 39-640 | 0124-1282 A5 |
| 6277 | R Georgia | RY02045256 | Mableton | Royal 660-8 | 200237BA00442 |
| 6278 | R Georgia | 1346 | Valdosta | Not Specified | 21006993 |
| 6279 | R Georgia | 1351 | Valdosta | Not Specified | 21008171 |
| 6280 | R Georgia | 20717 | Valdosta | Not Specified | 21006993 |
| 6281 | R Georgia | 20726 | Valdosta | Not Specified | 21008171 |
| 6282 | R Georgia | 20720 | Valdosta | Not Specified | L200010041 |
| 6283 | R Georgia | 192 | Suwannee | Dixie Narco 501E | 2167 6628 BY |
| 6284 | R Georgia | 191 | Suwannee | Crane 180D | 180-016744 |
| 6285 | R Georgia | 1379 | Duluth | National 147 | 11302 |
| 6286 | R Georgia | 1380 | Duluth | AP Snackshop 133 | 13306152092 |
| 6287 | R Georgia | 1381 | Duluth | AP 112 | 21022399 |
| 6288 | R Georgia | 1382 | Duluth | AP 6600-D | 6054757 |
| 6289 | R Georgia | 2134 | Lawrenceville | VEII AP 112 | VED251410210003558 |
| 6290 | R Georgia | 1391 SV | Lawrenceville | VEII AP 112 | VED251410210003558 |
| 6291 | R Georgia | 1394 | Lawrenceville | VEII 158 | 158-017729 |
| 6292 | R Georgia | 2137 | Lawrenceville | AP 933 | 933-013587 |
| 6293 | R Georgia | 1392 | Lawrenceville | AP 933 | 933-013587 |
| 6294 | R Georgia | 1389 | Lawrenceville | VEII 158 | 158-019382 |
| 6295 | R Georgia | 1390 | Lawrenceville | VEII AP 112 | 20210825 |
| 6296 | R Georgia | 1393 | Lawrenceville | VEII 147 | 210003558 |
| 6297 | R Georgia | 1395 | Lawrenceville | VEII AP 123 | 123B01085009 |
| 6298 | R Georgia | 1396 | Lawrenceville | AP 122 | 122-16899 |
| 6299 | R Georgia | 1397 | Lawrenceville | VEII AP 6600 | 6625555 |
| 6300 | R Georgia | 1398 | Lawrenceville | VEII AP 112 | 21016215 |
| 6301 | R Georgia | 1399 | Lawrenceville | Crane 180D | 180103657 |
| 6302 | R Georgia | 1400 | Lawrenceville | Crane 980D | 980010832 |
| 6303 | R Georgia | 1404B | Lawrenceville | AMS 35 | 1503-4109 |
| 6304 | R Georgia | 783 | Lawrenceville | USI 3509 | 123723709162 |
| 6305 | R Georgia | 1405 | Lawrenceville | AP 7600 | 7050131 |
| 6306 | R Georgia | 280 | Lawrenceville | Crane 148D | 148-032594 |
| 6307 | R Georgia | 242 SV | Lawrenceville | USI 3575 | 139042815295 |
| 6308 | R Georgia | 1401 | Lawrenceville | Crane 180D | 180-012924 |
| 6309 | R Georgia | 1403 | Lawrenceville | Crane 158 | 158-65713 |
| 6310 | R Georgia | 1402 | Lawrenceville | Crane 158 | 310022200-1396 |
| 6311 | R Georgia | 1163 | Norcross | USI 3129 | 106994699071 |
| 6312 | R Georgia | RY03003580 | Norcross | ROYAL RVCC 550-7 | 200303CA00159 |
| 6313 | R Georgia | 123 | Buford | AMS 35 VCF | 0022-1368A7 |
| 6314 | R Georgia | 331 | Buford | Crane 157D | 157-013797 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 6315 | R Georgia | 1109 | Buford | Dixie Narco 501E | 02196697 B2 |
| 6316 | R Georgia | 458 | Buford | Dixie Narco 501E | 1002 6717BZ |
| 6317 | R Georgia | 677 | Watkinsville | USI 3085 | 78928596075 |
| 6318 | R Georgia | 2041 | Watkinsville | USI 3014A | 740394 |
| 6319 | R Georgia | 1355 | Valdosta | Not Specified | 31054240 |
| 6320 | R Georgia | 125 | Kennesaw | Crane 181 | 181-023613 |
| 6321 | R Georgia | DN16007589 | Kennesaw | Dixie Narco 3800 | 27140051C0 |
| 6322 | R Georgia | RY02022988 | Kennesaw | Royal 550 | 200219CA00099 |
| 6323 | R Georgia | RY09009681 | Pendergrass | Royal 660-8 | 200944BA00240 |
| 6324 | R Georgia | 1367 | Pendergrass | USI 3535 | 129112512179 |
| 6325 | R Georgia | 47 | Atlanta | USI 3185 | 114796603183 |
| 6326 | R Georgia | CM21002865 | Atlanta | Dixie Narco 5800 | 112103150039 |
| 6327 | R Georgia | 1335 | Valdosta | Not Specified | 331037381 |
| 6328 | R Georgia | 20702 | Valdosta | Not Specified | 331037381 |
| 6329 | R Georgia | 1071B | Duluth | Crane 167D | 167020839 |
| 6330 | R Georgia | CH003807 | Duluth | RVCC660-9 | 1518BL01542 |
| 6331 | R Georgia | 311 b | duluth | Dixie Narco 501E | 0029 6568DX |
| 6332 | R Georgia | 312 | duluth | Crane 167D | 167-016470 |
| 6333 | R Georgia | 253 | Atlanta | Crane 180D | 180-016022 |
| 6334 | R Georgia | 9876603 | Atlanta | Royal 660-8 | 1472BK02578 |
| 6335 | R Georgia | 1774 | Lawrenceville | USI 3014A | 79158996107 |
| 6336 | R Georgia | 254 | Lawrenceville | USI 3185 | 114006203036 |
| 6337 | R Georgia | 6637247 | Lawrenceville | Royal 660-8 | 1497DK01975 |
| 6338 | R Georgia | FL0098991 | Lawrenceville | Royal 660-8 | 1453DJ02748 |
| 6339 | R Georgia | 32 | Jonesboro | USI 3129 | 114578703147 |
| 6340 | R Georgia | RY00005777 | Jonesboro | ROYAL RVCC 550-8 | 200003CA0035 |
| 6341 | R Georgia | 1317 | Jonesboro | USI 3509 | 121855507312 |
| 6342 | R Georgia | 11B | Jonesboro | USI 3185 | 114798103183 |
| 6343 | R Georgia | 187 | Norcross | USI 3575 | 141953016299 |
| 6344 | R Georgia | RY05003857 | Norcross | Royal 660-12 | 200542BA0009 |
| 6345 | R Georgia | 189 | Stockbridge | USI 3575 | 138922815280 |
| 6346 | R Georgia | RY03007809 | Stockbridge | Royal 660-8 | 200307BA00637 |
| 6347 | R Georgia | 192B | Atlanta | USI 3575 | 141394616246 |
| 6348 | R Georgia | 241930 | Atlanta | Royal 660-9 | 51447CJ04505 |
| 6349 | R Georgia | FL0055458 | Atlanta | Royal 660-8 | 1386CI0378 |
| 6350 | R Georgia | 1357 | Valdosta | Not Specified | 31044293 |
| 6351 | R Georgia | 1382 | Valdosta | Not Specified | 21009865 |
| 6352 | R Georgia | 20723 | Valdosta | Not Specified | 21009865 |
| 6353 | R Georgia | 20732 | Valdosta | Not Specified | 31044293 |
| 6354 | R Georgia | 1343 | Valdosta | Not Specified | 6002953 |
| 6355 | R Georgia | 20713 | Valdosta | Not Specified | 7002953 |
| 6356 | R Georgia | 176 | Norcross | Dixie Narco 501E | 6999 6461AW |
| 6357 | R Georgia | 1049 | Norcross | Jofemar Snack 4 Wide 1706 | 1737 |
| 6358 | R Georgia | 1345 | Valdosta | Not Specified | L200028255 |
| 6359 | R Georgia | 20716 | Valdosta | Not Specified | L200028255 |
| 6360 | R Georgia | VN23000162 | Ballground | Vendo 721 | 248585 |
| 6361 | R Georgia | 3507 | Ballground | Wittern 3574 | 136993314345 |
| 6362 | R Georgia | 1339 | Valdosta | Not Specified | 331036065 |
| 6363 | R Georgia | 20708 | Valdosta | Not Specified | 331036065 |
| 6364 | R Georgia | RY13002475 | Atlanta | ROYAL RVCV2 550-6 | 201311CA00022 |
| 6365 | R Georgia | 191B | Atlanta | USI 3575 | 141395516246 |
| 6366 | R Georgia | 200B | Marietta | USI 3575 | 141394816246 |
| 6367 | R Georgia | RY0600545 | Marietta | Royal 660-9 | 1447CJ041944 |
| 6368 | R Georgia | RY13002473 | Union City | ROYAL RVCV2 550-6 | 201311CA00023 |
| 6369 | R Georgia | 1868 | Union City | Dixie Narco 267E | 08076614BY |
| 6370 | R Georgia | 194 | Union City | USI 3575 | 141395316246 |
| 6371 | R Georgia | RY13002478 | Union City | Dixie Narco 3800-4 | 10980013 |
| 6372 | R Georgia | 355 | Covington | USI 3129 | 105367698232 |
| 6373 | R Georgia | RY02021633 | Covington | ROYAL RVCC 550-7 | 200218CA00278 |
| 6374 | R Georgia | 190 | Fairburn | USI 3575 | 141395216246 |
| 6375 | R Georgia | 7422874 | Fairburn | Royal 660-9 | 1453DJ02580 |
| 6376 | R Georgia | RY99014031 | Fairburn | Royal 660-13 | 1504AL04940 |
| 6377 | R Georgia | 1845 | Griffin | Dixie Narco 276E | 16276687AZ |
| 6378 | R Georgia | 198 | Griffin | USI 3575 | 13923015280 |
| 6379 | R Georgia | DN12004764 | Griffin | Dixie Narco 5800 | 96960014CK |
| 6380 | R Georgia | 188 | Lilburn | USI 3575 | 141953116299 |
| 6381 | R Georgia | DN12006443 | Lilburn | Dixie Narco 5800-4 | 97390072DK |
| 6382 | R Georgia | 196 | Norcross | USI 3575 | 141394916246 |
| 6383 | R Georgia | 105069 | Norcross | Royal 660 | 200017BA00586 |
| 6384 | R Georgia | 197 | Atlanta | USI 3575 | 138922415280 |
| 6385 | R Georgia | RY99110781 | Atlanta | Royal 660-13 | 199948BA0052 |
| 6386 | R Georgia | 45 | Cartersville | Dixie Narco 368 | 1609 6270CT |
| 6387 | R Georgia | 643 | Cartersville | Crane 186D | |
| 6388 | R Georgia | 644 | Marietta | Crane 186D | 186-020618 |
| 6389 | R Georgia | RY06004467 | Marietta | Royal 660-9 | 201428BA00273 |
| 6390 | R Georgia | 158 | Atlanta | Dixie Narco 368 | |
| 6391 | R Georgia | 167 | Atlanta | Crane 148D | 148-031097 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6392 | R Georgia | 1106 | Alpharetta | Crane 168 | 168-021318 |
| 6393 | R Georgia | VN19001949 | Alpharetta | Vendo 721 | 132850 |
| 6394 | R Georgia | 341 | Atlanta | Dixie Narco 276E | 3463-6477CW |
| 6395 | R Georgia | 342 | Atlanta | Crane 148D | 148-18192 |
| 6396 | R Georgia | 343 | Atlanta | Dixie Narco 276E | 0723 6712BZ |
| 6397 | R Georgia | 344 | Atlanta | Crane 148D | 148-017480 |
| 6398 | R Georgia | 20710 | Valdosta | Not Specified | 21032102 |
| 6399 | R Georgia | 1626 | Morrow | AP 7600 | 7070731 |
| 6400 | R Georgia | 903 | Morrow | Dixie Narco 501E | 68950263BB |
| 6401 | R Georgia | 904 | Morrow | AP 113 | 331022844 |
| 6402 | R Georgia | RY000043200 | Morrow | Royal 660-9 | 200033BA0004 |
| 6403 | R Georgia | 774 | Norcross | USI 3509 | 123723909162 |
| 6404 | R Georgia | 1130 | Norcross | USI 3129 | 113613502273 |
| 6405 | R Georgia | 1543 | Norcross | Dixie Narco 501E | 03206383DU |
| 6406 | R Georgia | RY01041960 | Norcross | Royal 660-8 | 200130BA00775 |
| 6407 | R Georgia | VN19001866 | Norcross | Vendo 721 | 113338 |
| 6408 | R Georgia | 333 | Doraville | USI 3014A | 740392 |
| 6409 | R Georgia | RY06004610 | Doraville | ROYAL RVCC 550-8 | 200618CA00077 |
| 6410 | R Georgia | 1094 | Duluth | National 168D | 168-025323 |
| 6411 | R Georgia | 437 | Roswell | Crane 167 | 167 29401 |
| 6412 | R Georgia | 518631 | Roswell | Dixie Narco 267E | 69230170db |
| 6413 | R Georgia | 1866 | Braselton | USI 3185 | 120553807047 |
| 6414 | R Georgia | RY98037158 | Braselton | Not Specified | 113327 |
| 6415 | R Georgia | 1836B | Riverdale | AMS 39-640 | 116138587 |
| 6416 | R Georgia | 995 | Suwanee | Jofemar Snack 4 Wide 1706 | 1730 |
| 6417 | R Georgia | 996 | Suwanee | Jofemar Snack 4 Wide 1706 | |
| 6418 | R Georgia | 1016 | Suwanee | Jofemar Snack 4 Wide 1706 | |
| 6419 | R Georgia | 780 | Conyers | USI 3535 | 123665109155 |
| 6420 | R Georgia | 295B | Conyers | USI 3509 | 121855407312 |
| 6421 | R Georgia | 184 | Conyers | Dixie Narco 5800-4 | 26260068 |
| 6422 | R Georgia | 187019 | Conyers | Royal 660-8 | 1386CI-2368 |
| 6423 | R Georgia | RY03024419 | Norcross | ROYAL RVCC 550-7 | 200331CA00088 |
| 6424 | R Georgia | 350B | Suwanee | Crane 181 | 181-013039 |
| 6425 | R Georgia | CM23001059 | Suwanee | Dixie Narco 5800-4 | 112302130004 |
| 6426 | R Georgia | RY03003584 | Smyrna | ROYAL RVCC 550-7 | 200303CA0016 |
| 6427 | R Georgia | 1538 | Smyrna | Crane 159D | 159014730 |
| 6428 | R Georgia | 329 | Atlanta | Crane 180D | 180-016023 |
| 6429 | R Georgia | 895 | Atlanta | Dixie Narco 3800 | 111810220076 |
| 6430 | R Georgia | CM21005946 | Atlanta | Dixie Narco 5800-4 | 112107090008 |
| 6431 | R Georgia | 322 | Atlanta | Crane 168D | 168-021872 |
| 6432 | R Georgia | 1069 | Atlanta | Crane 186D | 186-02369 |
| 6433 | R Georgia | 462 | Atlanta | Dixie Narco 3800 | 11300093 |
| 6434 | R Georgia | 20255 | Ft. Benning | Not Specified | 1-1001-3112 |
| 6435 | R Georgia | 20304 | Ft. Benning | Crane 168 | 168-016732 |
| 6436 | R Georgia | 2193 | Ft. Benning | AMS 35-628 | 111112608 |
| 6437 | R Georgia | 20750 | Ft. Benning | AMS 35-628 | 111112608 |
| 6438 | R Georgia | 20249 | Ft. Benning | Not Specified | 1358749 |
| 6439 | R Georgia | 20252 | Ft. Benning | Not Specified | 1-1106-0513 |
| 6440 | R Georgia | 20757 | Ft. Benning | AP LCM 2 | 10270 |
| 6441 | R Georgia | 20251 | Ft. Benning | Not Specified | 1-1909-9459 |
| 6442 | R Georgia | 20254 | Ft. Benning | AP 122 | 12299132092 |
| 6443 | R Georgia | 20250 | Ft. Benning | AP 111 | 111008126 |
| 6444 | R Georgia | RY09006987 | Alpharetta | Royal 660-8 | 200937BA00054 |
| 6445 | R Georgia | 1544 | Alpharetta | USI 3534 | 123661309155 |
| 6446 | R Georgia | 168B | Alpharetta | Dixie Narco 501E | 68160289CA |
| 6447 | R Georgia | 671000055 | Alpharetta | Royal 660-9 | 1464AK05156 |
| 6448 | R Georgia | 1233B | Alpharetta | Crane 160D | 160010014 |
| 6449 | R Georgia | 313 | Marietta | Dixie Narco 501E | 00256518AX |
| 6450 | R Georgia | RY09002823 | Marietta | Royal 660-8 | 200911BA00032 |
| 6451 | R Georgia | 1506 | Marietta | USI 3185 | 113108102158 |
| 6452 | R Georgia | 339 | Conley | Crane 148D | 148-21754 |
| 6453 | R Georgia | 348 | Norcross | Dixie Narco 501E | |
| 6454 | R Georgia | 349 | Norcross | Crane 148D | 148-21444 |
| 6455 | R Georgia | 775 | Norcross | USI 3535 | 123745509189 |
| 6456 | R Georgia | RY03002223 | Norcross | Royal 660-9 | 200302BA00338 |
| 6457 | R Georgia | 89 | Duluth | USI 3014A | 76240995059 |
| 6458 | R Georgia | 250 | Duluth | Dixie Narco 501E | 06316704BZ |
| 6459 | R Georgia | Southern1164 | Atlanta | Royal 660-9 | 200300BA00339 |
| 6460 | R Georgia | 920 | Atlanta | Dixie Narco 348 | 1340-620707 |
| 6461 | R Georgia | 2156 | Valsosta | AMS 39-635 | 1-1303-1584 |
| 6462 | R Georgia | 21001 | Valsosta | AMS 39-635 | 1-1303-1584 |
| 6463 | R Georgia | 1336 | Valdosta | Not Specified | 331025994 |
| 6464 | R Georgia | 20703 | Valdosta | Not Specified | 21008044 |
| 6465 | R Georgia | DN12002290 | Chamblee | Dixie Narco 5800 | 1654908 |
| 6466 | R Georgia | 469 | Chamblee | Dixie Narco 267E | 16306687AZ |
| 6467 | R Georgia | 1805 | Chamblee | Dixie Narco 267E | 07546773AA |
| 6468 | R Georgia | 1806 | Chamblee | USI 3014A | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 6469 | R Georgia | 294B | Chamblee | USI 3509 | 122083308003 |
| 6470 | R Georgia | 279 | Austell | Dixie Narco 368 | 12256251BT |
| 6471 | R Georgia | 120 | Austell | Crane 168 | 168-041046 |
| 6472 | R Georgia | 380 | Forest Park | Dixie Narco 368 | 1323-6251 |
| 6473 | R Georgia | 383 | Forest Park | Crane 148D | 148-22457 |
| 6474 | R Georgia | 298 | kennesaw | Crane 148D | 148-21231 |
| 6475 | R Georgia | VM17015689 | kennesaw | Vendo 721 | 113317 |
| 6476 | R Georgia | 1991 | Jonesboro | Crane 474D | 474-016572 |
| 6477 | R Georgia | VN19002544 | Jonesboro | Vendo 721 | 155769 |
| 6478 | R Georgia | 418 | Atlanta | Dixie Narco 501E | 3039 6548BX |
| 6479 | R Georgia | 420 | Atlanta | Crane 148D | 148-022455 |
| 6480 | R Georgia | 1365 | Valdosta | Not Specified | 331033564 |
| 6481 | R Georgia | 20745 | Valdosta | Not Specified | 3310033564 |
| 6482 | R Georgia | 2525 | Marietta | AP 113 | 3104270 |
| 6483 | R Georgia | 2526 | Marietta | AP LCM 2 | 10270 |
| 6484 | R Georgia | 2527 | Marietta | Not Specified | 122A00237078 |
| 6485 | R Georgia | 2528 | Marietta | Not Specified | 123c02338010 |
| 6486 | R Georgia | 2529 | Marietta | Not Specified | 121B01220063 |
| 6487 | R Georgia | 2530 | Marietta | AMS 35-628 | 1-1106-0430 |
| 6488 | R Georgia | 2531 | Marietta | Not Specified | 1-110-8183 |
| 6489 | R Georgia | 2532 | Marietta | Not Specified | 1-1502-3552 |
| 6490 | R Georgia | 2533 | Marietta | Not Specified | 121A00117091 |
| 6491 | R Georgia | 2534 | Marietta | Not Specified | 1-1900-9461 |
| 6492 | R Georgia | 2535 | Marietta | Not Specified | 1-1001-3112 |
| 6493 | R Georgia | 2536 | Marietta | Not Specified | 1-1106-0513 |
| 6494 | R Georgia | 2537 | Marietta | Not Specified | 1-1909-9459 |
| 6495 | R Georgia | 20253 | Marietta | Not Specified | 62134386 |
| 6496 | R Georgia | 2539 | Marietta | Crane 168 | 168-016732 |
| 6497 | R Georgia | 2540 | Marietta | AP 122 | 12299132092 |
| 6498 | R Georgia | 2541 | Marietta | AP 111 | 111008126 |
| 6499 | R Georgia | 2542 | Marietta | Not Specified | 168037241 |
| 6500 | R Georgia | 2543 | Marietta | Not Specified | 1-1101-8180 |
| 6501 | R Georgia | 2544 | Marietta | Not Specified | 160-016851 |
| 6502 | R Georgia | 2545 | Marietta | Not Specified | 1-1010-7047 |
| 6503 | R Georgia | 2546 | Marietta | Not Specified | 168-016861 |
| 6504 | R Georgia | 2547 | Marietta | AMS 39-637 | 1-1010-7059 |
| 6505 | R Georgia | 20287 | Marietta | Not Specified | 121C02122026 |
| 6506 | R Georgia | 2549 | Marietta | Not Specified | 1-1101-8036 |
| 6507 | R Georgia | 2550 | Marietta | AMS 35-632 | 1012193 |
| 6508 | R Georgia | 2551 | Marietta | Not Specified | 122D04043029 |
| 6509 | R Georgia | 2552 | Marietta | Not Specified | 1-1511-0243 |
| 6510 | R Georgia | 2553 | Marietta | Not Specified | 168-25489 |
| 6511 | R Georgia | 2554 | Marietta | Not Specified | 0049-1402-D7 |
| 6512 | R Georgia | 2555 | Marietta | Not Specified | 1-1003-3683 |
| 6513 | R Georgia | 2556 | Marietta | AMS 35-632 | 119099467 |
| 6514 | R Georgia | 2557 | Marietta | AP Snackshop 123C | 123C04020022 |
| 6515 | R Georgia | 2558 | Marietta | Not Specified | 0119-1387-C7 |
| 6516 | R Georgia | 2559 | Marietta | Not Specified | 1-2002-1517 |
| 6517 | R Georgia | 2560 | Marietta | Not Specified | |
| 6518 | R Georgia | 2561 | Marietta | AMS 39-637 | 1-1003-3680 |
| 6519 | R Georgia | 20299 | Marietta | Not Specified | 1323579 |
| 6520 | R Georgia | 20232 | Marietta | Not Specified | 1-1106-0431 |
| 6521 | R Georgia | 20242 | Marietta | AMS 39-637 | 1-11018044 |
| 6522 | R Georgia | 20229 | Marietta | Not Specified | 1-1105-9935 |
| 6523 | R Georgia | 20773 | Marietta | Not Specified | 168-023114 |
| 6524 | R Georgia | 20774 | Marietta | Not Specified | 0066-1343-B6 |
| 6525 | R Georgia | 20771 | Marietta | Not Specified | 168-016719 |
| 6526 | R Georgia | 20288 | Marietta | Not Specified | 1-1511-8182 |
| 6527 | R Georgia | 20247 | Marietta | Not Specified | 168-016741 |
| 6528 | R Georgia | 20233 | Marietta | Not Specified | 121A00122100 |
| 6529 | R Georgia | 20273 | Marietta | Not Specified | 1-1005-4684 |
| 6530 | R Georgia | 20234 | Marietta | Not Specified | 121C04043046 |
| 6531 | R Georgia | 20276 | Marietta | Not Specified | 1-2002-1520 |
| 6532 | R Georgia | 20754 | Marietta | Not Specified | 168-016765 |
| 6533 | R Georgia | 20318 | Marietta | Not Specified | 168-016757 |
| 6534 | R Georgia | 20755 | Marietta | Not Specified | 1-1511-8220 |
| 6535 | R Georgia | 20768 | Marietta | Not Specified | 168-016777 |
| 6536 | R Georgia | 20770 | Marietta | Not Specified | 1-1511-8185 |
| 6537 | R Georgia | 20772 | Marietta | Not Specified | 123C03272088 |
| 6538 | R Georgia | 20317 | Marietta | Not Specified | 1-1304-1970 |
| 6539 | R Georgia | 20769 | Marietta | AP Snackshop 122 | 12299062080 |
| 6540 | R Georgia | 20281 | Marietta | Not Specified | 12462891045 |
| 6541 | R Georgia | 20274 | Marietta | AMS 39 VCF | 0264-1384-B7 |
| 6542 | R Georgia | 20237 | Marietta | Not Specified | 168-016776 |
| 6543 | R Georgia | 20282 | Marietta | Not Specified | 0003-1359-D6 |
| 6544 | R Georgia | 20260 | Marietta | Not Specified | 1-1603-0451 |
| 6545 | R Georgia | 20230 | Marietta | Not Specified | 1-1505-5173 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6546 | R Georgia | 20261 | Marietta | Not Specified | 1-1511-8217 |
| 6547 | R Georgia | 20307 | Marietta | Not Specified | 1-1504-4700 |
| 6548 | R Georgia | 20308 | Marietta | AMS 39-637 | 1-1504-4699 |
| 6549 | R Georgia | 20259 | Marietta | Not Specified | 1-1504-4695 |
| 6550 | R Georgia | 20277 | Marietta | AP 122 | 121B01256025 |
| 6551 | R Georgia | 20226 | Marietta | Crane 168 | 168-016712 |
| 6552 | R Georgia | 20228 | Marietta | Not Specified | 1-1505-5163 |
| 6553 | R Georgia | 20319 | Marietta | Not Specified | 0064-13430B6 |
| 6554 | R Georgia | 20309 | Marietta | Not Specified | 1358747D |
| 6555 | R Georgia | 20262 | Marietta | Not Specified | 168-016747 |
| 6556 | R Georgia | 20311 | Marietta | Not Specified | 135124 |
| 6557 | R Georgia | 20241 | Marietta | AMS 35-632 | |
| 6558 | R Georgia | 20290 | Marietta | Not Specified | 1-1511-8230 |
| 6559 | R Georgia | 20291 | Marietta | Not Specified | 168-016762 |
| 6560 | R Georgia | 20246 | Marietta | Not Specified | 0039-1394C7 |
| 6561 | R Georgia | 20313 | Marietta | Not Specified | 1220039G |
| 6562 | R Georgia | 20314 | Marietta | Not Specified | 1-1511-8209 |
| 6563 | R Georgia | 20267 | Marietta | Not Specified | 121A01010040 |
| 6564 | R Georgia | 20306 | Marietta | Not Specified | 1-1603-0453 |
| 6565 | R Georgia | 20265 | Marietta | Not Specified | 1-1603-0452 |
| 6566 | R Georgia | 2610 | Marietta | Not Specified | 0030-1349A7 |
| 6567 | R Georgia | 2614 | Marietta | Not Specified | 1348719D |
| 6568 | R Georgia | 20762 | Marietta | Not Specified | 130845912317 |
| 6569 | R Georgia | 2616 | Marietta | Not Specified | 115044694 |
| 6570 | R Georgia | 20709 | Marietta | Not Specified | ved157003200007304 |
| 6571 | R Georgia | 2619 | Marietta | Crane 432D | 432024646 |
| 6572 | R Georgia | 2620 | Marietta | USI 3574 | 139138515307 |
| 6573 | R Georgia | 2621 | Marietta | Crane 167D | 167020839 |
| 6574 | R Georgia | 2622 | Marietta | Not Specified | 123C05027117 |
| 6575 | R Georgia | 2623 | Marietta | Not Specified | 168-016353 |
| 6576 | R Georgia | 2624 | Marietta | Crane 167D | 167022584 |
| 6577 | R Georgia | 2625 | Marietta | Not Specified | 1-1405-8308 |
| 6578 | R Georgia | 2626 | Marietta | Not Specified | 160-016050 |
| 6579 | R Georgia | 2627 | Marietta | Wittern 3574 | 139138815307 |
| 6580 | R Georgia | 2628 | Marietta | AMS 35-632 | 1-1101-8182 |
| 6581 | R Georgia | 226 | Marietta | Dixie Narco 501E | 05706798BA |
| 6582 | R Georgia | 2630 | Marietta | AP 6000 | VED340607210000765 |
| 6583 | R Georgia | 2632 | Marietta | Crane 168 | 16815686 |
| 6584 | R Georgia | 2633 | Marietta | Not Specified | 1358749 |
| 6585 | R Georgia | 20271 | Marietta | AMS 35-632 | 0037-1402-D7 |
| 6586 | R Georgia | 20749 | Marietta | Vendo 621 | 1318723 |
| 6587 | R Georgia | 703 | Marietta | USI 3129 | 106810999049 |
| 6588 | R Georgia | 2638 | Marietta | Crane 147D | VED251403220003596 |
| 6589 | R Georgia | 23652 | Marietta | USI 3574 | 139138715307 |
| 6590 | R Georgia | 862B | Tucker | USI 3575 | 144957418157 |
| 6591 | R Georgia | 870B | Tucker | USI 3575 | 144957118157 |
| 6592 | R Georgia | 876B | Tucker | USI 3575 | 141395116246 |
| 6593 | R Georgia | 896 | Tucker | USI 3015A | 77025595172 |
| 6594 | R Georgia | 260 | Forest Park | Crane 167D | 167-025696 |
| 6595 | R Georgia | 370 | Forest Park | Dixie Narco 501E | 2445 6545BX |
| 6596 | R Georgia | 175 | Lithia Springs | Crane 431D | 431-024800 |
| 6597 | R Georgia | 809 | Atlanta | Crane 186D | 186-023065 |
| 6598 | R Georgia | 382 | Atlanta | Dixie Narco 501E | 4326 6505DW |
| 6599 | R Georgia | 905 | Alpharetta | AP 112 | 22102036 |
| 6600 | R Georgia | RY07004485 | Alpharetta | Royal 550 | 200715CA0003 |
| 6601 | R Georgia | 252672 | Norcross | Royal 660-9 | 1464AK08006 |
| 6602 | R Georgia | 16 | Norcross | Crane 168D | 168040740 |
| 6603 | R Georgia | 1239 | Valdosta | Crane 171D | 211909100020 |
| 6604 | R Georgia | 20701 | Valdosta | AP 121A | 49023 |
| 6605 | R Georgia | 1337 | Valdosta | AMS 39 | 93317720 |
| 6606 | R Georgia | 1338 | Valdosta | AP 121A | 331039417 |
| 6607 | R Georgia | 20704 | Valdosta | Not Specified | 93317720 |
| 6608 | R Georgia | 20705 | Valdosta | Not Specified | 331039417 |
| 6609 | R Georgia | 20759 | Valdosta | Crane 171D | 211909100020 |
| 6610 | R Georgia | 1022 | Atlanta | Crane 431D | 431-014407 |
| 6611 | R Georgia | 164B | Doraville | USI 3014A | 77328395215 |
| 6612 | R Georgia | RY10011072 | Doraville | Royal 660-8 | 201048BA00324 |
| 6613 | R Georgia | 624 | Duluth | Royal 650 | 200151fa00051 |
| 6614 | R Georgia | 44 | Duluth | Crane 167 | 167 037909 |
| 6615 | R Georgia | 4785B | | Crane GPL 148X | |
| 6616 | R Georgia | 49 | | Vendo 480 | 234634 |
| 6617 | R Georgia | 61C | | Dixie Narco 276E | |
| 6618 | R Georgia | 82 | | Dixie Narco 5800 | 12345 |
| 6619 | R Georgia | 159 | | Crane 148D | |
| 6620 | R Georgia | 234B | | AMS G9-640 | 1-1205-5662 |
| 6621 | R Georgia | 282 | | AMS 35 VCF | 0020-1368 A7 |
| 6622 | R Georgia | 300 | | AMS 35 VCF | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6623 | R Georgia | 363 | | Dixie Narco 600E | 0629 6449DW |
| 6624 | R Georgia | 364 | | National 147 | |
| 6625 | R Georgia | 93 | | Crane 181 | 181-025188 |
| 6626 | R Georgia | 736 | | Not Specified | PLK000167 |
| 6627 | R Georgia | 749 | | Not Specified | PLK000100 |
| 6628 | R Georgia | VM16045951 | | Not Specified | 562215233429 |
| 6629 | R Georgia | 876 | | Not Specified | 562211245037 |
| 6630 | R Georgia | 1074 | | Not Specified | 562215233424 |
| 6631 | R Georgia | 1100 | | Not Specified | 562215233678 |
| 6632 | R Georgia | 877 | | Not Specified | 562221318797 |
| 6633 | R Georgia | 709 | | AMS 39 VCF | 1-1707-8587 |
| 6634 | R Georgia | 39 | | Dixie Narco 501E | 30096548BX |
| 6635 | R Georgia | 692 | | AMS 35 VCF | 1-1706-7840 |
| 6636 | R Georgia | 20750X | | Crane 797D | 797010364 |
| 6637 | R Georgia | 1240 | | Jofemar Snack 4 Wide 1706 | |
| 6638 | R Georgia | 1241 | | Jofemar Snack 4 Wide 1706 | |
| 6639 | R Georgia | 20780 | | Not Specified | |
| 6640 | R Georgia | 20781 | | Not Specified | |
| 6641 | R Georgia | 1406 | | Dixie Narco 501E | 68360474 |
| 6642 | R Georgia | 1414 | | Royal 804 | 1437BJ4567 |
| 6643 | R Georgia | 877B | | Not Specified | |
| 6644 | R Georgia | 1008 | | Jofemar Snack 4 Wide 1706 | |
| 6645 | R Georgia | 256 | | AMS 39-640 | 0124-1030-D9 |
| 6646 | R Georgia | 98 | | Royal 500 | 200726PA00130 |
| 6647 | R Georgia | 1452 | | ROYAL RVCC 550-8 | 200329CA00239 |
| 6648 | R Georgia | VM12035733 | | Not Specified | |
| 6649 | R Georgia | 217 | | AMS 39-640 | 0015-1041 B0 |
| 6650 | R Georgia | 224 | | AMS G9-640 | 1-1301-0376 |
| 6651 | R Georgia | 225 | | AMS G9-640 | 1-1210-8983 |
| 6652 | R Georgia | 238 | | AMS 39-644 | 0050-1078 C1 |
| 6653 | R Georgia | 240 | | AMS 39-640 | 0074-1068 B1 |
| 6654 | R Georgia | 413 | | AMS G9-640 | 12108977 |
| 6655 | R Georgia | 997 | | Jofemar Snack 4 Wide 1706 | |
| 6656 | R Georgia | 1874 | | Jofemar Snack 4 Wide 1706 | |
| 6657 | R Georgia | 1122 | | Jofemar Snack 4 Wide 1706 | |
| 6658 | R Georgia | 1479 | | Royal 500 | 200815PA00011 |
| 6659 | R Georgia | 1236 B | | Not Specified | 562221318812 |
| 6660 | R Georgia | 76 | | Dixie Narco 600 | 93500 |
| 6661 | R Georgia | 126 | | Dixie Narco 5800 | 92490001 |
| 6662 | R Georgia | RY05006207 | | Royal 500 | 200549pa00559 |
| 6663 | R Georgia | 307 | | Dixie Narco 501E | 68360474 DA |
| 6664 | R Georgia | 358 | | AMS 35 VCF | 1-1503-4109 |
| 6665 | R Georgia | 483 | | USI 3015A | 107685399152 |
| 6666 | R Georgia | 539 L | | USI 3170 | 115499603338 |
| 6667 | R Georgia | 666 | | Crane GPL 159 | 15914672 |
| 6668 | R Georgia | 678 | | USI 3014A | 571565 |
| 6669 | R Georgia | 776 | | USI 3535 | 123665409155 |
| 6670 | R Georgia | 1596 | | USI 3509 | 123723709162 |
| 6671 | R Georgia | 1610 | | Dixie Narco 5800-4 | 97730054 |
| 6672 | R Georgia | 856 | | Dixie Narco 501E | 41256410BV |
| 6673 | R Georgia | 857 | | Dixie Narco 501E | 1086663DY |
| 6674 | R Georgia | 858 | | Dixie Narco 501E | 04286530BX |
| 6675 | R Georgia | 868 | | Royal 500 | 200716pa0024 |
| 6676 | R Georgia | 1091 | | Dixie Narco 348 | 1340-6207D7 |
| 6677 | R Georgia | 1253 | | USI 3015A | 587800 |
| 6678 | R Georgia | 1279 | | USI 3014A | 740442 |
| 6679 | R Georgia | 1359 | | AP 123B | 123B01348010 |
| 6680 | R Georgia | 1682 | | Royal 660-8 | 200949BA0001 |
| 6681 | R Georgia | 1506 L | | USI 3185 | 113108102158 |
| 6682 | R Georgia | 1519 | | Royal 550 | 200341CA0001 |
| 6683 | R Georgia | 1771 | | USI 3015A | 101061697006 |
| 6684 | R Georgia | 1702 | | USI 3129 | 113895702326 |
| 6685 | R Georgia | 1836 | | AMS 39-640 | 116138587 |
| 6686 | R Georgia | 1876 | | USI 3509 | 121856607312 |
| 6687 | R Georgia | Southern118 | | Royal 500 | 200640PA00598 |
| 6688 | R Georgia | Southern176 | | USI 3085 | |
| 6689 | R Georgia | Southern177 | | USI 3185 5-Wide | |
| 6690 | R Georgia | Southern178 | | USI 3185 5-Wide | |
| 6691 | R Georgia | Southern166 | | USI 3185 | 113108102158 |
| 6692 | R Georgia | Southern185 | | USI 3185 | 114520603135 |
| 6693 | R Georgia | Southern193 | | USI 3575 | 141394716246 |
| 6694 | R Georgia | Southern230 | | USI 3575 | 13892215280 |
| 6695 | R Georgia | Southern242 | | USI 3575 | 139042815295 |
| 6696 | R Georgia | Southern244 | | Dixie Narco 5800-4 | |
| 6697 | R Georgia | Southern848 | | Dixie Narco 5800 | 97880051 |
| 6698 | R Georgia | Southern859 | | Royal 660-9 | 1458AK00283 |
| 6699 | R Georgia | Southern889 | | AMS 39 VCF | 2-1812-6623 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6700 | R Georgia | 354 | | ROYAL RVCC 550-7 | 200635CA00024 |
| 6701 | R Georgia | 701 | | Royal 500 | 200625PA00152 |
| 6702 | R Georgia | DN99041516 | | Dixie Narco 276E | 14416557CX |
| 6703 | R Georgia | 384 | | Crane 148D | 148-031097 |
| 6704 | R Georgia | 450 | | Royal 650 | 200305FA0029 |
| 6705 | R Georgia | 303 | | Dixie Narco 501E | 3032 6548BX |
| 6706 | R Georgia | 414 | | Crane 148D | 148031086 |
| 6707 | R Georgia | RY06012267 | | ROYAL RVCV2 550-6 | 200003BA00264 |
| 6708 | R Georgia | 1212 B | | Not Specified | PLK000182 |
| 6709 | R Georgia | 1074 (Copy) | | Not Specified | |
| 6710 | R Georgia | 2018 | | Royal 660 | 200302BA00316 |
| 6711 | R Georgia | 2019 | | Royal 660-13 | 200140BA00017 |
| 6712 | R Georgia | 2020 | | AP Snackshop 113 | VED350009200005136 |
| 6713 | R Georgia | 258 | | Royal 500 | 20075PA00200 |
| 6714 | R Georgia | 661 | | Dixie Narco 5800-4 | 28260002 AP |
| 6715 | R Georgia | 821B | | DN501ET-511-9 | 0400 6704B7 |
| 6716 | R Georgia | AF22058694 | | Not Specified | 562211205754 |
| 6717 | R Georgia | 14 | | AMS 35 VCF | 00211368A7 |
| 6718 | R Georgia | 89B | | Royal 500 | 200735PA00090 |
| 6719 | R Georgia | 78B | | Dixie Narco 501E | 1127 6657CY |
| 6720 | R Georgia | 147 | | Crane 167D | 167-035330 |
| 6721 | R Georgia | 2086 | | Dixie Narco 3800-4 | 111810220077 |
| 6722 | R Georgia | 1074B | | Not Specified | 562215234092 |
| 6723 | R Georgia | 59 | | Royal 660 | 201140BA00219 |
| 6724 | R Georgia | 1980 | | Royal 500 | 200949PA00170 |
| 6725 | R Georgia | 234 | | Dixie Narco 267E | 32664738 |
| 6726 | R Georgia | 157B | | Dixie Narco 368 | 00156329CU |
| 6727 | R Georgia | 2132 | | 159D | 159-01 4698 |
| 6728 | R Georgia | 849 | | Royal 500 | 200726PA0013 |
| 6729 | R Georgia | 425 | | Crane 431D | 431-024800 |
| 6730 | R Georgia | DN16003918 | | Dixie Narco 5800-4 | 26440016 |
| 6731 | R Georgia | 2163 | | Royal 660-9 | 20072400123 |
| 6732 | R Georgia | 20775 | | Not Specified | 0131-1387-C7 |
| 6733 | R Georgia | 41 | | Dixie Narco 501E | 2448 8485W |
| 6734 | R Georgia | 105 | | Crane 181 | 181013036 |
| 6735 | R Georgia | 3030671 | | Dixie Narco 5800 | 11640069AN |
| 6736 | R Georgia | 431 | | Dixie Narco 501E | pb-00292 |
| 6737 | R Georgia | 888B | | USI 3015A | 556547 |
| 6738 | R Georgia | 348B | | USI 3015A | 76754695137 |
| 6739 | R Georgia | DN04000656 | | Dixie Narco 5000 | 83020077 |
| 6740 | R Georgia | 847 | | Dixie Narco 5800-4 | 30270056 |
| 6741 | R Georgia | 20321 | | Not Specified | 1210C02099016 |
| 6742 | R Georgia | 162B | | Dixie Narco 501E | 4664 6507 DW |
| 6743 | R Georgia | 16300 | | Crane 157D | 157-026239 |
| 6744 | R Georgia | 2228 | | DN5800 | 96960014CK |
| 6745 | R Georgia | 502 | | Royal 660 | 1456AK01970 |
| 6746 | R Georgia | 504 | | Royal 660 | 1518BL00385 |
| 6747 | R Georgia | RY07013127 | | Royal 500 | 200737PA00601 |
| 6748 | R Georgia | 555 | | AP 113 | 31059978 |
| 6749 | R Georgia | RY98243318 | | Royal 660 | 200318BA00196 |
| 6750 | R Georgia | RY03002268 | | Royal 550 | 201140BA00222 |
| 6751 | R Georgia | VN1400679 | | Vendo 621 | 1432579 |
| 6752 | R Georgia | 1289 | | USI 3015A | 101586897080 |
| 6753 | R Georgia | RY05002408 | | ROYAL RVCC 550-8 | 200532CA00008 |
| 6754 | R Georgia | 259751 | | Dixie Narco 501E | na |
| 6755 | R Georgia | 422 | | Crane 797D | 797-011442 |
| 6756 | R Georgia | 219 | | AMS Sensit III | 1-1107-0866 |
| 6757 | R Georgia | 171 | | Dixie Narco 501E | 69170482DB |
| 6758 | R Georgia | 285600 | | Royal 500 | 200723PA0010 |
| 6759 | R Georgia | DN17003960 | | Dixie Narco 5800 | 28560069 |
| 6760 | R Georgia | RY06011202 | | Royal 500 | 200632PA0049 |
| 6761 | R Georgia | DN17008653 | | Dixie Narco 5800-4 | 29390035 |
| 6762 | R Georgia | RY12004917 | | RVRVV 500-64 | 2011215PA00015 |
| 6763 | R Georgia | 2282 | | RVRVV 500-64 | 2011215PA00015 |
| 6764 | R Georgia | DN99026336 | | DN5800 | 88150034 |
| 6765 | R Georgia | 163 | | USI 3504 | 119833806207 |
| 6766 | R Georgia | 2290 | | National 147D | 147-031511 |
| 6767 | R Georgia | 269 | | AMS Sensit II | 0072101D8 |
| 6768 | R Georgia | 36 | | Crane 159D | 159-019224 |
| 6769 | R Georgia | 416 | | Dixie Narco 368 | 1056-6300AU |
| 6770 | R Georgia | VM19001849 | | Vendo 721 | 113321 |
| 6771 | R Georgia | 301 | | AMS 39 VCF | 0181-1523-28 |
| 6772 | R Georgia | RY04003312 | | Royal 660-9 | 1489CK0288 |
| 6773 | R Georgia | DN09001150 | | Dixie Narco 5800 | 88860053AH |
| 6774 | R Georgia | 6029012 | | Royal 660-12 | |
| 6775 | R Georgia | 351 | | Crane 431D | 431-035218 |
| 6776 | R Georgia | 20244 | | Not Specified | 1-1909-9458 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 6777 | R Georgia | 1378 | | VEII AP 6600 | 6048319 |
| 6778 | R Georgia | DN17006272 | | Dixie Narco 5800 | 28900079 |
| 6779 | R Georgia | 1078B | | Crane 167D | 167022822 |
| 6780 | R Georgia | RY07007568 | | Royal 500 | 200723PA00433 |
| 6781 | R Georgia | RY06012580 | | Royal 500 | 200636PA00277 |
| 6782 | R Georgia | 862 | | Crane 187D | 221809110029 |
| 6783 | R Georgia | 148 | | Dixie Narco 501E | 69806461AW |
| 6784 | R Georgia | 894 | | Dixie Narco 3800 | 111810220074 |
| 6785 | R Georgia | DN15007293 | | Dixie Narco 3800 | 24960041CN |
| 6786 | R Georgia | 1839 | | USI 3185 | 120552107047 |
| 6787 | R Georgia | 2352 | | Crane 181D | 181025188 |
| 6788 | R Georgia | CM23001029 | | DN5800-4 | 112302090068 |
| 6789 | R Georgia | 2356 | | Dixie Narco 5800-6 | 111810220073 |
| 6790 | R Georgia | 1505 | | USI 3185 | 113108802158 |
| 6791 | R Georgia | 75 | | USI 3129 | 113895902326 |
| 6792 | R Georgia | 243 | | USI 3185 | 114776603183 |
| 6793 | R Georgia | 1824 | | USI 3185 | 120553607047 |
| 6794 | R Georgia | 1134 | | Dixie Narco 276E | 08086614BY |
| 6795 | R Georgia | 230 M | | AMS G9-640 | 1-1107-0861 |
| 6796 | R Georgia | 1296 | | USI 3185 | 114528903135 |
| 6797 | R Georgia | 51016 | | Royal 660-8 | 1469BK02667 |
| 6798 | R Georgia | 38 | | USI 3014A | 579009 |
| 6799 | R Georgia | 1334 | | USI 3014A | 102854697239 |
| 6800 | R Georgia | 1045 | | Vendo 720 | 936383 |
| 6801 | R Georgia | 492 | | AP 123A | 123A0026604 |
| 6802 | R Georgia | B1579 | | AMS 39 VCB | 113042132 |
| 6803 | R Georgia | 308 | | Dixie Narco 501E | 68360462 DA |
| 6804 | R Georgia | 24 | | Crane 181 | 181-019689 |
| 6805 | R Georgia | 209 | | Dixie Narco 501E | 4066B |
| 6806 | R Georgia | VN150000706 | | Vendo 621 | 1442914 |
| 6807 | R Georgia | VN15000717 | | Vendo 621 | 1442925 |
| 6808 | R Georgia | 500 | | Royal 660 | 1461AK04290 |
| 6809 | R Georgia | DN17005595 | | Dixie Narco 3800 | 28810011BP |
| 6810 | R Georgia | 1023 | | Crane 187D | 211905096042 |
| 6811 | R Georgia | 1076 | | Crane 471D | 211909100018 |
| 6812 | R Georgia | 157 | | Crane 432D | 432-023172 |
| 6813 | R Georgia | 688 | | USI 3014A | 562136 |
| 6814 | R Georgia | 293 | | Dixie Narco 368 | 115 6300AU |
| 6815 | R Georgia | 164 | | Dixie Narco 368 | 10746300AU |
| 6816 | R Georgia | RY08012841 | | Royal 660-8 | 200849ba00020 |
| 6817 | R Georgia | 184B | | Royal 500 | 200942PA00092 |
| 6818 | R Georgia | DN99026659 | | Dixie Narco 3800-4 | 30400079BQ |
| 6819 | R Georgia | 244 | | DN5800-4 | 26360127 |
| 6820 | R Georgia | 252739 | | Royal 660-8 | 1458AK00283 |
| 6821 | R Georgia | 177773 | | Dixie Narco 348 | 1340-620707 |
| 6822 | R Georgia | RY03002224 | | Royal 660-9 | 200300BA00339 |
| 6823 | R Georgia | 441 | | Dixie Narco 501E | B3711 |
| 6824 | R Georgia | 1079 | | Crane 187D | 221905090041 |
| 6825 | R Georgia | RY13005615 | | Royal 660-9 | 1491DK01704 |
| 6826 | R Georgia | 328 | | Crane 797D | 797-011341 |
| 6827 | R Georgia | 875B | | USI 3575 | 144957818157 |
| 6828 | R Georgia | 1802 | | USI 3014A | 78472596073 |
| 6829 | R Georgia | 1847 | | USI 3015A | 77025395172 |
| 6830 | R Georgia | 2312 | | Crane 157D | 157-026331 |
| 6831 | R Georgia | 62 | | USI 3185 | 113333902210 |
| 6832 | R Georgia | 64 | | USI 3185 | 113330802210 |
| 6833 | R Georgia | 63 SV | | USI 3185 | 113330602210 |
| 6834 | R Georgia | 405 | | Crane 187D | 187-020888 |
| 6835 | R Georgia | 195B | | USI 3575 | 141395416246 |
| 6836 | R Georgia | 249 | | Dixie Narco 501E | 36636521AX |
| 6837 | R Georgia | RY10010473 | | Royal 660-8 | 201047BA00004 |
| 6838 | R Georgia | RY99084999 | | Royal 660-9 | 1528CL02723 |
| 6839 | R Georgia | 1361B | | AP 121A | 12199103065 |
| 6840 | R Georgia | RY03011071 | | ROYAL RVCC 550-8 | 200311CA00057 |
| 6841 | R Georgia | 1360 | | AP 123A | 123A99257098 |
| 6842 | R Georgia | 238430 | | Royal 660-9 | 1433BJ7119 |
| 6843 | R Georgia | 918 | | USI 3535 | 123661409155 |
| 6844 | R Georgia | RY020A037 | | Royal 660-9 | 200216BA00154 |
| 6845 | R Georgia | 1358B | | AP 123A | 123A01348010 |
| 6846 | R Georgia | 291665 | | Royal 660-8 | 1504AL03175 |
| 6847 | R Georgia | 3 | | USI 3185 | 114796203183 |
| 6848 | R Georgia | RY09006048 | | Royal 660-8 | 200934BA00007 |
| 6849 | R Georgia | RY09011779 | | Royal 660-8 | 200646BA00018 |
| 6850 | R Georgia | RA460155 | | BVMX DN5800-4 | 27430087 |
| 6851 | R Georgia | CM20006897 | | DN5800 | 112011040053 |
| 6852 | R Georgia | 1069B | | AMS LTF9 | 122070873 |
| 6853 | R Georgia | CM19000982 | | DN5800 | 111901250019 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6854 | R Georgia | RY11002388 | | Royal 550 | 201106ca00283 |
| 6855 | R Georgia | 320 | | Dixie Narco 501E | 67300036BZ |
| 6856 | R Georgia | 247B | | Crane 147D | VED251410210003557 |
| 6857 | R Georgia | RY03002201 | | RVCC660-9 | 200302BA00316 |
| 6858 | R Georgia | 38B | | Crane 168D | 168041176 |
| 6859 | R Georgia | VN15000706 | | Vendo 621 | 1442914 |
| 6860 | R Georgia | 197 P | | Dixie Narco 501E | 1128-6657GY |
| 6861 | R Georgia | 650 | | Crane 186D | 186-020619 |
| 6862 | R Georgia | RY08012848 | | RVCV-660-8 | 20084913A0002 |
| 6863 | R Georgia | 451 | | Crane 181 | 181-013037 |
| 6864 | R Georgia | 353 | | Crane 148D | 148-029894 |
| 6865 | R Georgia | RY07000423 | | Royal 550 | 200703CA00037 |
| 6866 | R Georgia | 66 | | Crane 780D | 780 012579 |
| 6867 | R Georgia | 140 | | Dixie Narco 501E | 2266 6613BY |
| 6868 | R Georgia | 1371 | | DN5800-4 | 112008180059 |
| 6869 | R Georgia | 185B | | USI 3185 | 114520603135 |
| 6870 | R Georgia | DN17007664 | | DN5800-4 | 29200107 |
| 6871 | R Georgia | RY05006111 | | Royal 550 | 201142CA00044 |
| 6872 | R Georgia | 2924 | | Crane 186D | 186-023071 |
| 6873 | R Georgia | 804 | | Crane 186D | 186-023066 |
| 6874 | R Georgia | 131 | | Dixie Narco 276E | 68940326 |
| 6875 | R Georgia | 1788 | | USI 3129 | 114579003147 |
| 6876 | R Georgia | 18709 | | Dixie Narco 276 | 04346463BW |
| 6877 | R Georgia | 660 | | Dixie Narco 5800-4 | 28260003 AP |
| 6878 | R Georgia | 1229 | | Crane 167D | 167-033594 |
| 6879 | R Georgia | 296 | | USI 3509 | 122083108003 |
| 6880 | R Georgia | 189 M | | Crane 160D | 160-018786 |
| 6881 | R Georgia | 1475 | | DN5800-4 | 10140011BM |
| 6882 | R Georgia | 988 | | Jofemar Snack 4 Wide 1706 | 1724 |
| 6883 | R Georgia | 2936 | | Dixie Narco 267E | 22716575DX |
| 6884 | R Georgia | 374 | | Dixie Narco 368 | 1782-6242BT |
| 6885 | R Georgia | 345 | | Dixie Narco 348 | 6337bu |
| 6886 | R Georgia | 1107 | | Crane 148D | 148-18011 |
| 6887 | R Georgia | 1108 | | National 148-4 Wide | |
| 6888 | R Georgia | 824 | | Crane 148 | 33368 |
| 6889 | R Georgia | 242 | | AMS Sensit III | 0068-1254 A4 |
| 6890 | R Georgia | 2244 | | AMS Sensit III | 0122-1043 B0 |
| 6891 | R Georgia | 2245 | | AMS Sensit III | 0192-1053 D0 |
| 6892 | R Georgia | RY11016243 | | Royal 660 | 201140BA00216 |
| 6893 | R Georgia | 156B | | Crane 181 | 181022717 |
| 6894 | R Georgia | 23186 | | Dixie Narco 501E | 19936503DW |
| 6895 | R Georgia | 1137 | | Crane 171D | 211905070015 |
| 6896 | R Georgia | 357 | | Crane 148D | 148-17971 |
| 6897 | R Georgia | CM00025541 | | Royal 500 | 200737PA00611 |
| 6898 | R Georgia | 378 | | Crane 168D | 168-041156 |
| 6899 | R Georgia | RY03002554 | | Vendo 621 | 1442927 |
| 6900 | R Georgia | 254170 | | Royal 660-9 | 1469BK06244 |
| 6901 | R Georgia | 1164B | | Crane 180D | 222002260007 |
| 6902 | R Georgia | 1140 | | Crane 148D | 474-14580 |
| 6903 | R Georgia | 2956 | | Dixie Narco 276 | |
| 6904 | R Georgia | 1163B | | Crane 186D | 222002260008 |
| 6905 | R Georgia | 871B | | Crane 187D | 221809250005 |
| 6906 | R Georgia | 864 | | Crane 472D | 211809060005 |
| 6907 | R Georgia | 878 | | Crane 187D | 221809250002 |
| 6908 | R Georgia | 879 | | Crane 187D | 221809250003 |
| 6909 | R Georgia | 880 | | Crane 187D | 221809250004 |
| 6910 | R Georgia | 885 | | Dixie Narco 501E | 3826 6415 BV |
| 6911 | R Georgia | 886B | | Dixie Narco 501E | 2851 6436 CV |
| 6912 | R Georgia | 888 | | Dixie Narco 501E | 2864 6436 CW |
| 6913 | R Georgia | 887 | | Dixie Narco 501E | 1550 6487 BW |
| 6914 | R Georgia | 872B | | Dixie Narco 501E | 12126639BY |
| 6915 | R Georgia | 874 | | Dixie Narco 501E | 01666666DY |
| 6916 | R Georgia | 875 | | Dixie Narco 501E | 05536692AZ |
| 6917 | R Georgia | CM22000570 | | Dixie Narco 5800 | 112202150008 |
| 6918 | R Georgia | 395 | | Crane 147X | 147-25216 |
| 6919 | R Georgia | 434 | | Crane 147X | 147-28348 |
| 6920 | R Georgia | 2973 | | Dixie Narco 5800-4 | 94550026 |
| 6921 | R Georgia | 239 | | USI 3575 | 138919315280 |
| 6922 | R Georgia | CM20002068 | | Dixie Narco 5800-4 | 112003060101 |
| 6923 | R Georgia | 909 | | Crane 167 | 167-066706 |
| 6924 | R Georgia | 424 | | Dixie Narco 501E | 2237-6613BY |
| 6925 | R Georgia | 2978 | | AP 113 | VED151101200009807 |
| 6926 | R Georgia | 2979 | | Crane 159D | 159019225 |
| 6927 | R Georgia | 3019018 | | Royal 660-8 | |
| 6928 | R Georgia | 772 | | USI 3509 | 123714809162 |
| 6929 | R Georgia | 1135 | | Dixie Narco 501E | 18736513CW |
| 6930 | R Georgia | RY12016629 | | Royal 660-8 | 201244BA00192 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 6931 | R Georgia | VN19002491 | | Vendo 721 | 155716 |
| 6932 | R Georgia | 194B | | Crane 167D | 167-022809 |
| 6933 | R Georgia | 2987 | | Royal 650 | 200151FA00054 |
| 6934 | R Georgia | 1034683 | | Royal 660-9 | 1502AL01195 |
| 6935 | R Georgia | 816 | | Crane 471D | 471-012527 |
| 6936 | R Georgia | 497 | | Crane 147X | 147-39248 |
| 6937 | R Georgia | 411 | | Crane 187D | 187-020882 |
| 6938 | R Georgia | 73 | | Crane 157 | |
| 6939 | R Georgia | 44121 | | Royal 660-9 | |
| 6940 | R Georgia | 1391 | | AP 112 | VED151204200002700 |
| 6941 | R Georgia | RY10005154 | | Not Specified | 201033CA00010 |
| 6942 | R Georgia | CM21006175 | | Dixie Narco 5800 | 112107120043 |
| 6943 | R Georgia | 236 | | Dixie Narco 501E | 0454 6535BX |
| 6944 | R Georgia | 306 | | Crane 167D | 167-037910 |
| 6945 | R Georgia | 539 | | USI 3170 | 115499603338 |
| 6946 | R Georgia | 1372 | | DN5800-4 | 112009180022 |
| 6947 | R Georgia | 113337 | | Vendo V721 | VN19001865 |
| 6948 | R Georgia | RY18004297 | | Royal 660 | 201841BA0002D |
| 6949 | R Georgia | 3003 | | AP 7600 Revision Door | 7016048 |
| 6950 | R Georgia | 588 | | Crane 147X | 147-030903 |
| 6951 | R Georgia | 122 | | Dixie Narco 501E | 2239 6613BY |
| 6952 | R Georgia | 100 | | Crane 181 | 1071 |
| 6953 | R Georgia | 130 | | Dixie Narco 501E | 08496667DY |
| 6954 | R Georgia | 221 | | Dixie Narco 501E | YY 2012 5016 |
| 6955 | R Georgia | 970 | | Crane 186D | 221905090040 |
| 6956 | R Georgia | 1045604 | | RVCC660-9 | 200928BA00053 |
| 6957 | R Georgia | 1105 | | Crane 180D | 2990100320 |
| 6958 | R Georgia | 1036 | | Dixie Narco 3800 | 111905060114 |
| 6959 | R Georgia | 3013 | | Dixie Narco 501E | 69956461AW |
| 6960 | R Georgia | 625 | | Crane 147X | 147-21899 |
| 6961 | R Georgia | 1039165 | | ROYAL RVCV2 550-6 | 200131CA00013 |
| 6962 | R Georgia | 561 | | Crane 147X | 147-39252 |
| 6963 | R Georgia | 1138 | | Crane 171D | 211905070016 |
| 6964 | R Georgia | 264 | | Dixie Narco 501E | |
| 6965 | R Georgia | 853 | | USI 3575 | 141395016246 |
| 6966 | R Georgia | CM23003091 | | Dixie Narco 3800-4 | 112304130050 |
| 6967 | R Georgia | 432 | | Crane 167 | 167-38326 |
| 6968 | R Georgia | 433 | | Dixie Narco 501E | pb00288 |
| 6969 | R Georgia | 3023 | | Crane 797D | 797010364 |
| 6970 | R Georgia | 314 | | Crane 173D | 173-015325 |
| 6971 | R Georgia | 12 | | Dixie Narco 368 | 10636300AU |
| 6972 | R Georgia | 28 | | Crane 167D | 167 020340 |
| 6973 | R Georgia | 3030672 | | DN5800 | 11640070 |
| 6974 | R Georgia | CM19005955 | | Dixie Narco 5800 | 111907020025 |
| 6975 | R Georgia | 1353 | | Not Specified | 31015699 |
| 6976 | R Georgia | 1349 | | Not Specified | L200010041 |
| 6977 | R Georgia | 1350 | | Not Specified | 21008044 |
| 6978 | R Georgia | 1366DD | | Not Specified | 21032102 |
| 6979 | R Georgia | 37B | | USI 3129 | 113612202273 |
| 6980 | R Georgia | 245270 | | RVCC 804-9 | 1450DJ06606 |
| 6981 | R Georgia | 852 | | Dixie Narco 5800-4 | 27640074 |
| 6982 | R Georgia | DN13001759 | | Dixie Narco 5800-4 | 98870044CL |
| 6983 | R Georgia | 246 | | USI 3575 | 1389225280 |
| 6984 | R Georgia | RY00052376 | | Royal 660-9 | 1491DK01704 |
| 6985 | R Georgia | CM21005932 | | Dixie Narco 5800-4 | 112107090001 |
| 6986 | R Georgia | 12539660 | | DN5800 | 111812120019 |
| 6987 | R Georgia | 110 | | Crane 497D | 497-010009 |
| 6988 | R Georgia | 111 | | Crane 180D | 180-015287 |
| 6989 | R Georgia | RY16002239 | | Royal 500 | 200737PA00681 |
| 6990 | R Georgia | 183 | | Dixie Narco 5800-4 | 26260065 |
| 6991 | R Georgia | 1787 | | USI 3129 | 114577203147 |
| 6992 | R Georgia | 393 | | Dixie Narco 501E | 4651 6507DW |
| 6993 | R Georgia | 394 | | Crane 148D | 148-026545 |
| 6994 | R Georgia | RY07M25088 | | Royal 660-8 | 200748BA0004 |
| 6995 | R Georgia | VN22001491 | | Coke V721LD | 201099 |
| 6996 | R Georgia | 287B | | Wittern 3575 | 141394716246 |
| 6997 | R Georgia | RY99000091 | | Royal 660-8 | 1502AL00091 |
| 6998 | R Georgia | 314B | | USI 3509 | 122061907353 |
| 6999 | R Georgia | 851 | | Dixie Narco 5800 | 97730054 |
| 7000 | R Georgia | 237 SV | | Dixie Narco 5800-4 | 26260063 |
| 7001 | R Georgia | 838 | | Dixie Narco 5800-4 | 97120053 |
| 7002 | R Georgia | 883 | | Dixie Narco 5800-4 | 89340005 |
| 7003 | R Georgia | CM19005974 | | Dixie Narco 5800 | 111907020044 |
| 7004 | R Georgia | 848 | | Dixie Narco 5800 | 97880051 |
| 7005 | R Georgia | CM21002857 | | Dixie Narco 5800 | 112103150035 |
| 7006 | R Georgia | 60 | | Crane 157D | 157-011283 |
| 7007 | R Georgia | 247 | | Dixie Narco 5800-4 | 26260067 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 7008 | R Georgia | 1950 | | USI 3185 | 113108102158 |
| 7009 | R Georgia | 1950 | | USI 3185 | 113108102158 |
| 7010 | R Georgia | 556 | | AC1001 | 721118874 |
| 7011 | R Georgia | 773 | | USI 3129 | 123715309162 |
| 7012 | R Georgia | 72 | | USI 3185 | 114799703183 |
| 7013 | R Georgia | VN22001480 | | Vendo 721 | 201088 |
| 7014 | R Georgia | 1368 | | AP Studio 2 | ST206263103 |
| 7015 | R Georgia | RY02029215 | | ROYAL RVCC 550-8 | 200223CA00010 |
| 7016 | R Georgia | FL0110034 | | Royal 660-8 | 1491DK01879 |
| 7017 | R Georgia | RY02021635 | | ROYAL RVCC 550-7 | 200218CA00280 |
| 7018 | R Georgia | DN11004691 | | DN5800 | 9473000CJ |
| 7019 | R Georgia | RY03027507 | | ROYAL RVCC 550-8 | 200336CA00028 |
| 7020 | R Georgia | 216 | | Dixie Narco 501E | YY 2012 5021 |
| 7021 | R Georgia | RY06012355 | | Royal 660 | 200011BA00235 |
| 7022 | R Georgia | RY03013412 | | ROYAL RVCC 550-8 | 200314CA00135 |
| 7023 | R Georgia | RY02031074 | | ROYAL RVCC 550-7 | 200224CA00014 |
| 7024 | R Georgia | RY02021624 | | ROYAL RVCC 550-7 | 200218CA00269 |
| 7025 | R Georgia | 258045 | | Royal 660-9 | 1464AK07041 |
| 7026 | R Georgia | 687 | | USI 3185 Slave | 114529403135 |
| 7027 | R Georgia | RY11016197 | | Royal 660 | 201140BA00170 |
| 7028 | R Georgia | 63 | | Crane 159D | 159 019225 |
| 7029 | R Georgia | 367 | | Crane 431D | 431-045611 |
| 7030 | R Georgia | 169 | | Dixie Narco 368 | 13256251bt |
| 7031 | R Georgia | 30 | | Dixie Narco 501E | B4064 |
| 7032 | R Georgia | 124 | | Dixie Narco 501E | 6992 6461AW |
| 7033 | R Georgia | 717 | | Crane 187D | 187-026476 |
| 7034 | R Georgia | 25 | | Dixie Narco 501 | 00nO TAG |
| 7035 | R Georgia | 268 | | Crane 181 | 181-023612 |
| 7036 | R Georgia | 266 | | Crane 431D | 431-041796 |
| 7037 | R Georgia | DnN17006272 | | Dixie Narco 5800 | 28900079 |
| 7038 | R Georgia | DN16002292 | | Dixie Narco 5800-4 | 26150067A0 |
| 7039 | R Georgia | 311 | | USI 3509 | 122061007353 |
| 7040 | R Georgia | 882 | | Dixie Narco 5800-4 | 94540031 |
| 7041 | R Georgia | CM19005973 | | Dixie Narco 5800-4 | 111907020043 |
| 7042 | R Georgia | 2031 | | Crane 168 | 168-039660 |
| 7043 | R Georgia | 132 | | Crane 497D | 497-010010 |
| 7044 | R Georgia | RY02022875 | | Royal 660 | 200219ba00276 |
| 7045 | R Georgia | 299 | | Dixie Narco 501E | PB-00285 |
| 7046 | R Georgia | 69 | | Dixie Narco 501T | 3806 6252BT |
| 7047 | R Georgia | RY18001034 | | Royal 550 | 201806CA00033 |
| 7048 | R Georgia | 310B | | Crane 158D | 158-011605 |
| 7049 | R Georgia | 34 | | Royal 650 | 200231FA00134 |
| 7050 | R Georgia | 2514 | | Vendo 621 | |
| 7051 | R Georgia | 220B | | Dixie Narco 276E | 69800013 |
| 7052 | R Georgia | 2517 | | Vendo 721 | 132850 |
| 7053 | R Georgia | 406 | | Crane 187D | 187-020887 |
| 7054 | R Georgia | 408 | | Crane 187D | 187-020884 |
| 7055 | R Georgia | 409 | | Crane 187D | 187-020889 |
| 7056 | R Georgia | 649 | | Crane 186D | 186-020617 |
| 7057 | R Georgia | RY07004890 | | Royal 500 | 200716PA0024 |
| 7058 | R Georgia | 2618 | | RVCV-660-8 | 201546BA00012 |
| 7059 | R Georgia | 2631 | | DN5800-4 | 26440011BO |
| 7060 | R Georgia | VN22001422 | | Vendo 721 | 200681 |
| 7061 | R Georgia | 274 | | AMS 39-640 | 1-0910-2013 |
| 7062 | R Georgia | 276 | | AMS Sensit III | 00321377A7 |
| 7063 | R Georgia | 278 | | AMS 39-640 | 0057-1068 B1 |
| 7064 | R Georgia | 262 | | AMS 39-640 | 0049 1363 A7 |
| 7065 | R Georgia | 419 | | Crane 157D | 157 11282 |
| 7066 | R Georgia | RY12001152 | | Royal 660-9 | 2012BA00032 |
| 7067 | R Georgia | 877C | | AMS 39 VCB | 1-1803-1848 |
| 7068 | R Georgia | DN16007849 | | Dixie Narco 5800 | 27200035C0 |
| 7069 | R Georgia | 2648 | | Crane 186D | 186-023070 |
| 7070 | R Georgia | VN23001958 | | Vendo 721 | 273778 |
| 7071 | R Georgia | 91 | | Dixie Narco 5800 | 93900037 |
| 7072 | R Georgia | 92 | | Crane 181 | 181-019688 |
| 7073 | R Georgia | 193 | | Dixie Narco 501E | B4067 |
| 7074 | R Georgia | 2653 | | Crane 157D | 157-032532 |
| 7075 | R Georgia | 845B | | Royal 804 | |
| 7076 | R Georgia | 1050 | | Crane 186D | 221905090037 |
| 7077 | R Georgia | 1327 | | Dixie Narco 276E | 200748BA0004 |
| 7078 | R Georgia | 1795 | | USI 3129 | 107735999158 |
| 7079 | R Georgia | 221B | | USI 3574 | 136552914282 |
| 7080 | R Georgia | RY06013783 | | Royal 500 | 200640PA00598 |
| 7081 | R Georgia | 258842 | | Dixie Narco 276 | 1536470BW |
| 7082 | R Georgia | 577 | | USI 3129 | 114577503147 |
| 7083 | R Georgia | 578 | | Dixie Narco 501E | 04546666DY |
| 7084 | R Georgia | 32401 | | Royal 550 | 200303CA0015 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7085 | R Georgia | 836 | | USI 3535 | 123896609259 |
| 7086 | R Georgia | 1755 | | USI 3185 | 114777103183 |
| 7087 | R Georgia | RY06012260 | | Royal 550 | 200635CA00023 |
| 7088 | R Georgia | 12491291 | | DN5800-4 | 30510175 |
| 7089 | R Georgia | RY03009465 | | Royal 660-9 | 200223BA00249 |
| 7090 | R Georgia | 166 | | Dixie Narco 501E | 6996 |
| 7091 | R Georgia | 13 M | | Crane 181 | 181-022716 |
| 7092 | R Georgia | 182 | | Dixie Narco 4800 | 26080061 |
| 7093 | R Georgia | 799 | | USI 3509 | 123715109162 |
| 7094 | R Georgia | 1271 | | Crane 168 | 168-021634 |
| 7095 | R Georgia | RY06009456 | | Royal 660 | 200628BA00163-5 |
| 7096 | R Georgia | 20730 | | Not Specified | 31054240 |
| 7097 | R Georgia | 2680 | | Not Specified | 221018820 |
| 7098 | R Georgia | 185 | | Crane 167D | 167-037908 |
| 7099 | R Georgia | 990 | | Jofemar Snack 4 Wide 1706 | 1698 |
| 7100 | R Georgia | 998 | | Jofemar Snack 4 Wide 1706 | 70110285 |
| 7101 | R Georgia | 1001 | | Jofemar Snack 4 Wide 1706 | |
| 7102 | R Georgia | 1005 | | Jofemar Snack 4 Wide 1706 | |
| 7103 | R Georgia | 2714 | | Jofemar Snack 4 Wide 1706 | |
| 7104 | R Georgia | 399 | | AMS 39-640 | 01351356 D6 |
| 7105 | R Georgia | 400 | | AMS 39-640 | 00581363 A7 |
| 7106 | R Georgia | 401 | | AMS 39-640 | 02071525 38 |
| 7107 | R Georgia | 1002 | | Jofemar Snack 4 Wide 1706 | |
| 7108 | R Georgia | 225B | | USI 3575 | 138922615280 |
| 7109 | R Georgia | 860B | | USI 3575 | 144957918157 |
| 7110 | R Georgia | 861 | | USI 3575 | 144956718157 |
| 7111 | R Georgia | 1031 | | Not Specified | |
| 7112 | R Georgia | 402 | | AMS 39-640 | 01341356 D6 |
| 7113 | R Georgia | 845 | | USI 3014A | 579857 |
| 7114 | R Georgia | 154B | | Dixie Narco 276E | 0666699AZ |
| 7115 | R Georgia | 633 | | USI 3185 | 114777303183 |
| 7116 | R Georgia | 637 | | USI 3185 | 114006303036 |
| 7117 | R Georgia | 674 | | USI 3160 | 113779002304 |
| 7118 | R Georgia | 679 | | USI 3185 | 115284703289 |
| 7119 | R Georgia | 54 | | USI 3160 | 112921502128 |
| 7120 | R Georgia | 65 | | USI 3014A | 106206998334 |
| 7121 | R Georgia | 315 | | USI 3509 | 122083508003 |
| 7122 | R Georgia | 1340 | | USI 3185 | 119708106184 |
| 7123 | R Georgia | 756 SV | | USI 3185 | 115091803253 |
| 7124 | R Georgia | 58 | | USI 3129 | 114578503147 |
| 7125 | R Georgia | 763 | | USI 3014A | 587375 |
| 7126 | R Georgia | 1269 | | USI 3185 | 114520703135 |
| 7127 | R Georgia | 1273 | | USI 3185 | 114521003135 |
| 7128 | R Georgia | 1870 | | AMS 39-640 | 01771383B7 |
| 7129 | R Georgia | 51 | | USI 3185 | 114798903183 |
| 7130 | R Georgia | 324 | | USI 3185 | 114521103135 |
| 7131 | R Georgia | 1 | | USI 3129 | 105368398232 |
| 7132 | R Georgia | 1533 | | Wittern 3185 | 120553207047 |
| 7133 | R Georgia | 1856 | | AMS 39-640 | 01741383B7 |
| 7134 | R Georgia | 863sv | | Wittern 3120 | 105368398237 |
| 7135 | R Georgia | 771 | | USI 3509 | 123716409162 |
| 7136 | R Georgia | 781B | | USI 3535 | 123665209155 |
| 7137 | R Georgia | 13 | | USI 3185 | 114798003183 |
| 7138 | R Georgia | 317B | | USI 3509 | 122604908127 |
| 7139 | R Georgia | 319B | | USI 3509 | 122605208127 |
| 7140 | R Georgia | 874B | | USI 3575 | 144957518157 |
| 7141 | R Georgia | 232 | | AMS Sensit III | 1-1205-5659 |
| 7142 | R Georgia | 2233 | | AMS Sensit III | 1-1205-5658 |
| 7143 | R Georgia | 235 | | AMS Sensit III | 1-1205-5662 |
| 7144 | R Georgia | 237 | | AMS Sensit III | 1-1205-5660 |
| 7145 | R Georgia | 86 | | AMS 39 5-Wide | 0060-1078 |
| 7146 | R Georgia | 551 | | AP 113 | 31063692 |
| 7147 | R Georgia | 552 | | AP 113 | 31038771 |
| 7148 | R Georgia | 553 | | AP 113 | 331043456 |
| 7149 | R Georgia | 554 | | AP 113 | 331022192 |
| 7150 | R Georgia | 2 | | USI 3185 | 114797303183 |
| 7151 | R Georgia | 4 | | USI 3185 | 114796903183 |
| 7152 | R Georgia | 1293 | | USI 3185 | 114319703099 |
| 7153 | R Georgia | 5 | | USI 3185 | 114797803183 |
| 7154 | R Georgia | 6935B | | USI 3185 | 114797903183 |
| 7155 | R Georgia | 7B | | USI 3185 | 114797203183 |
| 7156 | R Georgia | 19 | | USI 3185 | 114798603183 |
| 7157 | R Georgia | 23 | | USI 3185 | 114798703183 |
| 7158 | R Georgia | 20 | | USI 3185 | |
| 7159 | R Georgia | 18 | | USI 3185 | 114795603183 |
| 7160 | R Georgia | 17 | | USI 3185 | 114799403183 |
| 7161 | R Georgia | RY16003718 | | RVCV-660-8 | 201626BA00059 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7162 | R Georgia | RY15008248 | | RVCV-660-8 | 201546BA00012 |
| 7163 | R Georgia | 1972 | | Crane 432D | 432024646 |
| 7164 | R Georgia | 1502 | | USI 3574 | 139138515307 |
| 7165 | R Georgia | DN16003913 | | Dixie Narco 5800-4 | 26440011BO |
| 7166 | R Georgia | B273 | | Crane 147D | VED251403220003596 |
| 7167 | R Georgia | 1416 | | AP 123A | 123A00273080 |
| 7168 | R Georgia | 1418 | | AP 113 | 3104270 |
| 7169 | R Georgia | 840 | | USI 3535 | 129658912235 |
| 7170 | R Georgia | 839 | | USI 3535 | 129658012235 |
| 7171 | R Georgia | 841 | | USI 3535 | 129658712235 |
| 7172 | R Georgia | 788 | | USI 3535 | 123745409189 |
| 7173 | R Georgia | 1279B | | USI 3014A | 740442 |
| 7174 | R Georgia | 40 | | USI 3185 | 114529103135 |
| 7175 | R Georgia | 61 | | USI 3129 | 113611202273 |
| 7176 | R Georgia | 786 | | USI 3509 | 123715409162 |
| 7177 | R Georgia | 1291 | | USI 3185 | 114522103135 |
| 7178 | R Georgia | 36 SV | | USI 3129 | 113613602273 |
| 7179 | R Georgia | 57 | | USI 3129 | 114578403147 |
| 7180 | R Georgia | 310 | | USI 3509 | 122061207353 |
| 7181 | R Georgia | FL0084406 | | Royal 660-8 | 1440CJ8218 |
| 7182 | R Georgia | 220 | | AMS Sensit III | 1-1107-0865 |
| 7183 | R Georgia | 223 | | AMS Sensit III | 1-1107-0855 |
| 7184 | R Georgia | 226 M | | AMS Sensit III | 1-1107-0859 |
| 7185 | R Georgia | 227 | | AMS Sensit III | 1-1107-0867 |
| 7186 | R Georgia | 231 | | AMS G9-640 | 1-1107-0858 |
| 7187 | R Georgia | 527 | | USI 3170 | 115499903338 |
| 7188 | R Georgia | 1303 | | USI 3129 | 106139798324 |
| 7189 | R Georgia | 292 SV | | USI 3509 | 122061407353 |
| 7190 | R Georgia | 869C | | USI 3535 | 144956818157 |
| 7191 | R Georgia | 871C | | USI 3535 | 114957018157 |
| 7192 | R Georgia | 241 | | AMS Sensit III | 00091028C8 |
| 7193 | R Georgia | 404 | | AMS 39-640 | 0320-1046 B0 |
| 7194 | R Georgia | 455 | | Crane 167D | 167-037907 |
| 7195 | R Georgia | 461 | | AMS 39-640 | 0210-152538 |
| 7196 | R Georgia | 201 | | Dixie Narco 501E | 2227 6613BY |
| 7197 | R Georgia | 1003 | | Witrn 3120 | |
| 7198 | R Georgia | 1018 | | Witrn 3120 | |
| 7199 | R Georgia | 114 | | Crane 167 | 167-033379 |
| 7200 | R Georgia | 421 | | Crane 474 | 474-017125 |
| 7201 | R Georgia | 304 | | Dixie Narco 501E | 25956430cv |
| 7202 | R Georgia | 381 | | Crane 168D | 168-038482 |
| 7203 | R Georgia | 459 | | Crane 148D | 148-032737 |
| 7204 | R Georgia | 37 | | Dixie Narco 501E | 45286507DW |
| 7205 | R Georgia | 1004 | | AMS 39-640 | |
| 7206 | R Georgia | 410 | | Crane 187D | 187-020883 |
| 7207 | R Georgia | 2861 | | Royal 650 | 200151FA00059 |
| 7208 | R Georgia | 2863 | | Crane 472D | 211808130007 |
| 7209 | R Georgia | 152 | | Dixie Narco 501E | 1140 6657CY |
| 7210 | R Georgia | 6 | | Dixie Narco 501E | 70026461AW |
| 7211 | R Georgia | 323 | | Crane 148D | 148-032781 |
| 7212 | R Georgia | 2867 | | AP Snackshop 113 | 31055179 |
| 7213 | R Georgia | 2868 | | Dixie Narco 501E | 06413715BZ |
| 7214 | R Georgia | CM21002829 | | Dixie Narco 5800-4 | 112103150021 |
| 7215 | R Georgia | 922 | | USI 3535 | 123665409155 |
| 7216 | R Georgia | 446 | | Dixie Narco 501E | 00806672dx |
| 7217 | R Georgia | 228 M | | Dixie Narco 501E | 1254 6595AY |
| 7218 | R Georgia | 1103 | | AMS G8-624 | 119068125 |
| 7219 | R Georgia | 1104 | | National 148-4 Wide | |
| 7220 | R Georgia | 1106 M | | Crane 167 | 167-023052 |
| 7221 | R Georgia | 1085 | | Crane 148D | 148-25731 |
| 7222 | R Georgia | 3554484 | | Dixie Narco 276E | 76400408 |
| 7223 | R Georgia | 443 | | Crane 148D | 148-23629 |
| 7224 | R Georgia | 518630 | | Dixie Narco 276E | 69230169 |
| 7225 | R Georgia | 10240089 | | Dixie Narco 501 HVV | 68580160 |
| 7226 | R Georgia | 889 M | | Crane 186D | 221809250006 |
| 7227 | R Georgia | 2882 | | Vendo 721T | 1505592 |
| 7228 | R Georgia | 2883 | | AP 113 | 12216399 |
| 7229 | R Georgia | CM22000360 | | Dixie Narco 5800 | 112201310023 |
| 7230 | R Georgia | RY99089711 | | RVCC660-9 | 199940BA00662 |
| 7231 | R Georgia | 264300 | Suwanee | Royal 660 | 1482BK-01898 |
| 7232 | R Georgia | 1044B | Suwanee | Crane 167D | 167035285 |
| 7233 | R Georgia | 1354 | Valdosta | Not Specified | 331031940 |
| 7234 | R Georgia | 20729 | Valdosta | Not Specified | 331031940 |
| 7235 | R Georgia | 1436 | Decatur | AP 113 | 31010251 |
| 7236 | R Georgia | RY980015777 | Decatur | RVCC660-9 | 1479CK01577 |
| 7237 | R Georgia | Southern136 | Winder | USI 3185 | 113103502158 |
| 7238 | R Georgia | 1238 | Cumming | Royal 660-9 | 20019BA00697 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 7239 | R Georgia | 638 | Cumming | USI 3129 | 115242803279 |
| 7240 | R Georgia | 881 | Norcross | Crane 186D | 221808170012 |
| 7241 | R Georgia | RY06001235 | Norcross | Royal 550 | 201208CA00041 |
| 7242 | R Georgia | 463 | Austell | Dixie Narco 368 | 1052-6300AU |
| 7243 | R Georgia | 215 | Austell | Crane 181 | 181-022718 |
| 7244 | R Georgia | 213 | Austell | Dixie Narco 501E | 1130 6657CY |
| 7245 | R Georgia | 281 | Austell | Crane 168D | 168-038499 |
| 7246 | R Georgia | 208 | Austell | Crane 167D | 167-029363 |
| 7247 | R Georgia | 210 | Austell | Crane 167D | 167-035329 |
| 7248 | R Georgia | 490 | Austell | Dixie Narco 276E | pepsi |
| 7249 | R Georgia | 9 | Austell | Dixie Narco 501E | 15646719B7 |
| 7250 | R Georgia | FL0084660 | Austell | Royal 660 | 1489CR02745 |
| 7251 | R Georgia | FL0094624 | Austell | Royal 660 | 14856AR02154 |
| 7252 | R Georgia | RY18000552 | Austell | Royal 660-8 | 201803BA00037 |
| 7253 | R Georgia | 1099C | Austell | AMS LTF9 | 122081089 |
| 7254 | R Georgia | 1096B | Austell | Crane 160D | |
| 7255 | R Georgia | 1136 | Austell | Crane 171D | 212001240008 |
| 7256 | R Georgia | 1055 | Conley | Jofemar Snack 4 Wide 1706 | 1698 |
| 7257 | R Georgia | 1228 | Flowery Branch | USI 3130 | 106256298341 |
| 7258 | R Georgia | DN99028252 | Flowery Branch | Dixie Narco 276E | DN99028252 |
| 7259 | R Georgia | RY00004790 | Flowery Branch | RVCC660-9 | 200003BA00264 |
| 7260 | R Georgia | 2177 | Flowery Branch | AP 113 | 31003035 |
| 7261 | R Great Lakes | 16294 | OAKBROOK | Vendo 721 | 139864 |
| 7262 | R Great Lakes | 2318 | OAKBROOK | AP Studio 3 | 4297 |
| 7263 | R Great Lakes | 914 | DES PLAINES | Not Specified | 28470111 |
| 7264 | R Great Lakes | 915 | DES PLAINES | AP 7000 | 7056124 |
| 7265 | R Great Lakes | Absolute916 | DES PLAINES | AP 113 | 331041758 |
| 7266 | R Great Lakes | 917 | DES PLAINES | DN501E-530-9 | 10277437 |
| 7267 | R Great Lakes | ABS_884 | Des Plaines | AP 113 | 31005468 |
| 7268 | R Great Lakes | ABS-695 | Des Plaines | Dixie Narco 5800 | 95630050 |
| 7269 | R Great Lakes | 918 | DES PLAINES | DN5800-4 | 15DN24740075 |
| 7270 | R Great Lakes | 923 | DES PLAINES | AP 113 | 31011364 |
| 7271 | R Great Lakes | SP_2097 | Chicago | Crane 180 | 981-011652 |
| 7272 | R Great Lakes | SP_1307 | Chicago | Dixie Narco 3800-4 | 26960054C0 |
| 7273 | R Great Lakes | 63 | DEERFIELD | Not Specified | 10972355 |
| 7274 | R Great Lakes | 64 | DEERFIELD | AP LCM 2 | LCM200054061 |
| 7275 | R Great Lakes | SP_1073 | N. Riverside | Dixie Narco 501E | 4506537bx |
| 7276 | R Great Lakes | SP_2001 | N. Riverside | AP 123A | 123a00094117 |
| 7277 | R Great Lakes | SP_1080 | N. Riverside | Crane 721 | 1358441 |
| 7278 | R Great Lakes | SP_1244 | Homewwod | Dixie Narco 522P | 69220611 |
| 7279 | R Great Lakes | SP_2686 | Chicago | AP 112 | 21026744 |
| 7280 | R Great Lakes | SP_2727 | summit | AP 7600 | 7523651 |
| 7281 | R Great Lakes | SP_1222 | summit | Dixie Narco 720P | 77340083CE |
| 7282 | R Great Lakes | SP_2542C | BRIDGEVIEW | USI 5000 | 1248937 |
| 7283 | R Great Lakes | SP_2618C | BRIDGEVIEW | Dixie Narco 3800 | 10770042 |
| 7284 | R Great Lakes | SP_1669 | Chicago | Dixie Narco 368 | 0464 6008AP |
| 7285 | R Great Lakes | SP_2845 | Chicago | Not Specified | |
| 7286 | R Great Lakes | SP_2148 | Chicago | AP 123 | 12399111014 |
| 7287 | R Great Lakes | SP_1670 | Chicago | Dixie Narco 368 | 0359 6186BS |
| 7288 | R Great Lakes | SP_2667 | Chicago | AP CS12 | CS - 0124839 |
| 7289 | R Great Lakes | ABS_A275 | Schaumburg | AP 112 | 21008159 |
| 7290 | R Great Lakes | ABS_A525 | Schaumburg | Dixie Narco 501E | 2043-6731CZ |
| 7291 | R Great Lakes | SP_1530 | Lansing | Royal 660 | 200328BA00007 |
| 7292 | R Great Lakes | SP_1529 | Lansing | Royal 660 | 1520BLO1416 |
| 7293 | R Great Lakes | SP_2527 | Lansing | Crane 147D | 147-041196 |
| 7294 | R Great Lakes | ABS_A5561 | Bartlett | AP Studio 3 | SL303114077 |
| 7295 | R Great Lakes | ABS_P2593 | Bartlett | Dixie Narco 501E | 2185-6444DV |
| 7296 | R Great Lakes | ABS_A6521 | Bartlett | AMS 39 VCF | 1-1510-7642 |
| 7297 | R Great Lakes | 626 | ANTIOCH | Crane 187 | 187014968 |
| 7298 | R Great Lakes | 627 | ANTIOCH | Crane 187D | 187014967 |
| 7299 | R Great Lakes | 798 | ANTIOCH | AP LCM 2 | L200001639 |
| 7300 | R Great Lakes | SP_1120 | Homewood | Dixie Narco 276 | 46986516AX |
| 7301 | R Great Lakes | SP_1837 | Markham | Dixie Narco 276 | 19926544BX |
| 7302 | R Great Lakes | SP_2745 | Markham | AP 112 | 21020340 |
| 7303 | R Great Lakes | ABS_A646 | Arlington Heights | AP 113 | 31032432 |
| 7304 | R Great Lakes | 25 | Buffalo Grove | CK20 DN501E | 1388 6613BY |
| 7305 | R Great Lakes | 24 | Buffalo Grove | AP 6600 | 6011142 |
| 7306 | R Great Lakes | SP_1869 | Itasca | Vendo 720T | 830009 |
| 7307 | R Great Lakes | 10323 | DES PLAINES | Rowe | 10323 |
| 7308 | R Great Lakes | ABS_A6298 | DES PLAINES | AP 932D | 932-011348 |
| 7309 | R Great Lakes | ABS_000488 | DES PLAINES | Not Specified | 111808130108 |
| 7310 | R Great Lakes | 16118 | WHEELING | Vendo 721 | 16118 |
| 7311 | R Great Lakes | 4039 | WHEELING | AP Studio 3 | 4039 |
| 7312 | R Great Lakes | 16003 | LOMBARD | Dixie Narco 501 | 16003 |
| 7313 | R Great Lakes | 4445 | LOMBARD | AP LCM 2 | 4445 |
| 7314 | R Great Lakes | SP_2678 | Country Club Hills | AP 6600 | 6042841 |
| 7315 | R Great Lakes | SP_2668 | Chicago | AP 123B | 123B01061040 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 7316 | R Great Lakes | SP_3503 | Chicago | Not Specified | |
| 7317 | R Great Lakes | SP_1013 | Chicago | Dixie Narco 501E | 0076 720BZ |
| 7318 | R Great Lakes | SP_4008 | Chicago | USI 3576 | 136074414223 |
| 7319 | R Great Lakes | 970 | NILES | DN501E-530-9 | 11299412 |
| 7320 | R Great Lakes | 971 | NILES | AP 7000 | 7028518 |
| 7321 | R Great Lakes | 177 | AURORA | DN5800-4 | 11226643 |
| 7322 | R Great Lakes | 144 | AURORA | AP 6000 | 6038882 |
| 7323 | R Great Lakes | 482 | NORTHBROOK | Dixie Narco 501E | 11469264 |
| 7324 | R Great Lakes | SP_2755 | Chicago | Not Specified | |
| 7325 | R Great Lakes | ABS_A5439 | Des Plaines | AP LCM 2 | 4075 |
| 7326 | R Great Lakes | ABS_P5909 | Des Plaines | Dixie Narco 276E | 03716772AA |
| 7327 | R Great Lakes | ABS_A1179 | Lombard | AP 113 | 31020647 |
| 7328 | R Great Lakes | ABS_A2225 | Lombard | Dixie Narco 501 | 3855-6252BT |
| 7329 | R Great Lakes | 977 | GLENVIEW | AP 7000 | 7038963 |
| 7330 | R Great Lakes | Absolute978 | GLENVIEW | DN5800-4 | 28470104 |
| 7331 | R Great Lakes | SP_2767 | Hillside | AP LCM 3 5-Wide | LCM399319034 |
| 7332 | R Great Lakes | SP_2738 | Hillside | AP 7600 | 7043728 |
| 7333 | R Great Lakes | ABS_A1061 | Schaumburg | AP 7000 | 7069597 |
| 7334 | R Great Lakes | SP_1066 | Chicago | Dixie Narco 501E | 1092 6461AW |
| 7335 | R Great Lakes | SP_2011 | Chicago | USI 3575 | 138641715216 |
| 7336 | R Great Lakes | SP_1054 | University Park | Dixie Narco 5800-4 | 94300075 |
| 7337 | R Great Lakes | SP_2032 | University Park | AP 7000 | 7052576 |
| 7338 | R Great Lakes | SP_2823 | University Park | USI 3535 | 130188712270 |
| 7339 | R Great Lakes | SP_4020 | University Park | USI 3575 | 13957216033 |
| 7340 | R Great Lakes | ABS_A5684 | Schaumburg | AP LCM 2 | 11767 |
| 7341 | R Great Lakes | 983 | FOREST PARK | DN5800-4 | 7066786 |
| 7342 | R Great Lakes | 984 | FOREST PARK | DN5800-4 | 11318930 |
| 7343 | R Great Lakes | ABS_24054 | MILWAUKEE | AP 933 | 933-010719 |
| 7344 | R Great Lakes | SP_2364 | Bolingbrook | AP Studio 3 | SL304244132 |
| 7345 | R Great Lakes | SP_2526 | Bolingbrook | Vendo 721 | 1337803 |
| 7346 | R Great Lakes | SP_1793 | Chicago | Vendo 511 | 11026473BW |
| 7347 | R Great Lakes | SP_2726 | Chicago | Seaga INF5C | i5s291806500 |
| 7348 | R Great Lakes | 9273 | Elk | AP 213 | 9273 |
| 7349 | R Great Lakes | SP_1081 | Chicago Ridge | Vendo 721 | 1378719 |
| 7350 | R Great Lakes | SP_2200 | Chicago Ridge | AP Studio 3 | ST306234165 |
| 7351 | R Great Lakes | 765930 | EVANSTON | Dixie Narco 501E | 08826678AZ |
| 7352 | R Great Lakes | 38-729 | MT. PROSPECT | Coke AV DN501E Our Equip | 38-729 |
| 7353 | R Great Lakes | 4004 | MT. PROSPECT | AP 7600 | 4004 |
| 7354 | R Great Lakes | 10895 | MT. PROSPECT | Dixie Narco 5000 | 10895 |
| 7355 | R Great Lakes | 9163 | MT. PROSPECT | AP 213 | 9163 |
| 7356 | R Great Lakes | 4003 | MT. PROSPECT | AP 7600 | 81-729 |
| 7357 | R Great Lakes | SP_1534 | Hammond | Vendo 511 | 504847 |
| 7358 | R Great Lakes | SP_2531 | Hammond | AP LCM 2 | L200009008 |
| 7359 | R Great Lakes | ABS_24068 | MILWAUKEE | AP 933 | 933-010735 |
| 7360 | R Great Lakes | ABS_A5437 | Arlington Heights | AP LCM 2 | 16768 |
| 7361 | R Great Lakes | ABS_745 | Lisle | Dixie Narco 3800 | 112201110011 |
| 7362 | R Great Lakes | ABS_744 | Lisle | AP 112 | 21003300 |
| 7363 | R Great Lakes | SP_1833 | Chicago | Dixie Narco 501E | 1379017 |
| 7364 | R Great Lakes | SP_2826 | Chicago | USI 3575 | unknown |
| 7365 | R Great Lakes | SP_2502 | Chicago | AP 113 | 11001763 |
| 7366 | R Great Lakes | SP_1765 | Chicago | Vendo 721 | 807183 |
| 7367 | R Great Lakes | SP_2712 | Chicago | AP 111 | 111007663 |
| 7368 | R Great Lakes | SP_1810 | Chicago | Dixie Narco 276 | 2260 6591AY |
| 7369 | R Great Lakes | SP_2173C | CHICAGO RIDGE | National 167 | 167-013739 |
| 7370 | R Great Lakes | SP_2687C | CHICAGO RIDGE | Vendo 721 | N/A |
| 7371 | R Great Lakes | 4597 | ELGIN | AP 123 | 123 B01348031 |
| 7372 | R Great Lakes | 4514 | ELGIN | AP 7600 | 4514 |
| 7373 | R Great Lakes | 4166 | ELGIN | AP Studio 2 | SL2004345051 |
| 7374 | R Great Lakes | 4352 | ELGIN | AP 123 | 123 B01149012 |
| 7375 | R Great Lakes | 4460 | ELGIN | AP Studio 3 | ST306214059 |
| 7376 | R Great Lakes | SP_1672 | Chicago | Not Specified | 623609200 |
| 7377 | R Great Lakes | SP_1673 | Chicago | Not Specified | 39063091dm |
| 7378 | R Great Lakes | SP_1675 | Chicago | Dixie Narco 368 | 1368 8451BM |
| 7379 | R Great Lakes | SP_2669 | Chicago | AP 123A | 122b01046069 |
| 7380 | R Great Lakes | SP_1242 | Chicago | Vendo 621 | 1371178 |
| 7381 | R Great Lakes | SP_89C | CHICAGO | Dixie Narco 5800 | 11901140013 |
| 7382 | R Great Lakes | SP_2255C | CHICAGO | AP 113 | 31007641 |
| 7383 | R Great Lakes | SP_2532C | CHICAGO | Vendo 721 | 1339891 |
| 7384 | R Great Lakes | 107 | Highland Park | Coke DN276E | 1564658C7 |
| 7385 | R Great Lakes | SP_2399C | CHANNAHON | National 780 | 780-012776 |
| 7386 | R Great Lakes | 2417 | CHICAGO | Not Specified | 1275708 |
| 7387 | R Great Lakes | 2093 | CHICAGO | Not Specified | 158-068332 |
| 7388 | R Great Lakes | SP_2301C | CHICAGO | GPL 160 | 160-015408 |
| 7389 | R Great Lakes | SP_2558C | CHICAGO | Vendo 721 | 1320416 |
| 7390 | R Great Lakes | Absolute850 | ELK GROVE VILLAGE | NATIONAL 157D | 157-016042 |
| 7391 | R Great Lakes | Absolute851 | ELK GROVE VILLAGE | AP 111 | 11008857 |
| 7392 | R Great Lakes | Absolute895 | ELK GROVE VILLAGE | DN501E-530-9 | 10304500 |

**Attachment #2**
**Page 96 of 205**

Page 96 of 205

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7393 | R Great Lakes | 367 | ELK GROVE VILLAGE | AP LCM 2 | 15032 |
| 7394 | R Great Lakes | A-132 | ELK GROVE VILLAGE | AP 7600 Revision Door | 7043833 |
| 7395 | R Great Lakes | S-813 | ELK GROVE VILLAGE | Coke DN501E | 76340414 |
| 7396 | R Great Lakes | 999 | ELK GROVE VILLAGE | Dixie Narco 5800-4 | 15681568 |
| 7397 | R Great Lakes | 741 | ELK GROVE VILLAGE | National GPL 674 | 480-010438 |
| 7398 | R Great Lakes | ABS_C2597 | ELK GROVE VILLAGE | Royal 550 | 200316CA00104 |
| 7399 | R Great Lakes | ABS_P616 | ELK GROVE VILLAGE | Dixie Narco 276E | 76830155BD |
| 7400 | R Great Lakes | ABS_A659 | ELK GROVE VILLAGE | AMS 39 | 0221-142328 |
| 7401 | R Great Lakes | ABS_A2615 | ELK GROVE VILLAGE | Crane 431D | 431-017077 |
| 7402 | R Great Lakes | ABS_P6023 | ELK GROVE VILLAGE | Dixie Narco 276E | 061867098Z |
| 7403 | R Great Lakes | ABS_A695 | ELK GROVE VILLAGE | AP 6000 | 6004790 |
| 7404 | R Great Lakes | SP_2632 | Chicago | AP 121A | |
| 7405 | R Great Lakes | SP_1632 | Chicago | Dixie Narco 501E | 1623 6524AX |
| 7406 | R Great Lakes | SP_2601 | Chicago | AP 6600 | 6018415 |
| 7407 | R Great Lakes | SP_1223 | Chicago | Vendo 621 | 1355652 |
| 7408 | R Great Lakes | SP_2397C | CLAREDON HILLS | Crane 168 | 168-039364 |
| 7409 | R Great Lakes | SP_2570C | CLAREDON HILLS | Vendo 721 | 1312975D |
| 7410 | R Great Lakes | SP_2673 | Chicago | AP 122 | 122A01003046 |
| 7411 | R Great Lakes | SP_1679 | Chicago | Not Specified | |
| 7412 | R Great Lakes | SP_1128 | Chicago | Dixie Narco 276E | 0267 6766AA |
| 7413 | R Great Lakes | SP_1007 | Morris | Dixie Narco 501E | 33826510CW |
| 7414 | R Great Lakes | SP_2014 | Morris | AP Studio 2D | SL2D05020033 |
| 7415 | R Great Lakes | SP_1517 | Shorewood | Dixie Narco 501E | 5446 5588AZ |
| 7416 | R Great Lakes | SP_2520 | Shorewood | AP 7600 | 7027051 |
| 7417 | R Great Lakes | SP_2360C | OAK BROOK | Vendo 721 | 153435 |
| 7418 | R Great Lakes | SP_84C | OAK BROOK | Dixie Narco 276 | 23146540CX |
| 7419 | R Great Lakes | SP_83C | OAK BROOK | AP 113 | 31039548 |
| 7420 | R Great Lakes | 16197 | CAROL STREAM | Vendo 721 | 908846 |
| 7421 | R Great Lakes | 4536 | CAROL STREAM | AP LCM 2 | LCM2001177040 |
| 7422 | R Great Lakes | ABS_553 | Schaumburg | AP 7000 | 7022473 |
| 7423 | R Great Lakes | 16203 | EAST DUNDEE | Vendo 721T | 139855 |
| 7424 | R Great Lakes | 4351 | EAST DUNDEE | AP 123 | SL306214053 |
| 7425 | R Great Lakes | SP_2386C | Hickory Hills | Dixie Narco 522E | 68370330 |
| 7426 | R Great Lakes | SP_2338C | Hickory Hills | AP Studio 3 | SL303114072 |
| 7427 | R Great Lakes | ABS_P226 | Addison | Dixie Narco 501E | 02426741DZ |
| 7428 | R Great Lakes | ABS_A258 | Addison | AP 112 | 21015190 |
| 7429 | R Great Lakes | ABS_A6253 | Rolling Meadows | AP 113 | 31037421 |
| 7430 | R Great Lakes | ABS_P6256 | Rolling Meadows | Dixie Narco 3800 | 111906210005 |
| 7431 | R Great Lakes | 4550 | Aurora | AP 113 | 31057578 |
| 7432 | R Great Lakes | 16194 | Aurora | Dixie Narco 501E | 2172-5437DW |
| 7433 | R Great Lakes | SP_2119 | Chicago | USI 3574 | 130197212270 |
| 7434 | R Great Lakes | SP_1003 | Chicago | Royal 660 | 1544 6667DY |
| 7435 | R Great Lakes | 16 | CAROL STREAM | AP 6600 | 6014745 |
| 7436 | R Great Lakes | 1289 | CAROL STREAM | Dixie Narco 3800-4 | 112204066067 |
| 7437 | R Great Lakes | SP_1508 | Crest Hill | Vendo 511 | 595233 |
| 7438 | R Great Lakes | SP_2507 | Crest Hill | AP 7600 | N7013844 |
| 7439 | R Great Lakes | SP_2311 | Crest Hill | USI 3575 | 138642115216 |
| 7440 | R Great Lakes | SP_1211 | Crest Hill | Vendo 721 | 1355973 |
| 7441 | R Great Lakes | ABS_A273 | Chicago | AP 113 | 3101 5800 |
| 7442 | R Great Lakes | ABS_S1139 | Chicago | Dixie Narco 501E | 76490316AD |
| 7443 | R Great Lakes | SP_2202 | Chicago | AP Studio 2D | SL2D05265138 |
| 7444 | R Great Lakes | SP_1227 | Chicago | Vendo 721 | 1276337 |
| 7445 | R Great Lakes | ABS_24052 | MILWAUKEE | AP 933 | 933-010737 |
| 7446 | R Great Lakes | ABS_24057 | MILAUKEE | AP 933 | 933-010732 |
| 7447 | R Great Lakes | 10845 | HAMPSHIRE | Dixie Narco 501 | 0608=6738cz |
| 7448 | R Great Lakes | 4574 | HAMPSHIRE | AP 112 | 221012256 |
| 7449 | R Great Lakes | 16421 | HARWOOD HEIGHTS | BVMX DN5800-4 | 16421 |
| 7450 | R Great Lakes | 4567 | HARWOOD HEIGHTS | AP Studio 2 | ST206195064 |
| 7451 | R Great Lakes | SP_2053C | ROMEOVILLE | Crane 157D | 157-065623 |
| 7452 | R Great Lakes | SP_2661C | ROMEOVILLE | Vendo 721 | 1350423 |
| 7453 | R Great Lakes | ABS_A352 | Lombard | AP 7000 | 7067841 |
| 7454 | R Great Lakes | ABS_P1138 | Lombard | Dixie Narco 501E | 16806630BY |
| 7455 | R Great Lakes | 1014 | GRAYSLAKE | DN5800-4 | 11489113 |
| 7456 | R Great Lakes | Absolute1015 | GRAYSLAKE | AP 7600 | 7043724 |
| 7457 | R Great Lakes | ABS_A2009 | Glendale Heights | AP 7000 | 7061335 |
| 7458 | R Great Lakes | ABS_S912 | Glendale Heights | Dixie Narco 501E | 02846642CY |
| 7459 | R Great Lakes | 4518 | NORTH AURORA | AP Studio 3 | SL3 303116083 |
| 7460 | R Great Lakes | 16173 | NORTH AURORA | Vendo 721 | 124715 |
| 7461 | R Great Lakes | SP_1027 | McCook | Vendo 721 | 254248 |
| 7462 | R Great Lakes | SP_2824 | McCook | Not Specified | 130197012270 |
| 7463 | R Great Lakes | 4149 | ELGIN | AP 7600 Revision Door | 7068260 |
| 7464 | R Great Lakes | 16232 | ELGIN | Dixie Narco 501E | 16232 |
| 7465 | R Great Lakes | 16136 | ELGIN | Dixie Narco 501 | 3592 6444 DV |
| 7466 | R Great Lakes | 16231 | ELGIN | Dixie Narco 501 | 0215 6741 DZ |
| 7467 | R Great Lakes | 4555 | ELGIN | AP 123 | 123a00095039 |
| 7468 | R Great Lakes | 4589 | ELGIN | AP LCM 2 | L200017557 |
| 7469 | R Great Lakes | 16291 | ELGIN | Dixie Narco 501 | 2191 6354cu |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7470 | R Great Lakes | 16229 | ELGIN | Dixie Narco 501 | 2222 6354 CV |
| 7471 | R Great Lakes | ABS_24044 | MILWAUKEE | AP 933 | 933-010745 |
| 7472 | R Great Lakes | ABS_24067 | MILWAUKEE | AP 933 | 933-010734 |
| 7473 | R Great Lakes | ABS_24047 | MILWAUKEE | AP 933 | 933-010736 |
| 7474 | R Great Lakes | ABS_P6520 | DOWNERS GROVE | BVMX DN5800-4 | 11250049 |
| 7475 | R Great Lakes | ABS_A6519 | DOWNERS GROVE | USI 3505 | 150609520259 |
| 7476 | R Great Lakes | ABS_S948 | DOWNERS GROVE | CK20 DN276E | 19826544BX |
| 7477 | R Great Lakes | SP_2660C | EVERGREEN PARK | Vendo 721 | 1296650 |
| 7478 | R Great Lakes | SP_2543C | EVERGREEN PARK | USI 5000 | 124893410258 |
| 7479 | R Great Lakes | SP_2710 | Gary | Rowe 5900 | 5900-UR-05203 |
| 7480 | R Great Lakes | SP_1762 | Gary | Dixie Narco 501E | 01446535BX |
| 7481 | R Great Lakes | SP_Snack | Thorton | AP 121A | 121A99305017 |
| 7482 | R Great Lakes | SP_1034 | Thorton | Dixie Narco 3800 | 24960044CN |
| 7483 | R Great Lakes | 4533 | BENSENVILLE | AP 123 | 12398289015 |
| 7484 | R Great Lakes | 4229 | BENSENVILLE | AP 6600 | 6003858 |
| 7485 | R Great Lakes | 10902 | ELK GROVE VILLAGE | Dixie Narco 276 | 10902 |
| 7486 | R Great Lakes | 16209 | ELK GROVE VILLAGE | AP LCM 2 | 16209 |
| 7487 | R Great Lakes | 16360 | ELK GROVE VILLAGE | Dixie Narco 276 | 16360 |
| 7488 | R Great Lakes | 78531 | WEST DUNDEE | Dixie Narco 522 | 1047 2762D |
| 7489 | R Great Lakes | SP_2751C | PLAINFIELD | AP LCM 2 | 21456 |
| 7490 | R Great Lakes | 167 | NORTHBROOK | Revision Door | 6039859 |
| 7491 | R Great Lakes | 574 | NORTHBROOK | Dixie Narco 5800 | 112206240083 |
| 7492 | R Great Lakes | 3 | VILLA PARK | AP 112 | 21005907 |
| 7493 | R Great Lakes | 4 | VILLA PARK | BVMX DN5800-4 | 112111160053 |
| 7494 | R Great Lakes | ABS_A2474 | Hanover Park | AP 113 | 331024843 |
| 7495 | R Great Lakes | ABS_S900 | Hanover Park | Dixie Narco 5800 | 95630043 |
| 7496 | R Great Lakes | ABS_A276 | West Chicago | AP 112 | 221015188 |
| 7497 | R Great Lakes | ABS_P2577 | West Chicago | Dixie Narco 276E | 1431-6526BX |
| 7498 | R Great Lakes | SP_975C | CHICAGO | Dixie Narco 368 | 1981-6026 CP |
| 7499 | R Great Lakes | SP_2792 | Elmwood Park | AP 111 | 111012783 |
| 7500 | R Great Lakes | SP_1322 | BOLINGBROOK | Dixie Narco 3800-4 | 2748007 |
| 7501 | R Great Lakes | SP_2322 | BOLINGBROOK | AP Studio 2 | ST206100015 |
| 7502 | R Great Lakes | SP_2531C | LYONS | Vendo 721 | 1334421 |
| 7503 | R Great Lakes | SP_2332C | LYONS | AP Studio 3 | SL303049046 |
| 7504 | R Great Lakes | SP_2050C | LOCKPORT | Crane 157 | 157-065589 |
| 7505 | R Great Lakes | 2412 | LOCKPORT | Vendo 721 | 163468 |
| 7506 | R Great Lakes | SP_1536 | Gary | Dixie Narco 368 | 17816026CP |
| 7507 | R Great Lakes | SP_2532 | Gary | AP 7600 | 7041828 |
| 7508 | R Great Lakes | SP_1597 | Willowbrook | Vendo 511 | 00856578CX |
| 7509 | R Great Lakes | SP_2596 | Willowbrook | AP 112 | 21001011 |
| 7510 | R Great Lakes | SP_1125 | Calumet City | Dixie Narco 5800-4 | 11650084 |
| 7511 | R Great Lakes | SP_2222 | Calumet City | AP 933D | 933012968 |
| 7512 | R Great Lakes | SP_1812 | Calumet City | Dixie Narco 501E | 31866410BV |
| 7513 | R Great Lakes | SP_2642 | Calumet City | AP 112 | 21025930 |
| 7514 | R Great Lakes | 2085 | ELMHURST | Dixie Narco 501 | 2198 6142 CR |
| 7515 | R Great Lakes | 11411 | ELMHURST | AP 112 | 221013279 |
| 7516 | R Great Lakes | 10899 | WOOD DALE | Dixie Narco 501 | 10899 |
| 7517 | R Great Lakes | 9284 | WOOD DALE | AP LCM 3 | 9284 |
| 7518 | R Great Lakes | SP_1801 | Chicago | Dixie Narco 501E | 68120857 |
| 7519 | R Great Lakes | 2801 | Chicago | AP LCM 2 4-Wide | L200015032 |
| 7520 | R Great Lakes | SP_924C | BRIDGEVIEW | Royal 376 | 0038-1067 AC |
| 7521 | R Great Lakes | SP_2249C | BRIDGEVIEW | AP 213 | 74313 |
| 7522 | R Great Lakes | SP_2005 | Mokena | AP 123 | 123c05004067 |
| 7523 | R Great Lakes | SP_1857 | Mokena | Dixie Narco 756P | 25446496DW |
| 7524 | R Great Lakes | SP_2204 | Frankfort | AP 121A | 121A99204018 |
| 7525 | R Great Lakes | SP_1541 | Frankfort | Dixie Narco 501E | 08856757AA |
| 7526 | R Great Lakes | ABS_A441 | Downers Grove | AP Studio 3 | SL305276014 |
| 7527 | R Great Lakes | ABS_A473 | Downers Grove | AP LCM 2 | 9783 |
| 7528 | R Great Lakes | ABS_P157 | Downers Grove | Dixie Narco 5800 | 99760002 |
| 7529 | R Great Lakes | ABS_C2650 | Downers Grove | Royal 550 | 201142CA00279 |
| 7530 | R Great Lakes | ABS_C6283 | Glendale Heights | ROYAL RVCV2 550-6 | 201436CA00262 |
| 7531 | R Great Lakes | SP_2075C | GLENVIEW | AP 113 | 31057541 |
| 7532 | R Great Lakes | SP_93C | GLENVIEW | Vendo 721 | 10318254/1244069 |
| 7533 | R Great Lakes | SP_1051 | Chicago | Dixie Narco 501E | 14746436CV |
| 7534 | R Great Lakes | SP_1278 | Chicago | Vendo 721 | 1381093 |
| 7535 | R Great Lakes | SP_2127 | Chicago | USI 3575 | 138167015153 |
| 7536 | R Great Lakes | ABS_A1069 | Bensenville | AP 6000XL | 6039860 |
| 7537 | R Great Lakes | ABS_P6255 | Bensenville | Dixie Narco 276E | 06366710b2 |
| 7538 | R Great Lakes | 1556 | Berkeley | AP LCM 2 | 15239 |
| 7539 | R Great Lakes | 1557 | Berkeley | Dixie Narco 501E | 14456619BY |
| 7540 | R Great Lakes | ABS_A5674 | Chicago | AP LCM 2 | 15578 |
| 7541 | R Great Lakes | ABS_A5673 | Chicago | Dixie Narco 501R | 6254 5278 AV |
| 7542 | R Great Lakes | ABS_00691 | Northlake | AP 7000 | 7014812 |
| 7543 | R Great Lakes | ABS679 | Northlake | Dixie Narco 501E | 69200130 |
| 7544 | R Great Lakes | ABS678 | Northlake | Royal 550 | 200319CA00062 |
| 7545 | R Great Lakes | SP_216C | CHICAGO | Dixie Narco 501E | 07926578CX |
| 7546 | R Great Lakes | SP_472C | CHICAGO | AP 6600 | 6033743 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7547 | R Great Lakes | ABS_P285 | Elk Grove Village | Dixie Narco 276E | 15716499BW |
| 7548 | R Great Lakes | ABS_A2170 | Elk Grove Village | AP 112 | |
| 7549 | R Great Lakes | 412C | Elk Grove Village | AP 7600 Revision Door | 7061675 |
| 7550 | R Great Lakes | 2131 | Elk Grove Village | Dixie Narco 501E | 1848645DV |
| 7551 | R Great Lakes | SP_640C | HAMMOND | AP 7600 | 70-11004 |
| 7552 | R Great Lakes | SP_2258C | HAMMOND | Dixie Narco 368 | 4664-2258-LH |
| 7553 | R Great Lakes | ABS_24042 | MILWAUKEE | AP 933 | 933-010721 |
| 7554 | R Great Lakes | SP_1030 | Chicago | Dixie Narco 276 | 03496502dw |
| 7555 | R Great Lakes | SP_2130 | Chicago | USI 3535 | 11223 |
| 7556 | R Great Lakes | SP_1117 | Chicago | Dixie Narco 501E | 0592 6685AZ |
| 7557 | R Great Lakes | SP_1704 | Chicago | Dixie Narco 501E | 4623 6524AX |
| 7558 | R Great Lakes | SP_2331C | CHICAGO HEIGHTS | AP Studio 3 | SL303049047 |
| 7559 | R Great Lakes | SP_2495C | CHICAGO HEIGHTS | Vendo 721 | 1321967 |
| 7560 | R Great Lakes | 729 | Itasca | AP 203 | 43312 |
| 7561 | R Great Lakes | 727 | Itasca | AP 6000XL | 6031265 |
| 7562 | R Great Lakes | 728 | Itasca | Dixie Narco 501E | 1857-6503DW |
| 7563 | R Great Lakes | 228 | AURORA | BVMX DN5800-4 | 11298949 |
| 7564 | R Great Lakes | 229 | AURORA | CK20 DN501E | 11271959 |
| 7565 | R Great Lakes | 230 | AURORA | AP LCM 2 | 16208 |
| 7566 | R Great Lakes | SP_2704 | Munster | Seaga INF5C | i5c181903880 |
| 7567 | R Great Lakes | SP_20670 | Downers Grove | AP 7600 | 7052583 |
| 7568 | R Great Lakes | SP_2061 | Downers Grove | AP 123A | 123A00243046 |
| 7569 | R Great Lakes | SP_1864 C.F. | Chicago | Dixie Narco 501E | 0093-6727CZ |
| 7570 | R Great Lakes | SP_2785 | Chicago | AP LCM 2 | L200003155 |
| 7571 | R Great Lakes | SP_2276C | JOLIET | National 159 | 159-015685 |
| 7572 | R Great Lakes | SP_2627C | JOLIET | Vendo 721 | 1327983 |
| 7573 | R Great Lakes | SP_1811 | Lombard | Vendo 720T | 855283 |
| 7574 | R Great Lakes | SP_2742 | Lombard | AP 6600 | 6023826 |
| 7575 | R Great Lakes | SP_2876 | Lombard | AP LCM 2 | 10179 |
| 7576 | R Great Lakes | SP_2022 | Lombard | AP LCM 2 | L200011141 |
| 7577 | R Great Lakes | SP_1436 | Lombard | ROYAL RVCV2 550-6 | 201150CA00264 |
| 7578 | R Great Lakes | SP_1089 | Addison | Vendo 721 | 1350399 |
| 7579 | R Great Lakes | SP_677C | HICKORY HILLS | AP 6000 | 6014777 |
| 7580 | R Great Lakes | SP_2217C | HICKORY HILLS | Dixie Narco 501E | 1028-6198CS |
| 7581 | R Great Lakes | SP_2577 | Lemont | AP 112 | 21021381 |
| 7582 | R Great Lakes | SP_1309 | Lemont | Dixie Narco 276E | 2991 6554CX |
| 7583 | R Great Lakes | SP_2522 | Minooka | AP 112 | 21017899 |
| 7584 | R Great Lakes | SP_1644 | Minooka | Dixie Narco 276E | 762500FADC |
| 7585 | R Great Lakes | 16096 | CHICAGO | Vendo 721 | 16096 |
| 7586 | R Great Lakes | 4383 | CHICAGO | AP Studio 3 | 303048039 |
| 7587 | R Great Lakes | 16159 | CHICAGO | Dixie Narco 501E | 2031 6354 CU |
| 7588 | R Great Lakes | ABS_A2215 | Downers Grove | AP 7000 | 7035662 |
| 7589 | R Great Lakes | ABS_S2509 | Downers Grove | Vendo 721 | 1249161G |
| 7590 | R Great Lakes | ABS_A2049 | Downers Grove | AP 7000 | 7017142 |
| 7591 | R Great Lakes | ABS_P902 | Downers Grove | Dixie Narco 501E | 2742-6380DU |
| 7592 | R Great Lakes | ABS_A2076 | Downers Grove | AP 7000 | 7044837 |
| 7593 | R Great Lakes | ABS_A5479 | Downers Grove | Dixie Narco 501E | 130-6497DW |
| 7594 | R Great Lakes | SP_958C | COUNTRY CLUB HILLS | AP 113 | 31002015 |
| 7595 | R Great Lakes | SP_2099C | COUNTRY CLUB HILLS | AP 113 | 11056328 |
| 7596 | R Great Lakes | SP_2014C | COUNTRY CLUB HILLS | AP 113 | 1044419 |
| 7597 | R Great Lakes | SP_2568 | Bolingbrook | AP LCM 2 | L20025783 |
| 7598 | R Great Lakes | SP_1568 | Bolingbrook | Dixie Narco 368 | 3121-2986BL |
| 7599 | R Great Lakes | 239 | NILES | Dixie Narco 3800-4 | 26270015 |
| 7600 | R Great Lakes | 240 | NILES | AP 6600 | 6024378 |
| 7601 | R Great Lakes | 241 | Norridge | AP LCM 1 | LCM 100002916 |
| 7602 | R Great Lakes | 242 | Norridge | CK20 DN501E | 10277431 |
| 7603 | R Great Lakes | ABS_24058 | MILWAUKEE | AP 933 | 933-010724 |
| 7604 | R Great Lakes | SP_1078 | Homewood | Dixie Narco 501E | 16756458AW |
| 7605 | R Great Lakes | SP_1046 | EAST CHICAGO | Dixie Narco 501 | |
| 7606 | R Great Lakes | SP_1045 | EAST CHICAGO | Dixie Narco 501 | 0771 6704BZ |
| 7607 | R Great Lakes | SP_3005 | EAST CHICAGO | AP 223 DG | |
| 7608 | R Great Lakes | SP_2041 | EAST CHICAGO | AP 933 | 933013961 |
| 7609 | R Great Lakes | SP_2763 | Chicago | AP 7600 | 7066785 |
| 7610 | R Great Lakes | SP_2645C | CHICAGO | Dixie Narco 5800-6 | 26190105 |
| 7611 | R Great Lakes | SP_2644C | CHICAGO | National 472 | 472-013770 |
| 7612 | R Great Lakes | SP_1518 | Channahon | Royal 660 | 200017BA00189 |
| 7613 | R Great Lakes | SP_2518 | Channahon | AP 123 | 1239274024 |
| 7614 | R Great Lakes | SP_1021 | Hammond | Dixie Narco 3800-4 | 112002270103 |
| 7615 | R Great Lakes | SP_2010 | Hammond | AP 123 | 13306265081 |
| 7616 | R Great Lakes | SP_1110 | Joliet | Vendo 621 | 1307900 |
| 7617 | R Great Lakes | SP_1111 | Joliet | Dixie Narco 3800 | 93650004AJ |
| 7618 | R Great Lakes | SP_2078 | Joliet | Crane 981D | 981-010863 |
| 7619 | R Great Lakes | 302 | AURORA | Dixie Narco 5800 | 10560071 |
| 7620 | R Great Lakes | 303 | AURORA | AP 7600 Revision Door | 7058885 |
| 7621 | R Great Lakes | SP_2701 | Chicago | AP LCM 2 | LCM200007057 |
| 7622 | R Great Lakes | SP_1752 | Chicago | Dixie Narco 368 | 2733 6070BO |
| 7623 | R Great Lakes | SP_2243 | South Holland | Seaga INF5S | I5S321807340 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 7624 | R Great Lakes | SP_1064 | South Holland | Dixie Narco 501E | 0163 64900W |
| 7625 | R Great Lakes | SP_912C | BEDFORD PARK | AP 7600 | 7059721 |
| 7626 | R Great Lakes | SP_1093C | BEDFORD PARK | Dixie Narco 501 | 2979-6243 BT |
| 7627 | R Great Lakes | SP_2048C | BEDFORD PARK | AP 213 | 48918 |
| 7628 | R Great Lakes | SP_950C | BRIDGEVIEW | AP 7000 | 638210 |
| 7629 | R Great Lakes | SP_2161C | BRIDGEVIEW | Dixie Narco 368 | 1580-6482 |
| 7630 | R Great Lakes | SP_2510 | Joliet | USI 3575 | 137534715069 |
| 7631 | R Great Lakes | SP_1511 | Joliet | Royal 660 | 201146BA00147 |
| 7632 | R Great Lakes | SP_900C | OAK BROOK | AP 7000 | 7058691 |
| 7633 | R Great Lakes | SP_2013C | OAK BROOK | Dixie Narco 501E | 10736277CT |
| 7634 | R Great Lakes | SP_2043C | CHICAGO | AP LCM 1 | 6439 |
| 7635 | R Great Lakes | SP_2463C | CHICAGO | Vendo 721 | 1320502 |
| 7636 | R Great Lakes | 319 | ROSELLE | Dixie Narco 501E | 2127363 |
| 7637 | R Great Lakes | 320R | ROSELLE | AP 112 | 21004649 |
| 7638 | R Great Lakes | ABS_24059 | MILWAUKEE | Not Specified | 933-010736 |
| 7639 | R Great Lakes | ABS_A300 | Bellwood | AP 112 | 22101-9186 |
| 7640 | R Great Lakes | ABS_P2592 | Bellwood | Dixie Narco 501E | 22936572DX |
| 7641 | R Great Lakes | ABS_24048 | MILWAUKEE | AP 933 | 933-010729 |
| 7642 | R Great Lakes | ABS_24063 | MILWAUKEE | AP 933 | 933-010733 |
| 7643 | R Great Lakes | 265 | CHICAGO | AP LCM 2 | 12732 |
| 7644 | R Great Lakes | 266 | CHICAGO | CK20 DN501E | 11456940 |
| 7645 | R Great Lakes | 326 | CHICAGO | AP 7600 Revision Door | 7043727 |
| 7646 | R Great Lakes | 268 | CHICAGO | CK20 DN501E | 11457978 |
| 7647 | R Great Lakes | SP_1841 | Chicago | Vendo 721 | 1380620 |
| 7648 | R Great Lakes | SP_2031 | Chicago | AP 123 | 12398348049 |
| 7649 | R Great Lakes | SP_1667 | CHICAGO | National 159 | 17194 |
| 7650 | R Great Lakes | SP_1659 | CHICAGO | Vendo 721 | 1221827 |
| 7651 | R Great Lakes | ABS_24051 | MILWAUKEE | AP 933 | 933-010716 |
| 7652 | R Great Lakes | SP_1191 | CHICAGO | Dixie Narco 276 | 0649 6607BY |
| 7653 | R Great Lakes | SP_2052 | CHICAGO | AP Snackshop 113 | ST105343210 |
| 7654 | R Great Lakes | SP_1192 | SKOKIE | Dixie Narco 276 | 04496726CZ |
| 7655 | R Great Lakes | ABS_24053 | MILWAUKEE | AP 933 | 933-010722 |
| 7656 | R Great Lakes | SP_2426C | LOCKPORT | AP LCM 2 | L200009933 |
| 7657 | R Great Lakes | SP_2406C | LOCKPORT | Vendo 721 | 1266196 |
| 7658 | R Great Lakes | 339 | CHICAGO | AP 6600 | 6024960 |
| 7659 | R Great Lakes | 340S | CHICAGO | CK20 DN501E | 0486 6675AZ |
| 7660 | R Great Lakes | 338 | CHICAGO | BVMX DN5800-4 | 30330042 |
| 7661 | R Great Lakes | ABS_A284 | Chicago | AP 7000 | 7009114 |
| 7662 | R Great Lakes | ABS_S125 | Chicago | Vendo 721 | 1320494D |
| 7663 | R Great Lakes | SP_961 | BRIDGEVIEW | Dixie Narco 440 | 2655-6013 |
| 7664 | R Great Lakes | SP_2515 | Channahon | AP 113 | 31043280 |
| 7665 | R Great Lakes | SP_2762 | Channahon | AP LCM 2 | L200011462 |
| 7666 | R Great Lakes | SP_1516A | Channahon | Dixie Narco 501E | 05286674DY |
| 7667 | R Great Lakes | SP_1515A | Channahon | Vendo 511 | 516102 |
| 7668 | R Great Lakes | 9016 | GLENVIEW | AP 213 | 9016 |
| 7669 | R Great Lakes | 4189 | GLENVIEW | AP 213 | 4189 |
| 7670 | R Great Lakes | 29-440 | GLENVIEW | Dixie Narco 501 | 29-440 |
| 7671 | R Great Lakes | SP_1532 | Joliet | Dixie Narco 501E | N/A |
| 7672 | R Great Lakes | SP_2530 | Joliet | AP 123 | 123983010005 |
| 7673 | R Great Lakes | SP_2157C | ROMEOVILLE | National 167 | 167-010732 |
| 7674 | R Great Lakes | SP_2574C | ROMEOVILLE | Vendo 721 | 1312974D |
| 7675 | R Great Lakes | SP_1610 | Chicago | Vendo 511 | 411618535 |
| 7676 | R Great Lakes | SP_2609 | Chicago | AP 111 | II00018812 |
| 7677 | R Great Lakes | SP_2754C | MAYWOOD | AP 7000 | 5306111007 |
| 7678 | R Great Lakes | SP_2755C | MAYWOOD | Vendo 721 | 134068 |
| 7679 | R Great Lakes | SP_1583 | Lockport | Royal 660-9 | 1427BJ-1701 |
| 7680 | R Great Lakes | SP_2583 | Lockport | AP 6600 | 6002613 |
| 7681 | R Great Lakes | ABS_A174 | Schaumburg | AP 113 | 31008943 |
| 7682 | R Great Lakes | ABS_24064 | MILWAUKEE | AP 933 | 933-010730 |
| 7683 | R Great Lakes | ABS_A5754 | Lake In The Hills | AP LCM 2 | 11770 |
| 7684 | R Great Lakes | ABS_P6180 | Lake In The Hills | Dixie Narco 267E | 02986607BY |
| 7685 | R Great Lakes | 4359 | NORTHBROOK | AP Studio 3 | St30198059 |
| 7686 | R Great Lakes | 70250 | NORTHBROOK | National 432 | 70250 |
| 7687 | R Great Lakes | 16212 | NORTHBROOK | Vendo 721 | 16212 |
| 7688 | R Great Lakes | 9258A | NORTHBROOK | AP 213 | 9258A |
| 7689 | R Great Lakes | SP_2805 | Romeoville | AP 7600 | |
| 7690 | R Great Lakes | 17 | SKOKIE | Dixie Narco 3800 | 10972354 |
| 7691 | R Great Lakes | ABS_0859 | Mount Prospect | AP 113 | 31040850 |
| 7692 | R Great Lakes | ABS_0883 | Mount Prospect | Dixie Narco 501E | 0223 6643CY |
| 7693 | R Great Lakes | SP_2111 | Elwood | AP 7600 | 7042969 |
| 7694 | R Great Lakes | SP_1919 | Elwood | Dixie Narco 501 | 1554 6577CX |
| 7695 | R Great Lakes | SP_1313 | Elwood | Dixie Narco 501E | 0333 6736CZ |
| 7696 | R Great Lakes | SP_2334 | Elwood | AP 7600 | 7068256 |
| 7697 | R Great Lakes | SP_2773 | Chicago | AP 121A | 121-99210130 |
| 7698 | R Great Lakes | ABS_24066 | MILWAUKEE | AP 933 | 933-010741 |
| 7699 | R Great Lakes | SP_2675 | Chicago | AP 7600 | 7004426 |
| 7700 | R Great Lakes | SP_1301 | Chicago | Dixie Narco 501E | 28846537b7 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 7701 | R Great Lakes | SP_2827 | Harwood Heights | AP 113 | 331023266 |
| 7702 | R Great Lakes | SP_1855 | Harwood Heights | Seaga Elite HF3500 | LV2018431701802 |
| 7703 | R Great Lakes | SP_1850 | Harwood Heights | Dixie Narco 501E | 02706593AY |
| 7704 | R Great Lakes | 1568 | Elk Grove Village | Dixie Narco 3800-4 | 26230046 |
| 7705 | R Great Lakes | 1106 | Elk Grove Village | AP 6600 | 6050833 |
| 7706 | R Great Lakes | SP_2505 | Minooka | USI 3575 | 138167315153 |
| 7707 | R Great Lakes | SP_1505 | Minooka | Dixie Narco 348 | 1861 3101AN |
| 7708 | R Great Lakes | SP_4021 | Minooka | USI 3576 | 14024800000000000 |
| 7709 | R Great Lakes | SP_1557 | Munster | Dixie Narco 501E | 11626461AW |
| 7710 | R Great Lakes | SP_2556 | Munster | AP 112 | 21008578 |
| 7711 | R Great Lakes | SP_2036 | Schererville | AP 7600 | 7052998 |
| 7712 | R Great Lakes | SP_1308 | Schererville | Vendo 621 | 1307899 |
| 7713 | R Great Lakes | SP_2538 | Schererville | AP 123A | 123A99253042 |
| 7714 | R Great Lakes | SP_1114 | Schererville | Vendo 621 | 1354039 |
| 7715 | R Great Lakes | SP_1800 | Country Side | Dixie Narco 501E | 1369 6672DY |
| 7716 | R Great Lakes | SP_2732 | Country Side | USI 3538 | 123439009076 |
| 7717 | R Great Lakes | SP_2050 | Schaumburg | USI 3574 | 134835014031 |
| 7718 | R Great Lakes | SP_1004 | Schaumburg | Vendo 721 | 1340050 |
| 7719 | R Great Lakes | SP_1888 | Chicago | Dixie Narco 501E | 0461 6606AY |
| 7720 | R Great Lakes | SP_2122 | Chicago | USI 3575 | 136023014218 |
| 7721 | R Great Lakes | SP_2730 | Chicago | AP 121A | 121A99210135 |
| 7722 | R Great Lakes | SP_2777 | Chicago | AP 123A | 123A99244074 |
| 7723 | R Great Lakes | SP_1055 | Chicago | Dixie Narco 3800-4 | 10750127 |
| 7724 | R Great Lakes | SP_1886 | Chicago | Dixie Narco 501E | 12366560CX |
| 7725 | R Great Lakes | SP_1145 | Chicago | Dixie Narco 501E | 03435490CW |
| 7726 | R Great Lakes | SP_2045SP | Chicago | AP 7600 | 7041967 |
| 7727 | R Great Lakes | SP_1052 | Chicago | Royal 550 | 200218CA00027 |
| 7728 | R Great Lakes | SP_2092 | Chicago | AP 122B | 122B01046074 |
| 7729 | R Great Lakes | SP_2566 | Aurora | AP LCM 3 | lcm300048019 |
| 7730 | R Great Lakes | SP_1566 | Aurora | DN501ET-511-9 | 55956518AX |
| 7731 | R Great Lakes | SP_2633 | Chicago | AP 122 | 122A99210127 |
| 7732 | R Great Lakes | SP_1637 | Chicago | Royal 660 | 1491DK-01831 |
| 7733 | R Great Lakes | 16086 | NORTH AURORA | Vendo 721 | 165244 |
| 7734 | R Great Lakes | 4321 | NORTH AURORA | AP 113 | 3310022015 |
| 7735 | R Great Lakes | 312 | RIVERSIDE | DN501E-530-9 | 764137 |
| 7736 | R Great Lakes | 311 | RIVERSIDE | AP LCM 2 | L20015035 |
| 7737 | R Great Lakes | 313 | NORTHBROOK | AP 6600 | 6036713 |
| 7738 | R Great Lakes | 314 | NORTHBROOK | BVMX DN5800-4 | 11226639 |
| 7739 | R Great Lakes | 316 | WHEELING | Dixie Narco 3800-4 | 28470112 |
| 7740 | R Great Lakes | 32 | WHEELING | Revision Door | 6052231 |
| 7741 | R Great Lakes | 34 | WHEELING | AP 203 | 66805 |
| 7742 | R Great Lakes | 320 | FRANKLIN PARK | DN501E-530-9 | 2208131 |
| 7743 | R Great Lakes | 319R | FRANKLIN PARK | AP 6600 | 6051459 |
| 7744 | R Great Lakes | ABS_A855 | Elgin | AP 6000XL | 6019691 |
| 7745 | R Great Lakes | ABS_A5697 | Elgin | AP LCM 2 | 2741 |
| 7746 | R Great Lakes | ABS_A86 | Elgin | Dixie Narco 501 | 13086157DR |
| 7747 | R Great Lakes | 657 | Elgin | Dixie Narco 501T | 1038-6209DS |
| 7748 | R Great Lakes | SP_1549 | Chicago | Dixie Narco 5800-4 | 28710085 |
| 7749 | R Great Lakes | SP_2201 | Chicago | AP Studio 2D | SL2D05265138 |
| 7750 | R Great Lakes | ABS_24055 | MILWAUKEE | AP 933 | 933-010720 |
| 7751 | R Great Lakes | 322 | HILLSIDE | CK20 DN276E | 762829 |
| 7752 | R Great Lakes | 321 | HILLSIDE | AP 111 | 101014383 |
| 7753 | R Great Lakes | SP_2074C | BOLINGBROOK | AP 113 | 31057535 |
| 7754 | R Great Lakes | SP_2466C | BOLINGBROOK | Vendo 721 | 1321964 |
| 7755 | R Great Lakes | SP_2296C | OLYMPIA FIELDS | AP 7600 | 7027703 |
| 7756 | R Great Lakes | 755 | ARLINGTON HEIGHTS | Crane GPL 160 | 160-018701 |
| 7757 | R Great Lakes | 756 | ARLINGTON HEIGHTS | DN501E-530-9 | 10564179 |
| 7758 | R Great Lakes | 334G | CHICAGO | Dixie Narco 5800-4 | 30420024 |
| 7759 | R Great Lakes | 333 | CHICAGO | AP LCM 2 | 300173082 |
| 7760 | R Great Lakes | 2247 | Lemont | AP 111 | 111011770 |
| 7761 | R Great Lakes | 2246 | Lemont | Vendo 621 | 1327148 |
| 7762 | R Great Lakes | SP_2134C | OAK LAWN | National 497 | 497-011880 |
| 7763 | R Great Lakes | SP_1580 | Lemont | Dixie Narco 501E | 1605-6543BX |
| 7764 | R Great Lakes | SP_2580 | Lemont | AP CS12 | CS-0127718 |
| 7765 | R Great Lakes | SP_2244 | Chicago | AP 931 | 931-010398 |
| 7766 | R Great Lakes | SP_1105 | Chicago | Dixie Narco 501E | 0349 6609BY |
| 7767 | R Great Lakes | SP_1107 | Chicago | Dixie Narco 501 | 23526520 |
| 7768 | R Great Lakes | SP_2350C | CHICAGO | Dixie Narco 501 | 6951-0106-AC |
| 7769 | R Great Lakes | SP_2346C | CHICAGO | Dixie Narco 501 | 6930-0199-DB |
| 7770 | R Great Lakes | SP_1061C | CHICAGO | AP 113 | 25641 |
| 7771 | R Great Lakes | CFS_2384 | Joliet | Vendo 721 | 682400524322 |
| 7772 | R Great Lakes | 1664 | Joliet | AP LCM 2 | 3935 |
| 7773 | R Great Lakes | SP_2059C | ELWOOD | Dixie Narco 276 SIII | 1056326 |
| 7774 | R Great Lakes | SP_2384C | ELWOOD | Dixie Narco 522E | 68240018CA |
| 7775 | R Great Lakes | SP_2605 | Chicago | Not Specified | |
| 7776 | R Great Lakes | SP_1771 | Chicago | Dixie Narco 368 | 3125609500 |
| 7777 | R Great Lakes | Absolute869 | NORTH CHICAGO | Crane 160D | 160016627 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7778 | R Great Lakes | 6358 | NORTH CHICAGO | Dixie Narco 501E | 2492214 |
| 7779 | R Great Lakes | 2123 | Franklin Park | Wittern 3606 | 15241822131 |
| 7780 | R Great Lakes | 2251 | Franklin Park | Dixie Narco 5800-4 | 29000029 |
| 7781 | R Great Lakes | 2117 | Franklin Park | Vendo 721 | 1306265 |
| 7782 | R Great Lakes | 2122 | Franklin Park | Wittern 3606 | 152418621313 |
| 7783 | R Great Lakes | 2121 | Franklin Park | Wittern 3606 | 152420921313 |
| 7784 | R Great Lakes | 2113 | Franklin Park | Dixie Narco 501E | 2884-6468AW |
| 7785 | R Great Lakes | 4577 | ELK GROVE VILLAGE | AP 7600 | 7060237 |
| 7786 | R Great Lakes | SP_2430D | ROMEOVILLE | Dixie Narco 5800 | 876901129BG |
| 7787 | R Great Lakes | SP_2452D | ROMEOVILLE | Vendo 721 | 1320509 |
| 7788 | R Great Lakes | SP_2504D | ROMEOVILLE | AMS 39 5-Wide | 1-1006-4867 |
| 7789 | R Great Lakes | SP_2560C | ROMEOVILLE | USI 5000 | 125855111103 |
| 7790 | R Great Lakes | SP_1743 | Naperville | Vendo 540 | S28111 |
| 7791 | R Great Lakes | SP_1751 | Chicago | Dixie Narco 368 | 1352 6524BM |
| 7792 | R Great Lakes | SP_1787 | Chicago | Dixie Narco 368 | 2541 6572DH |
| 7793 | R Great Lakes | SP_XXX - 2709 | Chicago | AP 113 | 3-1056325 |
| 7794 | R Great Lakes | SP_2013 | Chicago | AP Studio 3 | SL305028083 |
| 7795 | R Great Lakes | SP_2716 | Chicago | AP LCM 3 | 399217124 |
| 7796 | R Great Lakes | SP_1104 | Chicago | Seaga LV2018 | lv2018131701310 |
| 7797 | R Great Lakes | SP_2077 | Chicago | AP 933 | ST305314067 |
| 7798 | R Great Lakes | SP_770C | CHICAGO | Dixie Narco 368 | 1122-3124 |
| 7799 | R Great Lakes | SP_2001C | CHICAGO | AP 7600 | 7054327 |
| 7800 | R Great Lakes | SP_2054 | Aurora | USI 3535 | 128376512052 |
| 7801 | R Great Lakes | SP_1710 | Caumet City | Royal 282 | 1215AF-0168 |
| 7802 | R Great Lakes | SP_1819 | Westmont | Royal 804 | 199941BA01454 |
| 7803 | R Great Lakes | SP_28180 | Westmont | Crane 147D | 147-56242 |
| 7804 | R Great Lakes | 8182 | Westmont | National 147 | 147-065341 |
| 7805 | R Great Lakes | 337 | CHICAGO | BVMX DN5800-4 | 11640582 |
| 7806 | R Great Lakes | 876 | CHICAGO | AP 213 | N/A |
| 7807 | R Great Lakes | 336 | CHICAGO | AP 7600 Revision Door | 7046088 |
| 7808 | R Great Lakes | SP_2593 | Romeoville | AP 111 | 1014865 |
| 7809 | R Great Lakes | SP_1592 | Romeoville | Vendo 540 | 828140 |
| 7810 | R Great Lakes | SP_1174 | Joliet | Vendo 721 | 1340539 |
| 7811 | R Great Lakes | SP_2136 | Joliet | USI 3574 | 138952415287 |
| 7812 | R Great Lakes | SP_2444C | WOODRIDGE | Vendo 721 | 1320482 |
| 7813 | R Great Lakes | SP_1047C | WOODRIDGE | AP 113 | 21447 |
| 7814 | R Great Lakes | SP_23C | WOODRIDGE | Crane 472D | 472-012697 |
| 7815 | R Great Lakes | SP_2616 | Chicago | AP 6600 | 6254248 |
| 7816 | R Great Lakes | SP_1620 | Chicago | Dixie Narco 501 HVV | 110503 CB |
| 7817 | R Great Lakes | SP_2618 | Chicago | AP Studio 3 | SI30305924 |
| 7818 | R Great Lakes | 2125 | Northlake | Wittern 3606 | 152421321313 |
| 7819 | R Great Lakes | 2120 | Northlake | Dixie Narco 276E | 01646617BY |
| 7820 | R Great Lakes | 2119 | Northlake | Dixie Narco 5800 | 11190921019 |
| 7821 | R Great Lakes | 2115 | Northlake | Dixie Narco 501E | 768404178BD |
| 7822 | R Great Lakes | 2116 | Northlake | Vendo 721 | 1347069 |
| 7823 | R Great Lakes | 2126 | Northlake | Wittern 3606 | 152418521313 |
| 7824 | R Great Lakes | 2124 | Northlake | Wittern 3606 | 15242132113 |
| 7825 | R Great Lakes | SP_1507 | Crest Hill | Dixie Narco 276 | 1830-3175AO |
| 7826 | R Great Lakes | ABS_P6297 | Wood Dale | Dixie Narco 501E | 1787 6530 bx |
| 7827 | R Great Lakes | SP_2842 | BOLINGBROOK | AP 7600 | 7049559 |
| 7828 | R Great Lakes | SP_1070 | BOLINGBROOK | Royal 550 | 201451CA00293 |
| 7829 | R Great Lakes | 761965 | FRANKLIN PARK | National 472 | 472 018170 |
| 7830 | R Great Lakes | SP_2405C | DOWNERS GROVE | Vendo 721 | 1266197 |
| 7831 | R Great Lakes | SP_2562C | DOWNERS GROVE | USI 5000 | 125402811038 |
| 7832 | R Great Lakes | SP_10C | DOWNERS GROVE | National 472 | 472-012696 |
| 7833 | R Great Lakes | ABS_A885 | Elmhurst | AP 7600 | 70395431 |
| 7834 | R Great Lakes | ABS_A171 | Elmhurst | Dixie Narco 501E | 10926698BZ |
| 7835 | R Great Lakes | 923C | Chicago | Dixie Narco 5800-4 | 112208100013 |
| 7836 | R Great Lakes | 462 | Chicago | AP 113 | 331014304 |
| 7837 | R Great Lakes | SP_2303C | BOLINGBROOK | AP 7600 | 7021122 |
| 7838 | R Great Lakes | SP_2602C | BOLINGBROOK | Dixie Narco 501E | 76360007 |
| 7839 | R Great Lakes | ABS_A373 | Elgin | AP 123 | 123A0073012 |
| 7840 | R Great Lakes | ABS_S2260 | Elgin | Dixie Narco 501E | 00296578CX |
| 7841 | R Great Lakes | ABS_S1177 | Elgin | Dixie Narco 5800 | 97410076 |
| 7842 | R Great Lakes | ABS_374 | Elgin | AP LCM 2 4-Wide | 22755 |
| 7843 | R Great Lakes | ABS_921 | Elgin | Dixie Narco 3800 | 112206240028 |
| 7844 | R Great Lakes | ABS_A2232 | Elgin | AP 6000XL | 6023632 |
| 7845 | R Great Lakes | ABS_P2036 | Elgin | Dixie Narco 501E | 15376558CY |
| 7846 | R Great Lakes | SP_2203C | CICERO | AP 213 | 21300174020 |
| 7847 | R Great Lakes | SP_2392C | CICERO | Vendo 721 | 1233264 |
| 7848 | R Great Lakes | SP_2393C | CICERO | Vendo 721 | 1233263 |
| 7849 | R Great Lakes | SP_2518C | CICERO | National 157 | 157-065363 |
| 7850 | R Great Lakes | SP_1575 | Harvey | Dixie Narco 501 | 6541cx |
| 7851 | R Great Lakes | SP_2592 | Harvey | AP Studio 2 | SL202109020 |
| 7852 | R Great Lakes | SP_2206C | SUMMIT | National 431 | 431033675 |
| 7853 | R Great Lakes | SP_2563C | SUMMIT | USI 5000 | 125404411038 |
| 7854 | R Great Lakes | SP_2595C | SUMMIT | DN5800 | 93660065 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|----------------|--------------|-----------------|-------------------------|-----------------|
| 7855 | R Great Lakes | SP_2624C | SUMMIT | Vendo 721 | |
| 7856 | R Great Lakes | SP_2300C | SUMMIT | GPL 160 | 160-015589 |
| 7857 | R Great Lakes | SP_2625C | SUMMIT | Dixie Narco 501E | 76260495 |
| 7858 | R Great Lakes | SP_2187C | BURR RIDGE | National 431 | 431-030244 |
| 7859 | R Great Lakes | SP_2148C | WOODRIDGE | Dixie Narco 368 | 1697-6428CW |
| 7860 | R Great Lakes | SP_903C | WOODRIDGE | AP 6000 | 6042838 |
| 7861 | R Great Lakes | 11012 | LINCOLNSHIRE | Dixie Narco 501 | 03506625BY |
| 7862 | R Great Lakes | 794 | NORTH CHICAGO | Dixie Narco 501E | 25976468AW |
| 7863 | R Great Lakes | 791 | NORTH CHICAGO | Dixie Narco 501E | 20886593AY |
| 7864 | R Great Lakes | SP_2733C | CRESTHILL | AP 6600 | 6045133 |
| 7865 | R Great Lakes | SP_2732C | CRESTHILL | Dixie Narco 5800 | 11191008 |
| 7866 | R Great Lakes | SP_2734C | CREST HILL | AP 6600 | 6041517 |
| 7867 | R Great Lakes | SP_2735C | CREST HILL | Dixie Narco 5800 | 11220111016 |
| 7868 | R Great Lakes | ABS_7065624 | McCook | AP 7000 | 7065624 |
| 7869 | R Great Lakes | SP_11607720 | McCook | Dixie Narco 5800 | 11190670017 |
| 7870 | R Great Lakes | ABS_7068253 | McCook | AP 7000 | 7068253 |
| 7871 | R Great Lakes | ABS_11592558 | McCook | Dixie Narco 501 | 14016388AV |
| 7872 | R Great Lakes | ABS_31054291 | McCook | AP 113 | 1054291 |
| 7873 | R Great Lakes | SP_11536030 | McCook | Dixie Narco 3800 | 111903210016 |
| 7874 | R Great Lakes | ABS_6043879 | McCook | AP 6000XL | 6043879 |
| 7875 | R Great Lakes | ABS_11557843 | McCook | Dixie Narco 3800 | 11557834 |
| 7876 | R Great Lakes | SP_1305 | Chicago | Royal 660 | S200646BA00082 |
| 7877 | R Great Lakes | SP_2423C | COUNTRYSIDE | AMS 35 | 0228-1385-B7 |
| 7878 | R Great Lakes | SP_2626C | COUNTRYSIDE | DN5800 | 87920041 |
| 7879 | R Great Lakes | SP_2621C | COUNTRYSIDE | Vendo 721 | 1369869 |
| 7880 | R Great Lakes | SP_2802 | Matteson | AP 113 | 31027275 |
| 7881 | R Great Lakes | SP_1829 | Matteson | Royal 660 | 1411AJ0043 |
| 7882 | R Great Lakes | 226 | NORTH CHICAGO | BVMX DN5800-4 | 11198487 |
| 7883 | R Great Lakes | 227 | NORTH CHICAGO | AP 113 | 31056318 |
| 7884 | R Great Lakes | SP_1024C | CICERO | AP 113 | 11872 |
| 7885 | R Great Lakes | SP_2105C | CICERO | AP 213 | 63590 |
| 7886 | R Great Lakes | SP_2396C | CICERO | Vendo 721 | 1235019 |
| 7887 | R Great Lakes | SP_2042 | Chicago | AP Studio 3 | ST306071029 |
| 7888 | R Great Lakes | SP_1225 | Chicago | Vendo 721 | |
| 7889 | R Great Lakes | SP_1026 | Chicago | Royal 660 | 89250062BH |
| 7890 | R Great Lakes | SP_2750 | Lombard | AP 7600 | 7064527 |
| 7891 | R Great Lakes | SP_1400 | Lombard | Dixie Narco 501E | 1181 6672DY |
| 7892 | R Great Lakes | SP_2002C | CRETE | AP 113 | 31041883 |
| 7893 | R Great Lakes | SP_2500C | CRETE | Vendo 721 | 1322293 |
| 7894 | R Great Lakes | SP_1143 | Blue Island | Dixie Narco 501E | 04646660DY |
| 7895 | R Great Lakes | SP_2145 | Blue Island | AP 123 | 123A00074062 |
| 7896 | R Great Lakes | SP_1015 | Bolingbrook | Dixie Narco 3800 | 10660033CM |
| 7897 | R Great Lakes | SP_2107 | Bolingbrook | AP 123 | 123C03212039 |
| 7898 | R Great Lakes | SP_1578 | Lemont | Dixie Narco 276 | 1515630 |
| 7899 | R Great Lakes | SP_2578 | Lemont | AP 6600 | 603558 |
| 7900 | R Great Lakes | SP_967C | CHICAGO | AP 113 | 31002109 |
| 7901 | R Great Lakes | SP_2571C | CHICAGO | Vendo 721 | 1358464D |
| 7902 | R Great Lakes | SP_1512 | Joliet | Dixie Narco 501E | 2127 6552CX |
| 7903 | R Great Lakes | SP_1511 | Joliet | AP 123 | 230001819 |
| 7904 | R Great Lakes | SP_1124 | Chicago | Royal 660 | 1489CK01828 |
| 7905 | R Great Lakes | 262 | BENSENVILLE | BVMX DN5800-4 | 11169807 |
| 7906 | R Great Lakes | 95 | BENSENVILLE | AP Studio 2 | SL2D04119077 |
| 7907 | R Great Lakes | 97 | BENSENVILLE | AP 213 DG | 66129 |
| 7908 | R Great Lakes | SP_1074 | West Chicago | Vendo 721 | 1378954 |
| 7909 | R Great Lakes | SP_2093 | West Chicago | AP 7000 | 7064624 |
| 7910 | R Great Lakes | 1477 | HOFFMAN ESTATES | Dixie Narco 501E | 0225-6568DX |
| 7911 | R Great Lakes | 1474 | HOFFMAN ESTATES | AP 113 | 31001564 |
| 7912 | R Great Lakes | 768 | NORTH CHICAGO | Crane GPL 159 | 159-015110 |
| 7913 | R Great Lakes | 767 | NORTH CHICAGO | Dixie Narco 276 | 11368415 |
| 7914 | R Great Lakes | SP_2188C | ALSIP | National 167 | 167-014550 |
| 7915 | R Great Lakes | SP_2320C | ALSIP | National 431 | 431-042420 |
| 7916 | R Great Lakes | SP_2445C | ALSIP | Vendo 721 | 1320486 |
| 7917 | R Great Lakes | SP_2477 | ALSIP | Vendo 721 | 1320512 |
| 7918 | R Great Lakes | 280 | EVANSTON | AP 7600 Revision Door | 7031846 |
| 7919 | R Great Lakes | 281 | EVANSTON | CK20 DN501E | 11267657 |
| 7920 | R Great Lakes | ABS_A911 | Addison | AP 7000 | 7028125 |
| 7921 | R Great Lakes | ABS_A5731 | Addison | Dixie Narco 501E | 4954-6493CW |
| 7922 | R Great Lakes | SP_970C | MIDLOTHIAN | AP 113 | 31002011 |
| 7923 | R Great Lakes | SP-2358 | CHICAGO | AP 7600 Revision Door | 7047319 |
| 7924 | R Great Lakes | SP-1359 | CHICAGO | BVMX DN5800-4 | 11019142 |
| 7925 | R Great Lakes | SP-1356 | CHICAGO | DN501E-530-9 | 10161930 |
| 7926 | R Great Lakes | SP-2355 | CHICAGO | AP 7600 Revision Door | 70001648 |
| 7927 | R Great Lakes | SP-1357 | CHICAGO | Dixie Narco 501E | 703500 |
| 7928 | R Great Lakes | SP_2597C | OAK LAWN | National GPL 674 | 11211 |
| 7929 | R Great Lakes | SP_2431C | OAK LAWN | AMS 39 | 0109-1432328 |
| 7930 | R Great Lakes | SP_2753C | OAK LAWN | AP 7000 | 7029494 |
| 7931 | R Great Lakes | 2752 | OAK LAWN | DN5800 | |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 7932 | R Great Lakes | 1056 | AURORA | AP 213 | 21399 265025 |
| 7933 | R Great Lakes | 858 | BEDFORD PARK | AP 123 | 123C03248048 |
| 7934 | R Great Lakes | 859 | BEDFORD PARK | Dixie Narco 501 | 0633 6639BY |
| 7935 | R Great Lakes | 860 | BEDFORD PARK | Dixie Narco 5800 | 27390092 |
| 7936 | R Great Lakes | SP_2582C | WOODRIDGE | USI 3535 | 128376112052 |
| 7937 | R Great Lakes | SP_2598C | WOODRIDGE | DN5800 | 93660068 |
| 7938 | R Great Lakes | SP_2354C | WOODRIDGE | DN501E-530-9 | 69510088AC |
| 7939 | R Great Lakes | SP_429C | ROMEOVILLE | AP 7000 | 7002053 |
| 7940 | R Great Lakes | SP_2649C | ROMEOVILLE | DN501E-530-9 | DN501/7UP |
| 7941 | R Great Lakes | SP_2019C | ROMEOVILLE | AP 113 | 31044276 |
| 7942 | R Great Lakes | SP_2497C | ROMEOVILLE | Vendo 721 | 1321937 |
| 7943 | R Great Lakes | SP_1135 | South Holland | Dixie Narco 3800-4 | 93650007 |
| 7944 | R Great Lakes | SP_2113 | South Holland | USI 3575 | 138166815153 |
| 7945 | R Great Lakes | SP_2389 C | BEDFORD PARK | National 780 | 780012210 |
| 7946 | R Great Lakes | 2599 | BEDFORD PARK | DN5800 | 93660066 |
| 7947 | R Great Lakes | 2770 | BEDFORD PARK | Dixie Narco 501 | 15186635CY |
| 7948 | R Great Lakes | 2763 | BEDFORD PARK | AP 113 | 10730 |
| 7949 | R Great Lakes | 2762 | BEDFORD PARK | AP 113 | 10726 |
| 7950 | R Great Lakes | 2756 | BEDFORD PARK | DN5800 | 112208090041 |
| 7951 | R Great Lakes | SP_701C | BOLINGBROOK | AP 7600 | 7028133 |
| 7952 | R Great Lakes | SP_2349C | BOLINGBROOK | Dixie Narco 501 | 6951-0103 AC |
| 7953 | R Great Lakes | SP_2342C | BOLINGBROOK | AP Studio 3 | SL303114070 |
| 7954 | R Great Lakes | SP_2525C | BOLINGBROOK | Vendo 721 | 1337804 |
| 7955 | R Great Lakes | SP_2475C | BOLINGBROOK | Vendo 721 | 13120506 |
| 7956 | R Great Lakes | SP_2474C | BOLINGBROOK | Vendo 721 | 1320503 |
| 7957 | R Great Lakes | SP_2548C | BOLINGBROOK | USI 5000 | 124850910250 |
| 7958 | R Great Lakes | SP_2106 | Chicago | Crane 173 | 173-010217 |
| 7959 | R Great Lakes | SP_1832 | Chicago | Dixie Narco 5800-4 | 111809060015 |
| 7960 | R Great Lakes | ABS853 | Bensenville | AP 7000 | 7033457 |
| 7961 | R Great Lakes | ABS779 | Bensenville | Vendo 721 | 1254475 |
| 7962 | R Great Lakes | ABS_567 | Bensenville | Dixie Narco 501E | 04276663dy |
| 7963 | R Great Lakes | SP_1877 | Lemont | Dixie Narco 501E | 1067 6500BW |
| 7964 | R Great Lakes | SP_2535 | Lemont | AP 113 | 331025981 |
| 7965 | R Great Lakes | SP_2553C | ELWOOD | Vendo 721 | 1334440 |
| 7966 | R Great Lakes | SP_1087C | ELWOOD | AP 113 | 31034300 |
| 7967 | R Great Lakes | SP_1691C | BEDFORD PARK | AP Studio 3 | ST305314060 |
| 7968 | R Great Lakes | SP_1692C | BEDFORD PARK | Dixie Narco 5800 | 112208090035 |
| 7969 | R Great Lakes | SP_2156C | BEDFORD PARK | National 431 | 431-026753 |
| 7970 | R Great Lakes | SP_695C | BEDFORD PARK | Dixie Narco 368 | 0460-2989 |
| 7971 | R Great Lakes | SP_525C | BEDFORD PARK | AP 6600 | 6002653 |
| 7972 | R Great Lakes | SP_2525 | Chicago | AP 933D | 933-01148 |
| 7973 | R Great Lakes | SP_1057 | Chicago | Dixie Narco 5800-4 | 111911260028 |
| 7974 | R Great Lakes | 2139 | GLENVIEW NAS | AP 213 | 71204 |
| 7975 | R Great Lakes | SP_2037C | OAK LAWN | National 158 | 158-067217 |
| 7976 | R Great Lakes | SP_2719C | OAK LAWN | Vendo 621 | 97580093 |
| 7977 | R Great Lakes | SP_2115C | OAK LAWN | AP 113 | 113-8342006 |
| 7978 | R Great Lakes | SP_2407C | OAK LAWN | Vendo 721 | 1266198 |
| 7979 | R Great Lakes | SP_2817 | Glen Ellyn | AP LCM 2 | L200012383 |
| 7980 | R Great Lakes | SP_1817 | Glen Ellyn | Dixie Narco 368 | 2511 6084CO |
| 7981 | R Great Lakes | ABS_A457 | Naperville | AP Studio 2 | SL2D03073051 |
| 7982 | R Great Lakes | ABS_A345 | Naperville | Dixie Narco 501E | 1846-6606AY |
| 7983 | R Great Lakes | ABS_A5661 | Barrington | AP LCM 2 | 4069 |
| 7984 | R Great Lakes | ABS_A5656 | Bensenville | AP 112 | 1010645 |
| 7985 | R Great Lakes | ABS_A2282 | Bensenville | Dixie Narco 501E | 23546555CX |
| 7986 | R Great Lakes | SP_2507C | BOLINGBROOK | Vendo 721 | 1318747 |
| 7987 | R Great Lakes | SP_2132C | BOLINGBROOK | National 158 | 23212 |
| 7988 | R Great Lakes | 2527 | Chicago | AP 123C | 123C04315009 |
| 7989 | R Great Lakes | 1527 | Chicago | Dixie Narco 5800-4 | 97210053 |
| 7990 | R Great Lakes | 297 | LINCOLNSHIRE | AP 7600 Revision Door | 7020144 |
| 7991 | R Great Lakes | 245 | LINCOLNSHIRE | Dixie Narco 3800-4 | 10818602 |
| 7992 | R Great Lakes | ABS_A963 | Addison | AP 6000XL | 6023902 |
| 7993 | R Great Lakes | ABS_P6571 | Addison | Dixie Narco 5800 | 112110140065 |
| 7994 | R Great Lakes | 9274A | SCHILLER PARK | AP 223 DG | 9274A |
| 7995 | R Great Lakes | SP_2603 C | NAPERVILLE | DN 720P | 1374079 |
| 7996 | R Great Lakes | SP_2247 C | NAPERVILLE | National 167 | 167-022736 |
| 7997 | R Great Lakes | SP_2692C | OAK BROOK | Vendo 721 | 1332504 |
| 7998 | R Great Lakes | SP_2197C | OAK BROOK | National 167 | 167-017436 |
| 7999 | R Great Lakes | 362 | CHICAGO | National 432 | 43217380 |
| 8000 | R Great Lakes | 364 | CHICAGO | BVMX DN5800-4 | 11489114 |
| 8001 | R Great Lakes | 365 | CHICAGO | AP 123 | 123CC0404400 |
| 8002 | R Great Lakes | 496 | CHICAGO | AP 213 | 53256 |
| 8003 | R Great Lakes | ABS_A5778 | Wheeling | AP LCM 2 | 6452 |
| 8004 | R Great Lakes | ABS_A5777 | Wheeling | Dixie Narco 501E | 2966-6500BW |
| 8005 | R Great Lakes | 9053 | WOOD DALE | AP 203 | 44176 |
| 8006 | R Great Lakes | SP_2097C | PALOS HILLS | National 158 | 158-068419 |
| 8007 | R Great Lakes | SP_2468C | PALOS HILLS | Vendo 721 | 1321998 |
| 8008 | R Great Lakes | SP_2756 | Park Forest | AP 123 | 12398273022 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8009 | R Great Lakes | SP_1216 | Park Forest | Dixie Narco 501E | 2131 6551 BX |
| 8010 | R Great Lakes | SP_1083C | WOODRIDGE | AP 213 | 60239 |
| 8011 | R Great Lakes | 328 | HARWOOD HEIGHTS | AP LCM 2 | LCM29910612 |
| 8012 | R Great Lakes | 329 | HARWOOD HEIGHTS | DN501E-530-9 | 510035 |
| 8013 | R Great Lakes | 10468 | CHICAGO | Dixie Narco 501 | 10468 |
| 8014 | R Great Lakes | 4476 | CHICAGO | AP 113 | 31057202 |
| 8015 | R Great Lakes | 4160 | SCHAUMBURG | AP 6600 | 4160 |
| 8016 | R Great Lakes | 10976 | SCHAUMBURG | Dixie Narco 501 | 10976 |
| 8017 | R Great Lakes | ABS_24065 | MILWAUKEE | AMS 39 | 113073923 |
| 8018 | R Great Lakes | 821 | CHICAGO | AP LCM 2 | L20019318 |
| 8019 | R Great Lakes | 822 | CHICAGO | Dixie Narco 501 | 21856505DW |
| 8020 | R Great Lakes | SP_2096C | DOWNERS GROVE | National 158 | 158-068420 |
| 8021 | R Great Lakes | SP_2204C | DOWNERS GROVE | Dixie Narco 368 | 1169-6564BX |
| 8022 | R Great Lakes | ABS_24049 | MILWAUKEE | AP 933 | 933-010746 |
| 8023 | R Great Lakes | ABS_P90 | Summit | Dixie Narco 501E | 30566468AW |
| 8024 | R Great Lakes | ABS_AD2526 | Summit | AP 7000 | 7020538 |
| 8025 | R Great Lakes | ABS_A2607 | Arlington Heights | AP 6600 | 6038879 |
| 8026 | R Great Lakes | ABS_A5465 | Rolling Meadows | AP LCM 2 | 16771 |
| 8027 | R Great Lakes | ABS_A1015 | Rolling Meadows | Dixie Narco 501E | 16086636B7 |
| 8028 | R Great Lakes | SP_1842 | Evanston | Royal 804 | 200223AA00230 |
| 8029 | R Great Lakes | SP_2830 | Evanston | USI 3535 | |
| 8030 | R Great Lakes | ABS_A133 | Schiller Park | AP 123 | 123A00095040 |
| 8031 | R Great Lakes | ABS_P176 | Schiller Park | Dixie Narco 276E | 17326453AW |
| 8032 | R Great Lakes | ABS890 | Wood Dale | AP 7000 | 7052318 |
| 8033 | R Great Lakes | ABS860 | Wood Dale | Dixie Narco 501E | 15906530BX |
| 8034 | R Great Lakes | SP_1168 | Cicero | Not Specified | 19586544 |
| 8035 | R Great Lakes | SP_2124 | Cicero | AP Studio 2 | SL202079030 |
| 8036 | R Great Lakes | SP_2080 | Lansing | AP 123 | 2300002009 |
| 8037 | R Great Lakes | SP_1018 | Lansing | Vendo 601 | 1354044 |
| 8038 | R Great Lakes | SP_2446C | CHICAGO | Vendo 721 | 1320493 |
| 8039 | R Great Lakes | SP_1082C | CHICAGO | AP 113 | 31034285 |
| 8040 | R Great Lakes | 9286A | HARWOOD HEIGHTS | Crane 947D | 947-010145 |
| 8041 | R Great Lakes | 16387 | HARWOOD HEIGHTS | Dixie Narco 5800 | 1094006418 |
| 8042 | R Great Lakes | 1055 | HARWOOD HEIGHTS | AP Studio 2D | SL2D04345049 |
| 8043 | R Great Lakes | 1584 | HARWOOD HEIGHTS | Rowe 648 | 648-03513 |
| 8044 | R Great Lakes | 10995A | HARWOOD HEIGHTS | Dixie Narco 276 | 10995A |
| 8045 | R Great Lakes | 21422A | HARWOOD HEIGHTS | AP 213 | 21422A |
| 8046 | R Great Lakes | 4215A | HARWOOD HEIGHTS | AP 6600 | 6052060 |
| 8047 | R Great Lakes | 12025A | HARWOOD HEIGHTS | Dixie Narco 501 | 0513 6717BZ |
| 8048 | R Great Lakes | 9227A | HARWOOD HEIGHTS | AP 213 | 9227A |
| 8049 | R Great Lakes | 4202A | HARWOOD HEIGHTS | AP 112 | 21004252 |
| 8050 | R Great Lakes | SP_1551 | Chicago | Dixie Narco 501E | 121A99305014 |
| 8051 | R Great Lakes | SP_2548 | Chicago | AP 121A | 121A99305014 |
| 8052 | R Great Lakes | SP_1213 | Chicago | Dixie Narco 3800-4 | 24650057CN |
| 8053 | R Great Lakes | SP_1719 | Chicago | Dixie Narco 720P | 77340083 CE |
| 8054 | R Great Lakes | SP_2684 | Chicago | Not Specified | 22108598 |
| 8055 | R Great Lakes | SP_2026 | Chicago | AP LCM 2 | L2 00028893 |
| 8056 | R Great Lakes | SP_1593 | Romeoville | Royal 660-9 | 1493DK-01199 |
| 8057 | R Great Lakes | 10855 | ELMHURST | Dixie Narco 501 | 10855 |
| 8058 | R Great Lakes | 2319 | ELMHURST | AP 123 | 12398271005 |
| 8059 | R Great Lakes | 340 | SCHILLER PARK | DN501E-530-9 | 2208119 |
| 8060 | R Great Lakes | SP_2088 | Chicago | Seaga INF5S | I5S321807341 |
| 8061 | R Great Lakes | SP_1019 | Chicago | Vendo 721 | 1322011 |
| 8062 | R Great Lakes | SP_4004 | Chicago | USI 3576 | |
| 8063 | R Great Lakes | 721 | Arlington Heights | AP 112 | 221022874 |
| 8064 | R Great Lakes | SP_1768 | Shaumburg | Not Specified | |
| 8065 | R Great Lakes | SP_1758 | Oak Brook | Not Specified | |
| 8066 | R Great Lakes | SP_1748 | Park Ridge | Not Specified | |
| 8067 | R Great Lakes | SP_1769 | Shaumburg | Not Specified | |
| 8068 | R Great Lakes | SP_1770 | Rolling Meadows | Not Specified | |
| 8069 | R Great Lakes | SP_1774 | Chicago | Not Specified | |
| 8070 | R Great Lakes | SP_2717 | Chicago | AP 6600 | 6785214 |
| 8071 | R Great Lakes | SP_2705 | Chicago | AP LCM 2 | L2 069842 |
| 8072 | R Great Lakes | SP_1778 | Rosemont | Not Specified | |
| 8073 | R Great Lakes | SP_1745 | Northbrook | Not Specified | |
| 8074 | R Great Lakes | SP_1746 | Northbrook | Not Specified | |
| 8075 | R Great Lakes | SP_1744 | Evanston | Not Specified | |
| 8076 | R Great Lakes | SP_1747 | Glenview | Not Specified | |
| 8077 | R Great Lakes | SP_1766 | Downers Grove | Not Specified | |
| 8078 | R Great Lakes | SP_1777 | Chicago | Not Specified | |
| 8079 | R Great Lakes | SP_1823 | Chicago | Not Specified | |
| 8080 | R Great Lakes | SP_1776 | Chicago | Not Specified | |
| 8081 | R Great Lakes | SP_1786 | Chicago | Dixie Narco 5800-4 | 1511 DK 0399 |
| 8082 | R Great Lakes | 21561 | ELK GROVE VILLAGE | Dixie Narco 501E | 21407 6433 CV |
| 8083 | R Great Lakes | 21521 | ELK GROVE VILLAGE | AP 213 | 21521 |
| 8084 | R Great Lakes | 21511 | ELK GROVE VILLAGE | AP LCM 3 | 399174135 |
| 8085 | R Great Lakes | SP_2085 | Chicago | AP 7000 | 7018136 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8086 | R Great Lakes | SP_1219 | Chicago | Vendo 721 | 721CAT00012 |
| 8087 | R Great Lakes | 16422 | HARDWOOD HEIGHTS | Dixie Narco 3000 | 16422 |
| 8088 | R Great Lakes | SP_1049 | Midlothian | Royal 500 | 200734PA00381 |
| 8089 | R Great Lakes | SP_2144 | Midlothian | AP 123C | 123C02304041 |
| 8090 | R Great Lakes | ABS_24046 | MILWAUKEE | Crane 186 | 186-013000 |
| 8091 | R Great Lakes | ABS_24045 | MILWAUKEE | Crane 187 | 180-010180 |
| 8092 | R Great Lakes | SP_1613 | Joliet | Dixie Narco 3800-4 | 1122002180087 |
| 8093 | R Great Lakes | SP_2513 | Joliet | AP LCM 2 | 10510 |
| 8094 | R Great Lakes | 45 | NORTHBROOK | AP 213 | 71313 |
| 8095 | R Great Lakes | 9267A | CAROL STREAM | AP 213 | 9267A |
| 8096 | R Great Lakes | SP_928C | ALSIP | AP 7000 | 7050002 |
| 8097 | R Great Lakes | SP_2042C | ALSIP | Dixie Narco 501E | 404964038V |
| 8098 | R Great Lakes | SP_1654 | Chicago | Vendo 721 | 166349 |
| 8099 | R Great Lakes | SP_1655 | Chicago | Dixie Narco 368 | 0227 6121AR |
| 8100 | R Great Lakes | SP_2646 | Chicago | AP 7600 | 7062383 |
| 8101 | R Great Lakes | SP_2118 | Chicago | AP 7600 | 7008079 |
| 8102 | R Great Lakes | SP_1098 | Chicago | Vendo 721 | 1380603 |
| 8103 | R Great Lakes | SP_3500 | Joliet | Not Specified | |
| 8104 | R Great Lakes | SP_1500 | Joliet | Dixie Narco 501E | 03296461AW |
| 8105 | R Great Lakes | SP_2500 | Joliet | AP 6600 | 6051345 |
| 8106 | R Great Lakes | SP_1792 | Cicero | Dixie Narco 368 | 1873 3044BM |
| 8107 | R Great Lakes | SP_2852 | Cicero | AP CS12 | CS - 0126217 |
| 8108 | R Great Lakes | SP_1830 | Minooka | Vendo 720 | 1378970 |
| 8109 | R Great Lakes | SP_2116 | Minooka | USI 3574 | 134261413311 |
| 8110 | R Great Lakes | SP_4444 | Minooka | AP 7600 | 7018460 |
| 8111 | R Great Lakes | SP_1167 | Minooka | Dixie Narco 3800 | 1369854 |
| 8112 | R Great Lakes | SP_2822 | Minooka | Crane Merchant 4 | 980011782 |
| 8113 | R Great Lakes | SP_2628C | PLAINFIELD | Dixie Narco 5800 | 87920039 |
| 8114 | R Great Lakes | SP_2505C | PLAINFIELD | AMS 35 | 1-1001-2845 |
| 8115 | R Great Lakes | SP_2269C | PLAINFIELD | Vendo 720 | 862699 |
| 8116 | R Great Lakes | SP_77C | PLAINFIELD | USI 3606 | 144783418127 |
| 8117 | R Great Lakes | SP_2540C | PLAINFIELD | USI 5000 | 1248945 |
| 8118 | R Great Lakes | SP_2200C | PLAINFIELD | AP 213 | 55391 |
| 8119 | R Great Lakes | SP_2609C | PLAINFIELD | Dixie Narco 5800 | 97960007 |
| 8120 | R Great Lakes | 4296 | BENSENVILE | AP 113 | 31050118 |
| 8121 | R Great Lakes | 16253 | BENSENVILE | Vendo 720 | 16253 |
| 8122 | R Great Lakes | SP_886C | JOLIET | Vendo 721 | 1329578 |
| 8123 | R Great Lakes | SP_887C | JOLIET | AP 7000 | 714815 |
| 8124 | R Great Lakes | SP_2151C | JOLIET | Dixie Narco 368 | 16446482CW |
| 8125 | R Great Lakes | ABS_24056 | MILWAUKEE | AP 933 | 933-010726 |
| 8126 | R Great Lakes | 416A | CHICAGO | DN501E-530-9 | 3815 6510CW |
| 8127 | R Great Lakes | 415A | CHICAGO | DN501E-530-9 | 4610 6410BV |
| 8128 | R Great Lakes | 420 | CHICAGO | AP 7600 Revision Door | 7063304 |
| 8129 | R Great Lakes | 421 | CHICAGO | AP 7600 Revision Door | 7043729 |
| 8130 | R Great Lakes | 414R | CHICAGO | Dixie Narco 501E | 0969-6510 CW |
| 8131 | R Great Lakes | 423 | CHICAGO | Dixie Narco 501E | 0668 6658 CY |
| 8132 | R Great Lakes | ABS_A6299 | Addison | AP 933 | ST20615064 |
| 8133 | R Great Lakes | SP_2109 | Joliet | Crane Merchant Media 6 | 187-011528 |
| 8134 | R Great Lakes | ABS_24060 | MILWAUKEE | AP 933 | 933-010727 |
| 8135 | R Great Lakes | ABS_24061 | MILWAUKEE | AP 933 | 933-010739 |
| 8136 | R Great Lakes | SP_2572C | ORLAND PARK | Vendo 721 | 1328456D |
| 8137 | R Great Lakes | SP_2155C | ORLAND PARK | National 167 | 167-010730 |
| 8138 | R Great Lakes | 355 | ELK GROVE VILLAGE | AP LCM 2 | L200011413 |
| 8139 | R Great Lakes | 356 | ELK GROVE VILLAGE | CK20 DN276E | 11510808 |
| 8140 | R Great Lakes | ABS_A5486 | Wheeling | AP LCM 2 | 146052 |
| 8141 | R Great Lakes | ABS_A5758 | Wheeling | Dixie Narco 501T | 1814-6363DU |
| 8142 | R Great Lakes | SP_2104 | Porter | AP Studio 3 | |
| 8143 | R Great Lakes | SP_773C | CHICAGO | AP 7000 | 7047984 |
| 8144 | R Great Lakes | SP_2375C | CHICAGO | Dixie Narco 522E | 68370331DA |
| 8145 | R Great Lakes | SP_1044 | Chicago | Dixie Narco 501E | 08276683AZ |
| 8146 | R Great Lakes | SP_2838 | Chicago | USI 3535 | 136704814301 |
| 8147 | R Great Lakes | SP_1540 | Hammond | Dixie Narco 501 | 2818-6909DW |
| 8148 | R Great Lakes | SP_2540 | Hammond | AP LCM 2 | L200005941 |
| 8149 | R Great Lakes | SP_1016 | CHICAGO | Royal 804 | 1525CL01805 |
| 8150 | R Great Lakes | SP_1300 | Elk Grove | Vendo 721 | 1334254 |
| 8151 | R Great Lakes | SP_2691 | Elk Grove | AP LCM 3 | L300002863 |
| 8152 | R Great Lakes | ABS_688 | West Chicago | Not Specified | |
| 8153 | R Great Lakes | ABS_689 | West Chicago | Not Specified | |
| 8154 | R Great Lakes | SP_1157 | Chicago | Vendo 721 | 1304635 |
| 8155 | R Great Lakes | SP_2019 | Chicago | AP 7600 | 7048283 |
| 8156 | R Great Lakes | SP_1002 | Chicago | Vendo 721 | 1355958 |
| 8157 | R Great Lakes | SP_2120 | Chicago | USI 3575 | 134286113316 |
| 8158 | R Great Lakes | SP_2123 | Chicago | USI 3575 | 136496514276 |
| 8159 | R Great Lakes | SP_1053 | Chicago | Seaga LV2018 | LV2018015812593 |
| 8160 | R Great Lakes | SP_2233 | Chicago | USI 3504 | 121646807264 |
| 8161 | R Great Lakes | SP_1101 | Chicago | Dixie Narco 501E | 3089 6493CW |
| 8162 | R Great Lakes | SP_1149 | Chicago | Vendo 621 | 1307836 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8163 | R Great Lakes | SP_1024 | Chicago | Dixie Narco 501 HVV | 01706949AC |
| 8164 | R Great Lakes | SP_1835 | Chicago | Dixie Narco 501 HVV | 76360237DC |
| 8165 | R Great Lakes | 765 | Chicago | Crane 160D | 160-12862 |
| 8166 | R Great Lakes | 20 | Chicago | CK20 DN276E | 11181791 |
| 8167 | R Great Lakes | SP_A6234 | Chicago | Crane 186 | 12644 |
| 8168 | R Great Lakes | 473 | Chicago | Dixie Narco 501 | 2127348 |
| 8169 | R Great Lakes | 124 | Chicago | AP 6600 | 6031263 |
| 8170 | R Great Lakes | 17961 | SCHAUMBURG | Dixie Narco 368 | 17961 |
| 8171 | R Great Lakes | 17921 | SCHAUMBURG | Rowe | 17921 |
| 8172 | R Great Lakes | 4339 | SCHAUMBURG | AP 6600 | 4339 |
| 8173 | R Great Lakes | SP_1890 | Chicago | Dixie Narco 501E | 21706444DV |
| 8174 | R Great Lakes | SP_915C | BRIDGEVIEW | AP 7600 | 7060566 |
| 8175 | R Great Lakes | SP_2189C | BRIDGEVIEW | Dixie Narco 368 | 1301-6533 BX |
| 8176 | R Great Lakes | SP_2717C | DOWNERS GROVE | AP Studio 3 | SL3012880468 |
| 8177 | R Great Lakes | SP_2718C | DOWNERS GROVE | Dixie Narco 501E | 17546454DV |
| 8178 | R Great Lakes | SP_1587 | Naperville | Vendo 511 | 698691 |
| 8179 | R Great Lakes | SP_2587 | Naperville | Not Specified | |
| 8180 | R Great Lakes | SP_1050 | Naperville | Dixie Narco 501E | 02866609BY |
| 8181 | R Great Lakes | SP_2135 | Naperville | USI 3574 | 138952215287 |
| 8182 | R Great Lakes | 444 | CHICAGO | Dixie Narco 276E | 3588 1463bw |
| 8183 | R Great Lakes | 443 | CHICAGO | AP 6600 | 6009599 |
| 8184 | R Great Lakes | 406A | STONE PARK | Dixie Narco 5800-4 | 11226642 |
| 8185 | R Great Lakes | 406 | STONE PARK | AP LCM 2 | L200001665 |
| 8186 | R Great Lakes | SP_2089 | Schaumburg | Not Specified | 12901107007 |
| 8187 | R Great Lakes | SP_2205C | CALUMET CITY | National 167 | 167-018899 |
| 8188 | R Great Lakes | SP_1662 | Chicago | Not Specified | |
| 8189 | R Great Lakes | SP_2651 | Chicago | AP Studio 2 | SL202079033 |
| 8190 | R Great Lakes | SP_1023 | Chicago | Dixie Narco 276E | 1413 6604BY |
| 8191 | R Great Lakes | SP_2562 | Chicago | AP 6600 | 687265 |
| 8192 | R Great Lakes | SP_1663 | Chicago | Dixie Narco 501E | 0313 6740CZ |
| 8193 | R Great Lakes | SP_2058 | Chicago | Crane 933 | 933-011940 |
| 8194 | R Great Lakes | SP_1148 | Chicago | Dixie Narco 3800-4 | 11650065 |
| 8195 | R Great Lakes | SP_2604 | Chicago | Dixie Narco 5800-4 | 9796002 |
| 8196 | R Great Lakes | SP_2551 | Chicago | USI 5000 | 1258554 |
| 8197 | R Great Lakes | SP_1943 | Chicago | AP 113 | 46022 |
| 8198 | R Great Lakes | 4168 | ELK GROVE VILLAGE | AP Studio 2 | 4168 |
| 8199 | R Great Lakes | 16257 | ELK GROVE VILLAGE | Dixie Narco 501E | 16257 |
| 8200 | R Great Lakes | SP_1303 | Lemont | Vendo 721 | 1380654 |
| 8201 | R Great Lakes | SP_1560 | Merrillville | Crane 721 | 1316055 |
| 8202 | R Great Lakes | SP_1553 | East Chicago | Dixie Narco 501E | 18486505DW |
| 8203 | R Great Lakes | SP_2553 | East Chicago | AP 121A | 121A99210134 |
| 8204 | R Great Lakes | SP_2327C | HODGKINS | AP 7600 | 7056374 |
| 8205 | R Great Lakes | SP_2282C | HODGKINS | Dixie Narco 501 | 2322-6190 CS |
| 8206 | R Great Lakes | ABS_A23 | River Forest | AP 113 | 31032230 |
| 8207 | R Great Lakes | S481 | AURORA | AP 6600 | 6009605 |
| 8208 | R Great Lakes | 436 | AURORA | Dixie Narco 501E | 11045826 |
| 8209 | R Great Lakes | S482 | AURORA | AP 112 | 21007204 |
| 8210 | R Great Lakes | 845 | AURORA | AP LCM 3 | LCM330008809 |
| 8211 | R Great Lakes | 485 | AURORA | Dixie Narco 3800-4 | 27480002 |
| 8212 | R Great Lakes | 1700 | AURORA | Dixie Narco 276E | 0631-6499BW |
| 8213 | R Great Lakes | 1701 | AURORA | Crane 168 | 168-031205 |
| 8214 | R Great Lakes | 893 | AURORA | Dixie Narco 5800 | 111809220069 |
| 8215 | R Great Lakes | SP_1546 | Calumet City | Vendo 720T | 505477 |
| 8216 | R Great Lakes | SP_2542 | Calumet City | AP 112 | 21008242 |
| 8217 | R Great Lakes | ABS_24062 | GLENDALE | AP 933 | 933-010743 |
| 8218 | R Great Lakes | SP_2002 | Joliet | USI 3538 | 123438809076 |
| 8219 | R Great Lakes | SP_1186 | Joliet | Vendo 721 | 1307170 |
| 8220 | R Great Lakes | SP_1206 | Joliet | Dixie Narco 501E | 10556600AY |
| 8221 | R Great Lakes | SP_2570 | Bolingbrook | Crane 148D | 148- 031468 |
| 8222 | R Great Lakes | SP_1571 | Bolingbrook | Dixie Narco 368 | 3193-6095CQ |
| 8223 | R Great Lakes | SP_1562 | Merrillville | Not Specified | 778099 |
| 8224 | R Great Lakes | SP_2559 | Merrillville | AP 123A | 123A00299006 |
| 8225 | R Great Lakes | SP_964C | OAKBROOK | AP 113 | 31002013 |
| 8226 | R Great Lakes | SP_2344C | OAKBROOK | Dixie Narco 501E | 692201400B |
| 8227 | R Great Lakes | SP_2027 | Chicago | Crane 981D | 981-011918 |
| 8228 | R Great Lakes | SP_2129 | Chicago | Seaga INF5S | I5S321807343 |
| 8229 | R Great Lakes | SP_2737 | Chicago | AP 113 | 331023409 |
| 8230 | R Great Lakes | SP_1014 | Chicago | Dixie Narco 501E | 03046461AW |
| 8231 | R Great Lakes | SP_1006 | Chicago | Dixie Narco 501E | 2896595 |
| 8232 | R Great Lakes | SP_1040 | Chicago | Dixie Narco 5800-4 | 112208100004 |
| 8233 | R Great Lakes | SP_1144 | Chicago | Royal 550 | 200224CA00308 |
| 8234 | R Great Lakes | SP_2101 | Chicago | AP 933D | 933-010012 |
| 8235 | R Great Lakes | SP_2734 | North Riverside | AP 113 | 3103552 |
| 8236 | R Great Lakes | SP_2646C | DES PLAINES | Dixie Narco 501 | 78460022 |
| 8237 | R Great Lakes | SP_2054C | DES PLAINES | National 157 | 157-065491 |
| 8238 | R Great Lakes | SP_2647C | DES PLAINES | Dixie Narco 5800 | 910710009 |
| 8239 | R Great Lakes | 2279 | EVANSTON | AP 123 | 123A00132077 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8240 | R Great Lakes | Absolute825 | EVANSTON | AP 213 | 83248 |
| 8241 | R Great Lakes | 2280 | EVANSTON | DN501E-530-9 | 1986 6458AW |
| 8242 | R Great Lakes | 2278 | EVANSTON | DN501E-530-9 | 10667836 |
| 8243 | R Great Lakes | 47 | EVANSTON | Dixie Narco 5800 | 111805240073 |
| 8244 | R Great Lakes | SP_1008 | | Dixie Narco 276 | 76200480DC |
| 8245 | R Great Lakes | SP_20600 | | AP 7600 | 7052580 |
| 8246 | R Great Lakes | ABS_A5690 | | AP 112 | 21005487 |
| 8247 | R Great Lakes | ABS_A716 | | AP 7600 Revision Door | 7019357 |
| 8248 | R Great Lakes | ABS_A5751 | | AP 113 | 11399131071 |
| 8249 | R Great Lakes | 2 | | AP LCM 2 | 2 |
| 8250 | R Great Lakes | 2134 | | DN5800 | 26070076 |
| 8251 | R Great Lakes | 2098 | | AP Studio 3 | SI304316051 |
| 8252 | R Great Lakes | 2409 | | Vendo 721 | 163471 |
| 8253 | R Great Lakes | 4299 | | AP 123 | 4299 |
| 8254 | R Great Lakes | 699 | | Dixie Narco 5800-4 | 111902190178 |
| 8255 | R Great Lakes | SP_2797 | | AP 113 | 31054181 |
| 8256 | R Great Lakes | SP_1880 | | Royal 660 | 201030BA00011 |
| 8257 | R Great Lakes | SP_1226 | | Dixie Narco 5800 | 89250062BH |
| 8258 | R Great Lakes | SP_2075 | | USI 3535 | 124780910203 |
| 8259 | R Great Lakes | ABS_704 | | AP LCM 2 | 3093 |
| 8260 | R Great Lakes | ABS_705 | | Dixie Narco 5800-4 | 112108040028 |
| 8261 | R Great Lakes | ABS_706 | | DN5800 | 112108040057 |
| 8262 | R Great Lakes | ABS_708 | | AP LCM 2 | 11410 |
| 8263 | R Great Lakes | ABS_707 | | DN5800 | 112108040036 |
| 8264 | R Great Lakes | SP_2247 | | USI 3509 | 122614008127 |
| 8265 | R Great Lakes | SP_2085C | | AP LCM 4 | 4662 |
| 8266 | R Great Lakes | 222 | | AP 6600 | 6026551 |
| 8267 | R Great Lakes | 223 | | DN5800-4 | 11489127 |
| 8268 | R Great Lakes | SP_1621 | | Dixie Narco 756P | 76630403 |
| 8269 | R Great Lakes | SP_2902 | | Crane 932D | 932-011351 |
| 8270 | R Great Lakes | 70328 | | Dixie Narco 501 | 4312 6505 DW |
| 8271 | R Great Lakes | 4269 | | AP 113 | 11399006051 |
| 8272 | R Great Lakes | 10986 | | RVRVV 500-64 | 10986 |
| 8273 | R Great Lakes | 4295 | | AP 113 | 4295 |
| 8274 | R Great Lakes | SP_2131C | | National 158 | 158-022786 |
| 8275 | R Great Lakes | SP_1060C | | Dixie Narco 501 | 1424-6161 |
| 8276 | R Great Lakes | 2544 | | Vendo 721T | 1281450 |
| 8277 | R Great Lakes | 396 | | Dixie Narco 501E | 2330 6530BX |
| 8278 | R Great Lakes | 397 | | AP 123 | 123B02015006 |
| 8279 | R Great Lakes | SP_1060 | | Dixie Narco 5800 | 111806230037 |
| 8280 | R Great Lakes | SP_2100 | | Crane 181 | 187-010089 |
| 8281 | R Great Lakes | ABS_A5772 | | AP 112 | 21005188 |
| 8282 | R Great Lakes | ABS_A5771 | | Dixie Narco 501E | 2069-6541CX |
| 8283 | R Great Lakes | SP_2832 | | Crane 980D | 980-011828 |
| 8284 | R Great Lakes | SP_1039 | | Dixie Narco 276E | 1176 6681AZ |
| 8285 | R Great Lakes | SP_1025 | | Dixie Narco 501E | 0250 6774AA |
| 8286 | R Great Lakes | SP_2230 | | AP 111 | 111012490 |
| 8287 | R Great Lakes | ABS_A5530 | | AP 6000 | 6018394 |
| 8288 | R Great Lakes | ABS_A971 | | AP 6000XL | 6025860 |
| 8289 | R Great Lakes | ABS_P6022 | | Dixie Narco 276E | 17066453AW |
| 8290 | R Great Lakes | 341 | | Dixie Narco 3800-4 | 10943828 |
| 8291 | R Great Lakes | 42 | | AP 7600 Revision Door | 7006819 |
| 8292 | R Great Lakes | 165 | | AP 6600 | 6039862 |
| 8293 | R Great Lakes | 166 | | BVMX DN5800-4 | 11640584 |
| 8294 | R Great Lakes | 38 | | AP 7600 | 7047716 |
| 8295 | R Great Lakes | 37 | | DN501E-530-9 | 11067682 |
| 8296 | R Great Lakes | 40 | | DN5800-4 | 11105148 |
| 8297 | R Great Lakes | 39 | | AP 7600 | 7036325 |
| 8298 | R Great Lakes | ABS_p6548 | | Dixie Narco 3800 | 1128108070004 |
| 8299 | R Great Lakes | ABS_p6547 | | AP LCM 2 | 6008738 |
| 8300 | R Great Lakes | 392 | | AP 112 | 21009399 |
| 8301 | R Great Lakes | 391 | | DN501E-530-9 | 1100-6700BZ |
| 8302 | R Great Lakes | 58 | | Dixie Narco 5800-4 | 112206300080 |
| 8303 | R Great Lakes | 4335 | | AP Studio 3 | 248855 |
| 8304 | R Great Lakes | 286 | | AP 6600 | 6047444 |
| 8305 | R Great Lakes | 287 | | CK20 DN501E | 11394212 |
| 8306 | R Great Lakes | 385 | | BVMX DN5800-4 | 11591694 |
| 8307 | R Great Lakes | 386 | | AP 113 | 31003075 |
| 8308 | R Great Lakes | 953 | | DN5800-4 | 10906279 |
| 8309 | R Great Lakes | 954 | | AP 6000 | 1560 |
| 8310 | R Great Lakes | Absolute955 | | DN501E-530-9 | 10813519 |
| 8311 | R Great Lakes | 16222 | | Vendo 721 | 1209602 |
| 8312 | R Great Lakes | 1660 | | Vendo 721 | 1296060 |
| 8313 | R Great Lakes | SP_2062 | | AP 7000 | 702548 |
| 8314 | R Great Lakes | SP_2152 | | AP 123 | |
| 8315 | R Great Lakes | SP_26C | | Vendo 721 | 1254912 |
| 8316 | R Great Lakes | SP_40C | | Dixie Narco 5800 | 29770040 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8317 | R Great Lakes | SP_2490C | | Crane 181 | 181-018829 |
| 8318 | R Great Lakes | SP_17C | | National 472 | 472-12700 |
| 8319 | R Great Lakes | A_6234 | | Crane 186D | 186-012644 |
| 8320 | R Great Lakes | ABS_ ????? | | AP 7600 | 7045266 |
| 8321 | R Great Lakes | ABS709 | | Dixie Narco 501E | 4897-6521AX |
| 8322 | R Great Lakes | ABS710 | | Royal 660 | 200003BA00077 |
| 8323 | R Great Lakes | SP_2589 | | USI 3185 5-Wide | 331046466 |
| 8324 | R Great Lakes | SP_1696 | | Dixie Narco 5800 | 1118052440072 |
| 8325 | R Great Lakes | SP_2565C | | USI 5000 | 125402311038 |
| 8326 | R Great Lakes | SP_2382C | | Dixie Narco 522 | 68410279DA |
| 8327 | R Great Lakes | SP_2174C | | National 431 | 431-02881 |
| 8328 | R Great Lakes | 2745 | | Dixie Narco 5800 | |
| 8329 | R Great Lakes | ABS886 | | AP 113 | 31028552 |
| 8330 | R Great Lakes | ABS889 | | Dixie Narco 5800 | 91710034 |
| 8331 | R Great Lakes | SP_1843 | | Dixie Narco 3800-4 | 10660034CM |
| 8332 | R Great Lakes | SP_2006 | | AP 113 | 11399006044 |
| 8333 | R Great Lakes | ABS_A5701 | | AP LCM 2 | 11769 |
| 8334 | R Great Lakes | ABS_A873 | | Dixie Narco 501T | 09296433CV |
| 8335 | R Great Lakes | SP_1137 | | Dixie Narco 501E | 0011 6527BX |
| 8336 | R Great Lakes | SP_1187 | | Royal 804 | 200302AA00496 |
| 8337 | R Great Lakes | SP_2095 | | Crane 981D | 981-011486 |
| 8338 | R Great Lakes | 10441 | | Dixie Narco 501 | 10441 |
| 8339 | R Great Lakes | 4222 | | AP 6600 | 4222 |
| 8340 | R Great Lakes | 70246 | | National 431 | 70246 |
| 8341 | R Great Lakes | 16331 | | Dixie Narco 5800-4 | 10900081 |
| 8342 | R Great Lakes | 4525 | | AP 113 | 31007610 |
| 8343 | R Great Lakes | SP_1839 | | Dixie Narco 501E | 28206488BW |
| 8344 | R Great Lakes | SP_2828 | | AP 123 | 123C024225044 |
| 8345 | R Great Lakes | ABS_000864 | | AP 113 | 31038333 |
| 8346 | R Great Lakes | ABS_862 | | Dixie Narco 5800 | 96170053 |
| 8347 | R Great Lakes | ABS_S664 | | Dixie Narco 501E | 69170261DB |
| 8348 | R Great Lakes | ABS_A965 | | AP 6000XL | 6024964 |
| 8349 | R Great Lakes | 16323 | | Dixie Narco 5800-4 | 8830014 |
| 8350 | R Great Lakes | 719 | | National 187 | |
| 8351 | R Great Lakes | ABS_A2563 | | AP LCM 2 | 15149 |
| 8352 | R Great Lakes | ABS_P6568 | | Dixie Narco 3800 | 112110140011 |
| 8353 | R Great Lakes | ABS_P6546 | | Dixie Narco 501E | 23776521AX |
| 8354 | R Great Lakes | ABS_A2432 | | AP 113 | 11399041097 |
| 8355 | R Great Lakes | ABS_A5745 | | Dixie Narco 501 | 1411-6643CY |
| 8356 | R Great Lakes | ABS683 | | AP 113 | 31032436 |
| 8357 | R Great Lakes | 684 | | Dixie Narco 501E | 76340401AD |
| 8358 | R Great Lakes | 16404 | | Dixie Narco 5800 | 26890089 |
| 8359 | R Great Lakes | 4541 | | AP Studio 2 | 4541 |
| 8360 | R Great Lakes | ABS_000682 | | AP 113 | 31020984 |
| 8361 | R Great Lakes | ABS713 | | AP 113 | 31002522 |
| 8362 | R Great Lakes | 715 | | Dixie Narco 3800-4 | 111912120094 |
| 8363 | R Great Lakes | 714 | | AP 213 | 21399340041 |
| 8364 | R Great Lakes | 855 | | DN501E-530-9 | 10424536 |
| 8365 | R Great Lakes | ABS_000559 | | AP LCM 2 | 22753 |
| 8366 | R Great Lakes | ABS_A989 | | AP 6000XL | 6027810 |
| 8367 | R Great Lakes | ABS_S205 | | Vendo 721 | 1322003 |
| 8368 | R Great Lakes | SP_2594C | | Dixie Narco 5800 | 93660074 |
| 8369 | R Great Lakes | SP_2275C | | Vendo 721 | 862697 |
| 8370 | R Great Lakes | SP_2180C | | AP 213 | 3 |
| 8371 | R Great Lakes | SP_2285C | | Vendo 721 | 860231 |
| 8372 | R Great Lakes | SP_2116C | | AP 113 | 11398342002 |
| 8373 | R Great Lakes | SP_2191C | | Dixie Narco 368 | 1318-6533 BX |
| 8374 | R Great Lakes | SP_2081 | | Crane Merchant 6 181D | 187-011527 |
| 8375 | R Great Lakes | SP_1012 | | Dixie Narco 5800 | 95780028 |
| 8376 | R Great Lakes | 16416 | | BVMX DN5800-4 | 111905160065 |
| 8377 | R Great Lakes | 4509 | | AP Studio 3 | SL304244128 |
| 8378 | R Great Lakes | 16073 | | Vendo 721 | 134081 |
| 8379 | R Great Lakes | 4285 | | AP 112 | 221014924 |
| 8380 | R Great Lakes | 1548 | | Revision Door | 6016846 |
| 8381 | R Great Lakes | 1562 | | Dixie Narco 3800 | 27370111 |
| 8382 | R Great Lakes | ABS_A5501 | | AP 112 | 21022879 |
| 8383 | R Great Lakes | ABS_S514 | | Dixie Narco 276E | 77300359AE |
| 8384 | R Great Lakes | 133 | | DN501E-530-9 | 10683461 |
| 8385 | R Great Lakes | 134 | | DN5800-4 | 11396358 |
| 8386 | R Great Lakes | 135 | | AP 7000 | 7029507 |
| 8387 | R Great Lakes | 507 | | AP 7600 Revision Door | 7038974 |
| 8388 | R Great Lakes | 506 | | DNCB501E | 11299173 |
| 8389 | R Great Lakes | 508 | | Dixie Narco 5800 | 27150089 |
| 8390 | R Great Lakes | 380 | | AP LCM 2 | 1669 |
| 8391 | R Great Lakes | SP_2577C | | Dixie Narco 5800 | 93660071 |
| 8392 | R Great Lakes | SP_1698 | | Seaga INF5C | 15C012000251 |
| 8393 | R Great Lakes | SP_1700 | | Seaga INF5C | 15C012000039 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8394 | R Great Lakes | SP_1699 | | Seaga INF5C | 15C012000252 |
| 8395 | R Great Lakes | 263 | | CK20 DN501E | 2491983 |
| 8396 | R Great Lakes | 264 | | AP 6600 | 6036953 |
| 8397 | R Great Lakes | 11050 | | Dixie Narco 501E | 11050 |
| 8398 | R Great Lakes | 4485 | | AP 123 | 4485 |
| 8399 | R Great Lakes | 16122 | | Vendo 721 | 16122 |
| 8400 | R Great Lakes | 4300 | | AP 123 | 4300 |
| 8401 | R Great Lakes | ABS_A1159 | | AP 113 | 31005259 |
| 8402 | R Great Lakes | ABS_P6162 | | Dixie Narco 5800 | 11811120086 |
| 8403 | R Great Lakes | ABS_A5538 | | AP LCM 2 | 15240 |
| 8404 | R Great Lakes | A5541/P6573 | | Dixie Narco 5800 | 4490 |
| 8405 | R Great Lakes | ABS_A5542 | | AP LCM 2 | 20651 |
| 8406 | R Great Lakes | 10473 | | Dixie Narco 501E | 0650 6545BX |
| 8407 | R Great Lakes | 4473 | | AP 113 | 3-31040585 |
| 8408 | R Great Lakes | ABS_A6056 | | AMS 39 | 1-1608-2905 |
| 8409 | R Great Lakes | | | AMS 39 | 1711-0193 |
| 8410 | R Great Lakes | 486 | | AP 113 | 11399131068 |
| 8411 | R Great Lakes | ABS852 | | AP 123 | 123B02015009 |
| 8412 | R Great Lakes | ABS_000804 | | AP 123 | 123C02296001 |
| 8413 | R Great Lakes | 456 | | AP Studio 3 | ST306072023 |
| 8414 | R Great Lakes | ABS702 | | Dixie Narco 5800 | 112206240084 |
| 8415 | R Great Lakes | ABS_A2588 | | Multi-Max VM816 | |
| 8416 | R Great Lakes | ABS_A240 | | Multi-Max VM816 | |
| 8417 | R Great Lakes | ABS849 | | Dixie Narco 501E | 7700-0303 |
| 8418 | R Great Lakes | ABS802 | | Dixie Narco GF/AP Combo | 98710003 |
| 8419 | R Great Lakes | ABS8447 | | Dixie Narco 501T | 2179-6264CT |
| 8420 | R Great Lakes | ABS805 | | Dixie Narco 5800 | 95380056DJ |
| 8421 | R Great Lakes | ABS801 | | Dixie Narco 5800 | 96280057 |
| 8422 | R Great Lakes | 846 | | Dixie Narco 5800 | 93480011 |
| 8423 | R Great Lakes | SP_2268C | | Vendo 720 | 8622698 |
| 8424 | R Great Lakes | SP_2674C | | Dixie Narco 5800 | 111903110093 |
| 8425 | R Great Lakes | SP_2367C | | AP Studio 3 | SO481746181 |
| 8426 | R Great Lakes | ABS_AD158 | | AP 213 | 79285 |
| 8427 | R Great Lakes | ABS_A5635 | | Not Specified | 0091-6607BY |
| 8428 | R Great Lakes | ABS_A2480 | | AP 6600 | 6013708 |
| 8429 | R Great Lakes | ABS_P5405 | | Dixie Narco 501E | 0850-6430CV |
| 8430 | R Great Lakes | ABS_C5624 | | Royal 550 | 200213CA00118 |
| 8431 | R Great Lakes | SP_2250C | | GPL 160 | 159-015484 |
| 8432 | R Great Lakes | SP_2251C | | National 431 | 431-034842 |
| 8433 | R Great Lakes | SP_2486C | | Vendo 721 | 1322002 |
| 8434 | R Great Lakes | ABS_A6277 | | AP 113 | 31034537 |
| 8435 | R Great Lakes | ABS_S455 | | DN5800 | 91710029 A1 |
| 8436 | R Great Lakes | SP_2186 | | Vendo 540 | 836546 |
| 8437 | R Great Lakes | SP_2530C | | Vendo 721 | 119929 |
| 8438 | R Great Lakes | SP_2552C | | USI 5000 | 1258555 |
| 8439 | R Great Lakes | SP_75C | | Dixie Narco 5800 | 29630159 |
| 8440 | R Great Lakes | SP_2322C | | National 431 | 431-042422 |
| 8441 | R Great Lakes | SP_2621 | | AP 7600 | 7006084 |
| 8442 | R Great Lakes | SP_1139 | | Dixie Narco 5800 | 111903110001 |
| 8443 | R Great Lakes | SP_2155 | | Seaga INF5S | 15S291806502 |
| 8444 | R Great Lakes | 4002 | | Not Specified | 138945615287 |
| 8445 | R Great Lakes | 4275 | | AP 123 | 123A00115043 |
| 8446 | R Great Lakes | 16411 | | Dixie Narco 3800-4 | 29640004DP |
| 8447 | R Great Lakes | ABS_P6527 | | Dixie Narco 5800 | 95730054AK |
| 8448 | R Great Lakes | ABS_557 | | Crane 432 | 18478 |
| 8449 | R Great Lakes | ABS_558 | | AP 7600 | 7047732 |
| 8450 | R Great Lakes | 9250 | | AP 203 | 9250 |
| 8451 | R Great Lakes | 16097 | | Dixie Narco 501E | 3654-6897DW |
| 8452 | R Great Lakes | 4175 | | AP 113 | 31006907 |
| 8453 | R Great Lakes | 10179 | | Dixie Narco 501E | 10179 |
| 8454 | R Great Lakes | 4150 | | AP LCM 2 | L200013343 |
| 8455 | R Great Lakes | ABS_A437 | | AP 113 | 31028544 |
| 8456 | R Great Lakes | ABS_S649 | | Dixie Narco 501E | 69170011DB |
| 8457 | R Great Lakes | SP_1623 | | Not Specified | 06476803BA |
| 8458 | R Great Lakes | 10264 | | Dixie Narco 276 | 0795 6193 CS |
| 8459 | R Great Lakes | 4568 | | AP LCM 2 | L200001600 |
| 8460 | R Great Lakes | 10968 | | Dixie Narco 276 | 01276716BZ |
| 8461 | R Great Lakes | 231 | | BVMX DN5800-4 | 11226638 |
| 8462 | R Great Lakes | 232 | | AP LCM 2 | L200007693 |
| 8463 | R Great Lakes | 233 | | BVMX DN5800-4 | 11607719 |
| 8464 | R Great Lakes | 234 | | AP 6600 | 6041351 |
| 8465 | R Great Lakes | ABS_A2281 | | AP 122 | 12298288038 |
| 8466 | R Great Lakes | ABS_A2264 | | AP 123 | 123A00252062 |
| 8467 | R Great Lakes | ABS_P4 | | Dixie Narco 501E | 03726736CZ |
| 8468 | R Great Lakes | ABS_P1194 | | Dixie Narco 501E | 13436538CX |
| 8469 | R Great Lakes | ABS_A2101 | | AP 6000 | 66001285 |
| 8470 | R Great Lakes | ABS_A2309 | | Dixie Narco 501 | 2300-6354CO |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8471 | R Great Lakes | 1110 | | Royal 550 | RY4002569 |
| 8472 | R Great Lakes | 1111 | | AP 6600 | 6013707 |
| 8473 | R Great Lakes | SP_2738C | | National 187 | 187-014983 |
| 8474 | R Great Lakes | SP_2739C | | National 187 | 187-014977 |
| 8475 | R Great Lakes | SP_2740C | | National 187 | 187-14974 |
| 8476 | R Great Lakes | 246 | | BVMX DN5800-4 | 11489121 |
| 8477 | R Great Lakes | 247 | | AP LCM 2 | L2 00004450 |
| 8478 | R Great Lakes | SP_1047 | | Dixie Narco 5800-4 | 95882276 |
| 8479 | R Great Lakes | SP_2090 | | USI 3575 | 136496714276 |
| 8480 | R Great Lakes | 696 | | Dixie Narco 501 | 1483 6650 CY |
| 8481 | R Great Lakes | 694 | | AP 123 | 123B01346023 |
| 8482 | R Great Lakes | ABS_A6313 | | AP 7600 | 7058860 |
| 8483 | R Great Lakes | ABS_A6312 | | Dixie Narco 501E | 76260571 |
| 8484 | R Great Lakes | ABS_C6306 | | Dixie Narco 3800-4 | 25050077dn |
| 8485 | R Great Lakes | ABS_A6307 | | USI 3575 | 136941814339 |
| 8486 | R Great Lakes | ABS_P6308 | | Dixie Narco 501E | 0327-6622BY |
| 8487 | R Great Lakes | ABS_A6309 | | USI 3575 | 136704914301 |
| 8488 | R Great Lakes | ABS_P6310 | | Dixie Narco 501E | 1284-6545BY |
| 8489 | R Great Lakes | ABS_A6311 | | USI 3575 | 136705014301 |
| 8490 | R Great Lakes | ABS_P6304 | | Dixie Narco 3800-4 | 1119091200069 |
| 8491 | R Great Lakes | ABS_A6505 | | AP Studio 3 | ST306229102 |
| 8492 | R Great Lakes | 16324A | | Dixie Narco 501 | 16324A |
| 8493 | R Great Lakes | 4134A | | AP 112 | 4134A |
| 8494 | R Great Lakes | 4253 | | AP 7600 | 4253 |
| 8495 | R Great Lakes | 10341 | | Dixie Narco 501 | 10341 |
| 8496 | R Great Lakes | 13 | | AP 7600 | 7041756 |
| 8497 | R Great Lakes | ABS_000687 | | AP 7000 | 7022185 |
| 8498 | R Great Lakes | 2253 | | Dixie Narco 5800 | 112108040031 |
| 8499 | R Great Lakes | 241 | | Dixie Narco 5800 | 111812110147 |
| 8500 | R Great Lakes | SP_2394C | | National 167 | 167-065454 |
| 8501 | R Great Lakes | SP_2501C | | Vendo 721 | 1333996 |
| 8502 | R Great Lakes | SP_955C | | AP 7600 | 7069986 |
| 8503 | R Great Lakes | SP_2266C | | Vendo 720 | 862696 |
| 8504 | R Great Lakes | SP_2479C | | Vendo 721 | 1320479 |
| 8505 | R Great Lakes | SP_2056C | | Vendo 511 | 573533 |
| 8506 | R Great Lakes | SP_974C | | AP 113 | 31002520 |
| 8507 | R Great Lakes | SP_2380C | | Dixie Narco 522 | 68370320DA |
| 8508 | R Great Lakes | 4226 | | AP 112 | 21002266 |
| 8509 | R Great Lakes | 16154 | | Vendo 721 | 124709 |
| 8510 | R Great Lakes | 16287 | | AP LCM 2 | 16287 |
| 8511 | R Great Lakes | 10802 | | Dixie Narco 501 | 10802 |
| 8512 | R Great Lakes | SP_1200 | | Dixie Narco 501E | 0464 6746DZ |
| 8513 | R Great Lakes | SP_2012 | | Seaga INF5S | 15S321807344 |
| 8514 | R Great Lakes | SP_2246 | | USI 3535 | 136496314276 |
| 8515 | R Great Lakes | SP_1932 | | Dixie Narco 501E | 3053 6500BW |
| 8516 | R Great Lakes | SP_1548 | | Dixie Narco 368 | 578 - 6014BP |
| 8517 | R Great Lakes | SP_2544 | | AP 113 | 31018137 |
| 8518 | R Great Lakes | SP_1042 | | Dixie Narco 501 HVV | 02096937AC |
| 8519 | R Great Lakes | SP_2503 | | AP 7600 | 7064517 |
| 8520 | R Great Lakes | A911 | | DN501E-530-9 | 10462507 |
| 8521 | R Great Lakes | 9213 | | AP 213 | 9213 |
| 8522 | R Great Lakes | 9281 | | AP 213 | 9281 |
| 8523 | R Great Lakes | 2316 | | AP 213 | 56920 |
| 8524 | R Great Lakes | ABS_A5652 | | AP LCM 2 | 15026 |
| 8525 | R Great Lakes | ABS_P6047 | | Dixie Narco 5800 | 29600066 |
| 8526 | R Great Lakes | ABS_A5562 | | Dixie Narco 501E | 0382-6490CW |
| 8527 | R Great Lakes | ABS_A420 | | Dixie Narco 501 | 2188-6129CR |
| 8528 | R Great Lakes | ABS_A5683 | | Vendo 721 | 380543 |
| 8529 | R Great Lakes | ABS_A2501 | | AP 203 | 44949 |
| 8530 | R Great Lakes | ABS_A862 | | Dixie Narco 501E | 0323-6636BY |
| 8531 | R Great Lakes | ABS_A5750 | | AP LCM 2 | 9788 |
| 8532 | R Great Lakes | ABS_A2209 | | AP 112 | 21026732 |
| 8533 | R Great Lakes | ABS_S703 | | Royal 500 | 200802PA00321 |
| 8534 | R Great Lakes | ABS_A2526 | | AP 7000 | 7020538 |
| 8535 | R Great Lakes | ABS_A5645 | | Dixie Narco 501T | 1821-63630V |
| 8536 | R Great Lakes | ABS_A908 | | AP 6000XL | 6019242 |
| 8537 | R Great Lakes | ABS_P5887 | | Dixie Narco 276E | 0128-6716BZ |
| 8538 | R Great Lakes | ABS_A552 | | AP 7000 | 7033856 |
| 8539 | R Great Lakes | ABS_A2383 | | AP 123 W/Slave | 123A99263099 |
| 8540 | R Great Lakes | ABS_S444 | | Dixie Narco 5800 | 91710035 |
| 8541 | R Great Lakes | ABS_A893 | | AP 6000XL | 6018412 |
| 8542 | R Great Lakes | ABS_A892 | | AP 6000XL | 6014742 |
| 8543 | R Great Lakes | ABS_A762 | | Dixie Narco 5800-4 | 7013661 |
| 8544 | R Great Lakes | ABS_S788 | | Dixie Narco 501E | 15396631BY |
| 8545 | R Great Lakes | ABS_C6069 | | Royal 660 | 2000238A00492 |
| 8546 | R Great Lakes | ABS_A5589* | | AP LCM 2 | 16769 |
| 8547 | R Great Lakes | ABS_S738 | | Dixie Narco 501E | 6914-0184CB |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8548 | R Great Lakes | ABS_S741 | | Royal 500 | 200837PA00138 |
| 8549 | R Great Lakes | ABS_A2538 | | Not Specified | 10206 |
| 8550 | R Great Lakes | ABS_A1101 | | AP 7000 | 7044030 |
| 8551 | R Great Lakes | ABS_P6205 | | Dixie Narco 5800 | 111901140022 |
| 8552 | R Great Lakes | ABS_A348 | | Dixie Narco 501E | 05926646CY |
| 8553 | R Great Lakes | ABS_A5403 | | Dixie Narco 501T | 909-6074BQ |
| 8554 | R Great Lakes | ABS_A5404 | | AP LCM 2 | 16770 |
| 8555 | R Great Lakes | ABS_A120 | | AP 7000 | - |
| 8556 | R Great Lakes | ABS_A148 | | Crane 673D | 12227 |
| 8557 | R Great Lakes | ABS_A931 | | AP 213 | 69528 |
| 8558 | R Great Lakes | ABS_P2323 | | Dixie Narco 276E | 04506707A2 |
| 8559 | R Great Lakes | ABS_S548 | | Dixie Narco 5800 | 91710036 |
| 8560 | R Great Lakes | ABS_A524 | | AP 203 | 45100 |
| 8561 | R Great Lakes | ABS_A2435 | | Rowe 548 | 6162 |
| 8562 | R Great Lakes | ABS_S161 | | Vendo 721 | - |
| 8563 | R Great Lakes | ABS_P2216 | | Dixie Narco 501E | 0011-6753DZ |
| 8564 | R Great Lakes | ABS_P904 | | Dixie Narco 501E | 0427-666308 |
| 8565 | R Great Lakes | ABS_A2565 | | AP LCM 2 | 19321 |
| 8566 | R Great Lakes | ABS_A5476 | | Multi-Max VM816 | vm816st-ya0200 |
| 8567 | R Great Lakes | ABS_P6176 | | Dixie Narco 276E | 3236-6520AX |
| 8568 | R Great Lakes | ABS_A2562 | | AP LCM 2 | L2D0025801 |
| 8569 | R Great Lakes | ABS_S2346 | | Dixie Narco 276E | 76300448DC |
| 8570 | R Great Lakes | ABS_A2293 | | AP 113 | 31011166 |
| 8571 | R Great Lakes | ABS_A2015 | | AP 6000XL | 6045133 |
| 8572 | R Great Lakes | ABS_P194 | | Dixie Narco 276E | 68140303CA |
| 8573 | R Great Lakes | ABS_A5493 | | Dixie Narco 501E | 668-6658 |
| 8574 | R Great Lakes | ABS_P2407 | | Dixie Narco 5800 | 24140023 |
| 8575 | R Great Lakes | ABS_A5746 | | AP 113 | 31059312 |
| 8576 | R Great Lakes | ABS_S2352 | | Dixie Narco 276E | 68510070AB |
| 8577 | R Great Lakes | ABS_A5719 | | AP LCM 2 | 1691 |
| 8578 | R Great Lakes | ABS_P2398 | | Dixie Narco 501E | 07006672DY |
| 8579 | R Great Lakes | ABS_A1118 | | AP 113 | 331022728 |
| 8580 | R Great Lakes | ABS_S2465 | | Dixie Narco 5800 | 97420005DK |
| 8581 | R Great Lakes | ABS_p6233 | | Dixie Narco 5800-4 | 849304028BE |
| 8582 | R Great Lakes | ABS_P1186 | | Dixie Narco 501E | 03796632BY |
| 8583 | R Great Lakes | ABS_S645 | | Dixie Narco 501E | 69140382CB |
| 8584 | R Great Lakes | ABS_A2223 | | AP 6000XL | 6017251 |
| 8585 | R Great Lakes | ABS_A75 | | AP 113 | - |
| 8586 | R Great Lakes | ABS_S640 | | Dixie Narco 501E | 68120857CA |
| 8587 | R Great Lakes | ABS_A5668 | | Dixie Narco GF/AP Combo | 85110298 |
| 8588 | R Great Lakes | ABS_769 | | Not Specified | |
| 8589 | R Great Lakes | ABS_S453 | | Dixie Narco 5800 | 91710038 |
| 8590 | R Great Lakes | ABS_A2100 | | AP 113 | 3-1012643 |
| 8591 | R Great Lakes | ABS_AD2493 | | AP 203 | 40999 |
| 8592 | R Great Lakes | ABS_S832 | | Dixie Narco 501E | 18536595AY |
| 8593 | R Great Lakes | ABS_A54 | | Rowe 548 | A54811955 |
| 8594 | R Great Lakes | ABS_P164 | | Dixie Narco 501E | 07926578CX |
| 8595 | R Great Lakes | ABS_S42 | | Dixie Narco 501E | 1724-6635CY |
| 8596 | R Great Lakes | ABS_A918 | | AP 6000XL | 6014695 |
| 8597 | R Great Lakes | ABS_A25 | | Dixie Narco 501E | 15466635CY |
| 8598 | R Great Lakes | ABS_A675 | | AP 6000 | 6003859 |
| 8599 | R Great Lakes | ABS_A350 | | AP 112 | 21005265 |
| 8600 | R Great Lakes | ABS_p6528 | | Dixie Narco 5800 | 96200070WNS |
| 8601 | R Great Lakes | ABS_A5589 | | AP LCM 2 | 16769 |
| 8602 | R Great Lakes | ABS_000754 | | Dixie Narco 5800 | 11660793 |
| 8603 | R Great Lakes | ABS_000752 | | Crane 160 | 160014568 |
| 8604 | R Great Lakes | ABS_000753 | | Dixie Narco 501E | 0966 6634B4 |
| 8605 | R Great Lakes | ABS_P2183 | | Dixie Narco 501E | 0453-6644CY |
| 8606 | R Great Lakes | ABS_A581 | | AP 113 | 31003114 |
| 8607 | R Great Lakes | ABS_1076 | | Dixie Narco 501E | 09696510CW |
| 8608 | R Great Lakes | ABS_1077 | | Not Specified | |
| 8609 | R Great Lakes | ABS_1078 | | Dixie Narco 5800 | 29000029 |
| 8610 | R Great Lakes | ABS_1080 | | AP 7000 | 7061675 |
| 8611 | R Great Lakes | ABS_590 | | AP 7000 | 7052696 |
| 8612 | R Great Lakes | ABS_C1193 | | Royal 660 | 200422BA00131 |
| 8613 | R Great Lakes | ABS_000554 | | AP 7600 | 7036496 |
| 8614 | R Great Lakes | ABS_000730 | | DN5800 | 112111160044 |
| 8615 | R Great Lakes | ABS_P11984088 | | Dixie Narco 501 HVV | 69000160CB |
| 8616 | R Great Lakes | ABS_A2606 | | AP LCM 2 | L200017311 |
| 8617 | R Great Lakes | ABS_A889 | | Rowe 648 | 648-06318 |
| 8618 | R Great Lakes | 737 | | Dixie Narco 5800-4 | 111806230015 |
| 8619 | R Great Lakes | 738 | | AP 7600 Revision Door | 3105312 |
| 8620 | R Great Lakes | SP_2137 | | USI 3575 | 138167115153 |
| 8621 | R Great Lakes | SP_1429 | | Dixie Narco 501E | 10516603AY |
| 8622 | R Great Lakes | SP_465 | | Dixie Narco 501 | |
| 8623 | R Great Lakes | SP_2714 | | AP 111 | 11012502 |
| 8624 | R Great Lakes | SP_1773 | | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8625 | R Great Lakes | SP_3009 | | AP 223 DG | |
| 8626 | R Great Lakes | SP_3505 | | Not Specified | |
| 8627 | R Great Lakes | SP_2808 | | AP 7600 | 7045282 |
| 8628 | R Great Lakes | SP_2788 | | Colibri 12LX | ls-0127968 |
| 8629 | R Great Lakes | SP_1844 | | Dixie Narco 5000 | 01708119D2 |
| 8630 | R Great Lakes | SP_2584 | | Not Specified | |
| 8631 | R Great Lakes | SP_1161 | | Royal 804 | 200430CA00008 |
| 8632 | R Great Lakes | SP_2816 | | USI 3538 | 123439009067 |
| 8633 | R Great Lakes | SP_28120 | | USI 3039 | 102725897213 |
| 8634 | R Great Lakes | SP_1543 | | Vendo 511 | 527760 |
| 8635 | R Great Lakes | SP_1887 | | Dixie Narco 5800 | 96050062 |
| 8636 | R Great Lakes | SP_1380 | | Seaga INF5C | |
| 8637 | R Great Lakes | SP_1381 | | Seaga INF5C | |
| 8638 | R Great Lakes | SP_1121 | | Vendo 721 | 1347059 |
| 8639 | R Great Lakes | SP_2072 | | AP 123A | 123A00230064 |
| 8640 | R Great Lakes | SP_10050 | | Dixie Narco 501E | 11546133AA |
| 8641 | R Great Lakes | SP_2079 | | Crane 981D | 981-010818 |
| 8642 | R Great Lakes | SP_2094 | | Crane 180 | |
| 8643 | R Great Lakes | SP_1831 | | Vendo 621 | 1354029 |
| 8644 | R Great Lakes | SP_1028 | | Vendo 721 | 1356112 |
| 8645 | R Great Lakes | SP_2102 | | Crane 181 | 187-010090 |
| 8646 | R Great Lakes | SP_1306 | | Dixie Narco 3800 | 24650057CN |
| 8647 | R Great Lakes | SP_2901 | | AP 122 | 122D03015022 |
| 8648 | R Great Lakes | SP_1459 | | Dixie Narco 3800-4 | |
| 8649 | R Great Lakes | SP_1460 | | Dixie Narco 3800-4 | |
| 8650 | R Great Lakes | SP_10420 | | Dixie Narco 501 | 121796 |
| 8651 | R Great Lakes | SP_20830 | | Crane 147D | snack machine |
| 8652 | R Great Lakes | SP_1639 | | Not Specified | |
| 8653 | R Great Lakes | SP_2783 | | AP 7600 | 7034124 |
| 8654 | R Great Lakes | SP_1169 | | Seaga LV2018 | LV2018501702032 |
| 8655 | R Great Lakes | SP_1020 CF | | Seaga LV2018 | LV2018501702031 |
| 8656 | R Great Lakes | SP_1794 | | Vendo 511 | 08546606ay |
| 8657 | R Great Lakes | SP_1640 | | Not Specified | |
| 8658 | R Great Lakes | SP_2638 | | Not Specified | |
| 8659 | R Great Lakes | SP_1836 | | Dixie Narco 501E | 1808 6485BW |
| 8660 | R Great Lakes | SP_1577 | | Dixie Narco 368 | 0661-3035AM |
| 8661 | R Great Lakes | SP_4034 | | USI 3576 | 147516919179 |
| 8662 | R Great Lakes | SP_1846 | | Royal 500 | 0.0.0.0 |
| 8663 | R Great Lakes | SP_1171 | | Dixie Narco 501E | 11136637cy |
| 8664 | R Great Lakes | SP_1212 | | Dixie Narco 3800 | 26230046 |
| 8665 | R Great Lakes | SP_1626 | | Vendo 721T | 140351 |
| 8666 | R Great Lakes | SP_1761 | | Dixie Narco 3800-4 | 111912120088 |
| 8667 | R Great Lakes | SP_1177 | | Dixie Narco 501E | 34366515AX |
| 8668 | R Great Lakes | SP_2063 | | Crane Merchant 6 181D | 981-010132 |
| 8669 | R Great Lakes | SP_2053 | | AP 933 | 933 -013948 |
| 8670 | R Great Lakes | SP_1643 | | DN 720P | 77260035BE |
| 8671 | R Great Lakes | SP_2729 | | AP 112 | 221014130 |
| 8672 | R Great Lakes | SP_1633 | | Vendo 721 | 1380622 |
| 8673 | R Great Lakes | SP_1217 | | Royal 550 | 201219CA00221 |
| 8674 | R Great Lakes | SP_1882 | | Vendo 511 | 795688 |
| 8675 | R Great Lakes | SP_2003 | | AP 933 | 933-011637 |
| 8676 | R Great Lakes | SP_1102 | | Dixie Narco 501 | 18576484AW |
| 8677 | R Great Lakes | SP_2156 | | Not Specified | |
| 8678 | R Great Lakes | SP_2086 | | AP 7600 | 7056119 |
| 8679 | R Great Lakes | SP_2988 | | AP Studio 3 | SL302284010 |
| 8680 | R Great Lakes | SP_1642 | | Royal 660-9 | 200031BA00904 |
| 8681 | R Great Lakes | SP_1156 | | Dixie Narco 276 | 08076665DY |
| 8682 | R Great Lakes | SP_1204 | | Royal 660 | S200319BA00453 |
| 8683 | R Great Lakes | SP_2117 | | AP 933 | 933-013948 |
| 8684 | R Great Lakes | SP_1195 | | Dixie Narco 501 | 24996527 BX |
| 8685 | R Great Lakes | SP_2501 | | AP 123A | 123a00276059 |
| 8686 | R Great Lakes | SP_2640 | | Not Specified | |
| 8687 | R Great Lakes | SP_2746 | | Not Specified | 414-15806 |
| 8688 | R Great Lakes | SP_1594 | | Not Specified | |
| 8689 | R Great Lakes | SP_1876 | | Vendo 720T | 870847 |
| 8690 | R Great Lakes | SP_1849 | | Dixie Narco 3800-4 | 9365003 |
| 8691 | R Great Lakes | SP_2048 | | AP 933 | 933-014664 |
| 8692 | R Great Lakes | SP_1664 | | C-DN501E-511-9 | 03636644CY |
| 8693 | R Great Lakes | SP_1113 | | Vendo 721 | 1354042 |
| 8694 | R Great Lakes | SP_2813 | | AP 7600 | 7043111 |
| 8695 | R Great Lakes | SP_1528 | | Vendo 540P | 803188 |
| 8696 | R Great Lakes | SP_1638 | | Vendo 511 | 06196674DY |
| 8697 | R Great Lakes | SP_2607 | | AP 123A | 123a00122078 |
| 8698 | R Great Lakes | SP_1525 | | Dixie Narco 276 | 02676766aa |
| 8699 | R Great Lakes | SP_1608 | | Vendo 540 | 805411 |
| 8700 | R Great Lakes | SP_1795 | | Vendo 511 | 29446518AX |
| 8701 | R Great Lakes | SP_2021 | | AP 933D | 933-014677 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 8702 | R Great Lakes | SP_2613 | | AP LCM 2 | 2067 |
| 8703 | R Great Lakes | SP_2703 | | Not Specified | 121A00139121 |
| 8704 | R Great Lakes | SP_2008 | | Not Specified | LCM400160030 |
| 8705 | R Great Lakes | SP_1755 | | Not Specified | |
| 8706 | R Great Lakes | SP_1689 | | Not Specified | |
| 8707 | R Great Lakes | SP_1781 | | Dixie Narco 501E | 14436644CY |
| 8708 | R Great Lakes | SP_1615 | | Dixie Narco 501E | 1582 6511CW |
| 8709 | R Great Lakes | SP_1022 | | Not Specified | 23196532BX |
| 8710 | R Great Lakes | SP_1737 | | Royal 500 | 200732PA00483 |
| 8711 | R Great Lakes | SP_1037 | | Vendo 721 | |
| 8712 | R Great Lakes | SP_2721 | | AP 121A | 12199117044 |
| 8713 | R Great Lakes | SP_1038 | | Royal 660 | 01110BA00189 |
| 8714 | R Great Lakes | SP_1136 | | Royal 660 | 1503AL03913 |
| 8715 | R Great Lakes | SP_2765 | | Not Specified | 05802894BK |
| 8716 | R Great Lakes | SP_2154 | | AP 121A | 121A99215158 |
| 8717 | R Great Lakes | SP_1214 | | Royal 550 | 201149CA00002 |
| 8718 | R Great Lakes | SP_2074 | | Seaga INF5C | 15s321807342 |
| 8719 | R Great Lakes | SP_2121 | | USI 3535 | |
| 8720 | R Great Lakes | SP_1056 | | Royal 804 | 1507AL00492 |
| 8721 | R Great Lakes | SP_2695 | | AP 113 | 31001664 |
| 8722 | R Great Lakes | SP_1100 | | Dixie Narco 3800 | 24600011CN |
| 8723 | R Great Lakes | SP_1701 | | Royal 660-9 | 1469bk-01909 |
| 8724 | R Great Lakes | SP_1723 | | C-DN501E-511-9 | 02306671DY |
| 8725 | R Great Lakes | SP_1775 | | C-DN501E-511-9 | 06016380DU |
| 8726 | R Great Lakes | SP_1757 | | Dixie Narco 501 | 25276480AW |
| 8727 | R Great Lakes | SP_1067 | | Royal 500 | |
| 8728 | R Great Lakes | SP_1029 | | Dixie Narco 5800-4 | 25680089 |
| 8729 | R Great Lakes | SP_1109 | | Dixie Narco 276E | 10313753 |
| 8730 | R Great Lakes | SP_1243 | | Vendo 721 | 1328008 |
| 8731 | R Great Lakes | SP_1870 | | Dixie Narco 276 | 0709-6114AR |
| 8732 | R Great Lakes | SP_1740 | | Dixie Narco 501E | 69430175AC |
| 8733 | R Great Lakes | SP_1141 | | Dixie Narco 3800-4 | 27390019 |
| 8734 | R Great Lakes | SP_1095 | | Dixie Narco 5800 | s#2780065DO |
| 8735 | R Great Lakes | SP_2128D | | AP 213 | 59654 |
| 8736 | R Great Lakes | SP_44D | | Not Specified | 1306265 |
| 8737 | R Great Lakes | SP_2533C | | Dixie Narco 5800 | 93530001AJ |
| 8738 | R Great Lakes | SP_1007C | | Dixie Narco 501E | 0617-6069 |
| 8739 | R Great Lakes | SP_2330C | | AP LCM 1 | 15055 |
| 8740 | R Great Lakes | SP_2536C | | Dixie Narco 501 | 80570115001 |
| 8741 | R Great Lakes | SP_2448C | | Vendo 721 | 1320481 |
| 8742 | R Great Lakes | SP_990C | | AP 113 | 31004716 |
| 8743 | R Great Lakes | SP_1713 | | Dixie Narco 276E | 06016724C2 |
| 8744 | R Great Lakes | SP_2757 | | AP LCM 2 | L2 20654 |
| 8745 | R Great Lakes | SP_1712 | | Dixie Narco 501E | 08836738C2 |
| 8746 | R Great Lakes | SP_1714 | | Vendo 621 | 763004400C |
| 8747 | R Great Lakes | SP_2697 | | AP 113 | 31042939 |
| 8748 | R Great Lakes | 1011 | | DN501E-530-9 | 10738007 |
| 8749 | R Great Lakes | 1010 | | AP 7600 | 7069210 |
| 8750 | R Great Lakes | 16016 | | Dixie Narco 501E | 2261 6394 AV |
| 8751 | R Great Lakes | 4266 | | AP 113 | 11399014052 |
| 8752 | R Great Lakes | 9154 | | AP 213 DG | 60245 |
| 8753 | R Great Lakes | ABS_C2416 | | Dixie Narco 501E | 24096587AY |
| 8754 | R Great Lakes | ABS_A5484 | | AP 211 | 21199284013 |
| 8755 | R Great Lakes | ABS_A19 | | AP 6000XL | 6043886 |
| 8756 | R Great Lakes | 502 | | Dixie Narco 5800-4 | 29770131 |
| 8757 | R Great Lakes | 370 | | Not Specified | L200016786 |
| 8758 | R Great Lakes | 1 | | BVMX DN5800-4 | 1 |
| 8759 | R Great Lakes | 165 | | Dixie Narco 3800 | 112006240067 |
| 8760 | R Great Lakes | 164 | | AP LCM 2 | 3031 |
| 8761 | R Great Lakes | S976 | | Dixie Narco 5800 | 112208090042 |
| 8762 | R Great Lakes | S977 | | AP Snackshop 113 | 31002526 |
| 8763 | R Great Lakes | 11460187 | | Dixie Narco 501E | 11460187 |
| 8764 | R Great Lakes | 160 | | Not Specified | 6031980 |
| 8765 | R Great Lakes | 4276A | | AP LCM 2 | 4276A |
| 8766 | R Great Lakes | SP_1449 | | Dixie Narco 3800-4 | 111912120088 |
| 8767 | R Great Lakes | SP_2134 | | USI 3575 | 137536015069 |
| 8768 | R Great Lakes | ABS_A5588 | | AP LCM 2 | 26103 |
| 8769 | R Great Lakes | ABS_P6050 | | Dixie Narco 5800 | 29600067 |
| 8770 | R Great Lakes | ABS_S2360 | | Dixie Narco 276E | 2915-6588AY |
| 8771 | R Great Lakes | ABS_P5902 | | Dixie Narco 5800 | 26070074AO |
| 8772 | R Great Lakes | ABS_A5480 | | AP 113 | 31033165 |
| 8773 | R Great Lakes | ABS_A6048 | | AMS 39 VCF | 1-1711-0192 |
| 8774 | R Great Lakes | ABS_A5546 | | Dixie Narco 5800 | 4555 |
| 8775 | R Great Lakes | ABS_A286 | | AP 113 | 31002112 |
| 8776 | R Great Lakes | ABS_A2117 | | AP 112 | 221013017 |
| 8777 | R Great Lakes | 101 | | DN501E-530-9 | 10727756 |
| 8778 | R Great Lakes | 148 | | BVMX DN5800-4 | 30220053 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|------|---------------|-----------|------|------------------------|----------------|
| 8779 | R Great Lakes | 1704 | | Dixie Narco 501 | 17876530BX |
| 8780 | R Great Lakes | 150 | | AP 7600 Revision Door | 7045215 |
| 8781 | R Great Lakes | 146 | | National 432 | 432-022809 |
| 8782 | R Great Lakes | 149 | | BVMX DN5800-4 | 111911260047 |
| 8783 | R Great Lakes | 1510 | | AP 7600 Revision Door | 7021616 |
| 8784 | R Great Lakes | 80 | | Dixie Narco 3800-4 | 27480010 |
| 8785 | R Great Lakes | 79 | | AP LCM 2 4-Wide | L200012731 |
| 8786 | R Great Lakes | 3584 | | Vendo 721 | |
| 8787 | R Great Lakes | 3585 | | Vendo 721 | |
| 8788 | R Great Lakes | 973 | | Dixie Narco 5800 | 111810230079 |
| 8789 | R Great Lakes | 972 | | AP Snackshop 113 | 31006509 |
| 8790 | R Great Lakes | 173 | | BVMX DN5800-4 | 1190985 |
| 8791 | R Great Lakes | 174 | | AP 113 | CL 07491 |
| 8792 | R Great Lakes | 772 | | DN501E-530-9 | 10304542 |
| 8793 | R Great Lakes | 639 | | Crane GPL 676 | 670-010181 |
| 8794 | R Great Lakes | 634 | | Crane 432D | 12222 |
| 8795 | R Great Lakes | 638 | | DN5800-4 | 11640572 |
| 8796 | R Great Lakes | 856 | | Crane GPL 159 | 159-106984 |
| 8797 | R Great Lakes | 70381 | | AP 123 | 12398229052 |
| 8798 | R Great Lakes | 16111 | | Vendo 721 | 16111 |
| 8799 | R Great Lakes | 4378 | | AP LCM 3 | 4378 |
| 8800 | R Great Lakes | ABS_691 | | Not Specified | L200012734 |
| 8801 | R Great Lakes | ABS_690 | | Dixie Narco 5800 | 29750079DP |
| 8802 | R Great Lakes | ABS_A5492 | | Dixie Narco 5800 | 10540027 |
| 8803 | R Great Lakes | ABS_A919 | | AP 7000 | 7016091 |
| 8804 | R Great Lakes | 424 | | BVMX DN5800-4 | 11396021 |
| 8805 | R Great Lakes | 70245 | | National 431 | 70245 |
| 8806 | R Great Lakes | 16415 | | BVMX DN5800-4 | 16414 |
| 8807 | R Great Lakes | 4539 | | AP 123 | 4539 |
| 8808 | R Great Lakes | 16389 | | Dixie Narco 5800-6 | 11100085 |
| 8809 | R Great Lakes | 197 | | National 432 | 24678 |
| 8810 | R Great Lakes | 4542 | | AP Studio 3 | SI303115081 |
| 8811 | R Great Lakes | 111 | | DN5800-4 | 11348583 |
| 8812 | R Great Lakes | 114 | | DN501E-530-9 | 2354206 |
| 8813 | R Great Lakes | 108 | | DN501E-530-9 | R6049821 |
| 8814 | R Great Lakes | 110 | | AP 113 | 331038630 |
| 8815 | R Great Lakes | 109 | | AP 6000 | 6047719 |
| 8816 | R Great Lakes | 112 | | AP 7000 | 7047985 |
| 8817 | R Great Lakes | 115 | | AP 213 | 21399347019 |
| 8818 | R Great Lakes | 117 | | Not Specified | 21300132001 |
| 8819 | R Great Lakes | 113 | | DN501E-530-9 | 10690080 |
| 8820 | R Great Lakes | 4122 | | AP 113 | 4122 |
| 8821 | R Great Lakes | 4532 | | AP 7600 Revision Door | 7007710 |
| 8822 | R Great Lakes | 4366 | | AP 7600 Revision Door | 7006858 |
| 8823 | R Great Lakes | 9239 | | AP 213 | 78924 |
| 8824 | R Great Lakes | 10443 | | Dixie Narco 501 | 2050-6354cu |
| 8825 | R Great Lakes | 11041 | | Dixie Narco 501 | 0901-6743oz |
| 8826 | R Great Lakes | 4353 | | AP 113 | 521025973 |
| 8827 | R Great Lakes | 157 | | DN5800-4 | 11489387 |
| 8828 | R Great Lakes | 156 | | AP 7000 | 7068254 |
| 8829 | R Great Lakes | 16317 | | Vendo 721 | 13405617537 |
| 8830 | R Great Lakes | 4613 | | Crane 180 | 980 010689 |
| 8831 | R Great Lakes | 4067 | | AP 113 | 31039478 |
| 8832 | R Great Lakes | 176 | | BVMX DN5800-4 | 11169829 |
| 8833 | R Great Lakes | 175 | | AP LCM 2 | L2 00011410 |
| 8834 | R Great Lakes | ABS_S6300 | | Vendo 721 | 1356112 |
| 8835 | R Great Lakes | ABS_A6301 | | Crane 181 | 187-010090 |
| 8836 | R Great Lakes | 1108 | | Dixie Narco 501E | 11241465 |
| 8837 | R Great Lakes | 1107 | | AP 113 | 31006065 |
| 8838 | R Great Lakes | 1661 | | Vendo 721 | 1380666 |
| 8839 | R Great Lakes | 1669 | | AP 113 | 31012543 |
| 8840 | R Great Lakes | 1663 | | Dixie Narco 276 | 11364022 |
| 8841 | R Great Lakes | 471 | | AP LCM 2 | L200019359 |
| 8842 | R Great Lakes | SP_2679 | | AP 113 | 1051422 |
| 8843 | R Great Lakes | SP_2125 | | AP 7600 | 7069018 |
| 8844 | R Great Lakes | SP_1677 | | Dixie Narco 501 | 1694*6924AX |
| 8845 | R Great Lakes | SP_2331 | | AP 932 | 932-011512 |
| 8846 | R Great Lakes | SP_1399 | | Dixie Narco 501E | 11136637CY |
| 8847 | R Great Lakes | SP_1059 | | Dixie Narco 501E | 02940663BY |
| 8848 | R Great Lakes | ABS_S6302 | | Vendo 621 | 1354029 |
| 8849 | R Great Lakes | 1696 | | Dixie Narco 501E | 1050 6717 BZ |
| 8850 | R Great Lakes | ABS_A2251 | | AP 213 | 58331 |
| 8851 | R Great Lakes | ABS_A836 | | AP 113 | 31039499 |
| 8852 | R Great Lakes | ABS_A5918 | | AMS 39 VCF | 116041029 |
| 8853 | R Great Lakes | ABS_P6585 | | Dixie Narco 5800 | 112111160048 |
| 8854 | R Great Lakes | ABS_P136 | | Dixie Narco 501E | 1569-6577CX |
| 8855 | R Great Lakes | ABS_S1038 | | Dixie Narco 276E | 0077-6588AY |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8856 | R Great Lakes | ABS_A2279 | | AP 6000XL | 6026552 |
| 8857 | R Great Lakes | ABS_A6303 | | Crane 180 | 980-011140 |
| 8858 | R Great Lakes | 10311 | | AP 4000 | 10311 |
| 8859 | R Great Lakes | ABS_P6037 | | Dixie Narco 501E | 146676799AB |
| 8860 | R Great Lakes | ABS_A121 | | AMS 39 VCF | 0201139C7 |
| 8861 | R Great Lakes | ABS_A472 | | AP 7000 | 7053152 |
| 8862 | R Great Lakes | ABS_S6281 | | Vendo 721 | 1311233D |
| 8863 | R Great Lakes | ABS_A866 | | AP 6600XL | 6015075 |
| 8864 | R Great Lakes | ABS_P302 | | Dixie Narco 5800 | 97540097 |
| 8865 | R Great Lakes | ABS_A620 | | AP 113 | 1019840 |
| 8866 | R Great Lakes | S184 | | Dixie Narco 5800-4 | 26260054 |
| 8867 | R Great Lakes | 1009 | | AP 123 | 123C03022047 |
| 8868 | R Great Lakes | SP_2906 | | USI 3535 | 124781110203 |
| 8869 | R Great Lakes | SP_1611 | | Royal 552 | 1320ah0937 |
| 8870 | R Great Lakes | 429 | | Dixie Narco 5800-4 | 1119111 |
| 8871 | R Great Lakes | 588 | | Dixie Narco 5800 | 112206240053 |
| 8872 | R Great Lakes | 65 | | AP 7600 Revision Door | 7021340 |
| 8873 | R Great Lakes | 4620 | | AP 7600 | 4620 |
| 8874 | R Great Lakes | 16335 | | BVMX DN5800-4 | 16335 |
| 8875 | R Great Lakes | ABS_530 | | AP LCM 2 4-Wide | 11443 |
| 8876 | R Great Lakes | ABS_531 | | DN5800 | 28780101 |
| 8877 | R Great Lakes | ABS_P6551 | | Dixie Narco 3800 | 112108270007 |
| 8878 | R Great Lakes | ABS_A5695 | | AP LCM 2 | 2745 |
| 8879 | R Great Lakes | ABS_000920 | | AP 6000 | 6039112 |
| 8880 | R Great Lakes | 67 | | AP 6600 | 6048340 |
| 8881 | R Great Lakes | ABS_C845 | | Dixie Narco 5800 | 10740057CM |
| 8882 | R Great Lakes | ABS_A1160 | | AP 113 | 31005258 |
| 8883 | R Great Lakes | ABS_A5643 | | AP LCM 2 | 54058 |
| 8884 | R Great Lakes | SP_2130C | | NATIONAL 158D | 158-023214 |
| 8885 | R Great Lakes | ABS_P476 | | Dixie Narco 501E | 09026680AZ |
| 8886 | R Great Lakes | ABS_A6049 | | Crane 677D | 677-010064 |
| 8887 | R Great Lakes | ABS_A1064 | | AP 213 | 67774 |
| 8888 | R Great Lakes | ABS_A5876 | | Dixie Narco 501T | 1301-6154DR |
| 8889 | R Great Lakes | ABS_A2280 | | Dixie Narco 501E | 2036-6354CV |
| 8890 | R Great Lakes | ABS_A2219 | | AP 7000 | 7069581 |
| 8891 | R Great Lakes | 288 | | AP LCM 2 | LCM299183034 |
| 8892 | R Great Lakes | 48 | | AP 6600 | 6012211 |
| 8893 | R Great Lakes | ABS_A1107 | | AP 7000 | 7063012 |
| 8894 | R Great Lakes | ABS_A3 | | AP 113 | 3125846 |
| 8895 | R Great Lakes | ABS_A2218 | | Dixie Narco 501 | 1238-6230AT |
| 8896 | R Great Lakes | ABS_A967 | | AMS 39 | 125292611005 |
| 8897 | R Great Lakes | 238 | | AP 6600 | 6050510 |
| 8898 | R Great Lakes | 10975 | | CK20 DN276E | 0639 6499bw |
| 8899 | R Great Lakes | 4454 | | AP 6600 | 6024409 |
| 8900 | R Great Lakes | SP_2605C | | DN501E-530-9 | 2070672502 |
| 8901 | R Great Lakes | SP_2606C | | DN501E-530-9 | 1514 6595 AY |
| 8902 | R Great Lakes | 351 | | BVMX DN5800-4 | 11169809 |
| 8903 | R Great Lakes | 352 | | AP 6600 | 6018941 |
| 8904 | R Great Lakes | ABS_S1002 | | Dixie Narco 501E | 2713-6485BW |
| 8905 | R Great Lakes | 2135 | | Crane 432D | 22759 |
| 8906 | R Great Lakes | 16178 | | Vendo 721 | 186901d |
| 8907 | R Great Lakes | 4516 | | AP LCM 3 | LCM300218134 |
| 8908 | R Great Lakes | ABS_A6269 | | AP 213 | 10976 |
| 8909 | R Great Lakes | SP_2248C | | Vendo 720 | 891013 |
| 8910 | R Great Lakes | SP_2158C | | National 157 | 157-026116 |
| 8911 | R Great Lakes | 4342 | | AP 123 | 123B02015014 |
| 8912 | R Great Lakes | 10454 | | Dixie Narco 501 | 1516 6635 CY |
| 8913 | R Great Lakes | 16104 | | Vendo 720 | 946692 |
| 8914 | R Great Lakes | 4142 | | AP 113 | 31018474 |
| 8915 | R Great Lakes | 22262 | | Dixie Narco 501E | 4219 6494 CW |
| 8916 | R Great Lakes | 4069 | | AP LCM 3 5-Wide | 300076092 |
| 8917 | R Great Lakes | 946 | | DN5800 | 1198211 |
| 8918 | R Great Lakes | 947 | | AP 6000 | 6047285 |
| 8919 | R Great Lakes | ABS_P5651 | | Dixie Narco 5800 | 97740075 |
| 8920 | R Great Lakes | ABS_P6556 | | DN5800 | 112108040033 |
| 8921 | R Great Lakes | 383 | | BVMX DN5800-4 | 11489105 |
| 8922 | R Great Lakes | ABS_751 | | Crane 432 | 17257 |
| 8923 | R Great Lakes | 16107A | | Vendo 721 | 16107A |
| 8924 | R Great Lakes | ABS_A2029 | | AP 123 W/Slave | 123B01082012 |
| 8925 | R Great Lakes | ABS_A5594 | | AP LCM 2 | 299137040 |
| 8926 | R Great Lakes | 172 | | Dixie Narco 3800-4 | 10972353 |
| 8927 | R Great Lakes | ABS_A1104 | | AP 7000 | 7022469 |
| 8928 | R Great Lakes | 381 | | AP 6600 | 6013054 |
| 8929 | R Great Lakes | ABS_A392 | | AP 123 | 123A00095037 |
| 8930 | R Great Lakes | 989 | | DN5800-4 | 11169804 |
| 8931 | R Great Lakes | 990 | | AP 6600 | 6052102 |
| 8932 | R Great Lakes | 16399 | | BVMX DN5800-4 | 26070067 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 8933 | R Great Lakes | 4467 | | AP 123 | 123c04014048 |
| 8934 | R Great Lakes | ABS_A388 | | AP 6000XL | 6022023 |
| 8935 | R Great Lakes | ABS707 | | AP 7000 | 7043833 |
| 8936 | R Great Lakes | 323 | | AP 7600 Revision Door | 7044033 |
| 8937 | R Great Lakes | ABS_A968 | | AP 7000 | 31037636 |
| 8938 | R Great Lakes | ABS_A521 | | Dixie Narco 501E | 0037-6731CZ |
| 8939 | R Great Lakes | SP_2055 | | AP 933 | 933-013402 |
| 8940 | R Great Lakes | SP_2025 | | AP 133 Chill | ST306214072 |
| 8941 | R Great Lakes | 4520 | | AP 123 | 123B01346029 |
| 8942 | R Great Lakes | 4121 | | AP 113 | 31014085 |
| 8943 | R Great Lakes | 16406 | | Dixie Narco 3800-4 | 111812030025 |
| 8944 | R Great Lakes | SP_1572 | | Vendo 511 | 551437 |
| 8945 | R Great Lakes | 335 | | BVMX DN5800-4 | 11019146 |
| 8946 | R Great Lakes | 173 | | AP LCM 2 | LCM200006064 |
| 8947 | R Great Lakes | 4369 | | AP 123 | 123A00207012 |
| 8948 | R Great Lakes | 140 | | DN5800-4 | 11226658 |
| 8949 | R Great Lakes | SP_2457C | | Vendo 721 | 1320484 |
| 8950 | R Great Lakes | SP_2216C | | National 147D | 147028796 |
| 8951 | R Great Lakes | SP_2720C | | Dixie Narco 5800 | 11211116054 |
| 8952 | R Great Lakes | SP_2721C | | AP 123 | 1236042522121 |
| 8953 | R Great Lakes | SP_1854 | | Dixie Narco 501E | 04906640CY |
| 8954 | R Great Lakes | SP_1853 | | Dixie Narco 5800 | 1118090600003 |
| 8955 | R Great Lakes | SP_2821 | | Crane 181 | 181-52745 |
| 8956 | R Great Lakes | SP_45C | | USI 3606 | 144433518050 |
| 8957 | R Great Lakes | SP_787C | | Dixie Narco 440 | 5421 6527GH |
| 8958 | R Great Lakes | SP_2433C | | Dixie Narco 5800 | 8830000DG |
| 8959 | R Great Lakes | SP_2573C | | Vendo 721 | 1312977D |
| 8960 | R Great Lakes | SP_2564C | | USI 5000 | 125404611038 |
| 8961 | R Great Lakes | 1702 | | National 432 | 1702 |
| 8962 | R Great Lakes | SP_2451C | | Vendo 721 | 1320490 |
| 8963 | R Great Lakes | 2547 | | USI Alpine 3000 | 1248512 |
| 8964 | R Great Lakes | SP_2583C | | USI 3535 | 12829841039 |
| 8965 | R Great Lakes | SP_3188 | | AP 213 | 82951 |
| 8966 | R Great Lakes | SP_2407 | | AP LCM 2 | 21090 |
| 8967 | R Great Lakes | SP_2408 | | AP LCM 2 | 22261 |
| 8968 | R Great Lakes | SP_1628 | | Dixie Narco 276E | 36376463BW |
| 8969 | R Great Lakes | SP_1108 | | Dixie Narco 501E | 20046518AX |
| 8970 | R Great Lakes | SP_2984 | | USI 3509 | 124357110074 |
| 8971 | R Great Lakes | SP_1238 | | Dixie Narco 5800 | 95250031DJ |
| 8972 | R Great Lakes | ABS_A6588 | | Crane 432D | 432-016546 |
| 8973 | R Great Lakes | SP_4011 | | Crane 431D | 431014229 |
| 8974 | R Great Lakes | SP_1140 | | Vendo 721 | 1311222 |
| 8975 | R Great Lakes | SP_2098 | | Crane 981D | |
| 8976 | R Great Lakes | SP_4934 | | USI 3576 | 147517419179 |
| 8977 | R Great Lakes | SP_2055C | | AP 213 | 74789 |
| 8978 | R Great Lakes | SP_1003C | | AP 113 | 31006896 |
| 8979 | R Great Lakes | SP_2464C | | Vendo 721 | 1321947 |
| 8980 | R Great Lakes | SP_2473C | | Vendo 721 | 1321936 |
| 8981 | R Great Lakes | SP_2192C | | National 431 | 431-030242 |
| 8982 | R Great Lakes | 9205 | | AP 213 | 9205 |
| 8983 | R Great Lakes | SP_2023C | | AP 213 | 71202 |
| 8984 | R Great Lakes | SP_2600C | | Vendo 721 | 1307913G |
| 8985 | R Great Lakes | SP_96C | | Royal 660-12 | N/A |
| 8986 | R Great Lakes | SP_100C | | Royal 660-12 | 200422BA00117 |
| 8987 | R Great Lakes | SP_934C | | AP 7600 | 7063755 |
| 8988 | R Great Lakes | SP_744C | | AP 6600 | 6030891 |
| 8989 | R Great Lakes | SP_885C | | Royal 660-12 | 200130BA00882 |
| 8990 | R Great Lakes | 11006 | | Dixie Narco 501E | 0059 6731 CZ |
| 8991 | R Great Lakes | ABS_P2202 | | Dixie Narco 501E | 1848-6454DV |
| 8992 | R Great Lakes | SP_2425C | | AMS 39 | 0222-138587 |
| 8993 | R Great Lakes | SP_2427C | | AMS 39 | 223138587 |
| 8994 | R Great Lakes | 4347 | | AP 123 | 123C 0421209440298 |
| 8995 | R Great Lakes | 16376 | | Vendo 721 | 1378983 |
| 8996 | R Great Lakes | 163 | | Dixie Narco 501 | 73036647cy |
| 8997 | R Great Lakes | 162 | | AP 7600 | |
| 8998 | R Great Lakes | 16226 | | Vendo 721 | 16226 |
| 8999 | R Great Lakes | 4606 | | AP 113 | 4606 |
| 9000 | R Great Lakes | SP_1057C | | AP 6000 | 6041103 |
| 9001 | R Great Lakes | SP_2615C | | Dixie Narco 5800 | 9796005 |
| 9002 | R Great Lakes | SP_2579C | | USI 5000 | 128376312052 |
| 9003 | R Great Lakes | 4049 | | AP Studio 3 | 4049 |
| 9004 | R Great Lakes | 16410 | | BVMX DN5800-4 | 16410 |
| 9005 | R Great Lakes | ABS677 | | Dixie Narco 501E | - |
| 9006 | R Great Lakes | ABS685 | | AP 7000 | 7053000 |
| 9007 | R Great Lakes | ABS850 | | AP 123 W/Slave | 123B01285017 |
| 9008 | R Great Lakes | ABS851 | | Dixie Narco 5800 | 111906070012 |
| 9009 | R Great Lakes | 674 | | AP 123 W/Slave | 123B01059066 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9010 | R Great Lakes | ABS_A2062 | | AP 7000 | 7034718 |
| 9011 | R Great Lakes | 686 | | Dixie Narco 501E | 0606-6793BA |
| 9012 | R Great Lakes | ABS_000675 | | AP 7000 | - |
| 9013 | R Great Lakes | ABS_000670 | | Dixie Narco 501E | 0320-6434CV |
| 9014 | R Great Lakes | ABS_000661 | | AP 7000 | |
| 9015 | R Great Lakes | ABS_p2079 | | Dixie Narco 501E | 2640-6496DW |
| 9016 | R Great Lakes | ABS_589 | | Dixie Narco 501E | |
| 9017 | R Great Lakes | 517 | | Dixie Narco 3800-4 | 16DN26890023 |
| 9018 | R Great Lakes | 516 | | AP 7600 Revision Door | 7033449 |
| 9019 | R Great Lakes | 121 | | Coke DN501E | 10564504 |
| 9020 | R Great Lakes | 120 | | AP 6600 | 259042026 |
| 9021 | R Great Lakes | ABS_S714 | | Dixie Narco 501E | 6914-0070CB |
| 9022 | R Great Lakes | ABS_A587 | | AP 6000XL | 6004929 |
| 9023 | R Great Lakes | 16374 | | Royal 660 | 16374 |
| 9024 | R Great Lakes | 81371 | | AP 7600 | 81371 |
| 9025 | R Great Lakes | 936 | | DN501E-530-9 | 11110310 |
| 9026 | R Great Lakes | 938 | | DN5800-4 | 11019143 |
| 9027 | R Great Lakes | 937 | | AP 7000 | 7022186 |
| 9028 | R Great Lakes | 944 | | DN5800 | 24740073 |
| 9029 | R Great Lakes | 119 | | AP 6600 | 6040325 |
| 9030 | R Great Lakes | 121 | | Coke DN501E | 10564504 |
| 9031 | R Great Lakes | 120 | | AP 6600 | 259042026 |
| 9032 | R Great Lakes | 276 | | CK20 DN501E | 11460109 |
| 9033 | R Great Lakes | 275 | | BVMX DN5800-4 | 11489106 |
| 9034 | R Great Lakes | 274 | | AP 7600 Revision Door | 7042698 |
| 9035 | R Great Lakes | ABS_A6252 | | AP 113 | |
| 9036 | R Great Lakes | 168 | | BVMX DN5800-4 | 11397524 |
| 9037 | R Great Lakes | 365R | | Dixie Narco 501E | 0420 6461 AW |
| 9038 | R Great Lakes | ABS_A5537 | | Dixie Narco 501T | 1364-6318BU |
| 9039 | R Great Lakes | ABS_C2596 | | Royal 550 | 200208CA00220 |
| 9040 | R Great Lakes | 757 | | Seaga INF5S | 757 |
| 9041 | R Great Lakes | 974 | | Dixie Narco 5800 | 94440080 |
| 9042 | R Great Lakes | 792 | | Dixie Narco 501E | 0545 6488BW |
| 9043 | R Great Lakes | 797 | | Crane GPL 159 | 159-014993 |
| 9044 | R Great Lakes | 800 | | DN501E-530-9 | 10058809 |
| 9045 | R Great Lakes | 796 | | Dixie Narco 5591 | 83910100CC |
| 9046 | R Great Lakes | 36981 | | AP LCM 2 | 12200017553 |
| 9047 | R Great Lakes | 70051 | | Crane 436D | 436-011211 |
| 9048 | R Great Lakes | 754 | | Dixie Narco 5800 | 11660793 |
| 9049 | R Great Lakes | 14061 | | Dixie Narco 501 | 14061 |
| 9050 | R Great Lakes | 4172 | | AP 112 | 4172 |
| 9051 | R Great Lakes | 16395 | | Dixie Narco 5800-4 | 25290093 |
| 9052 | R Great Lakes | 4333 | | AP Studio 3 | SI303213052 |
| 9053 | R Great Lakes | 4298 | | AP Studio 3 | SI305159016 |
| 9054 | R Great Lakes | 10909 | | Dixie Narco 501 | 14456631BY |
| 9055 | R Great Lakes | 10020 | | Dixie Narco 501 | 0603 5361 bv |
| 9056 | R Great Lakes | 4374 | | AP 113 | 31013814 |
| 9057 | R Great Lakes | 16393 | | Dixie Narco 5800-4 | 253600014 |
| 9058 | R Great Lakes | 4055 | | AP 113 | 4055 |
| 9059 | R Great Lakes | 318 | | BVMX DN5800-4 | 2079231 |
| 9060 | R Great Lakes | 317 | | AP 6600 | 6054098 |
| 9061 | R Great Lakes | 2304 | | CK20 DN501E | 5480 6582DK |
| 9062 | R Great Lakes | 2303 | | AP 6600 | 6003218 |
| 9063 | R Great Lakes | ABS_P754 | | Dixie Narco 501E | 0941-6738CZ |
| 9064 | R Great Lakes | ABS_A600 | | AP Studio 2 | SL201288044B |
| 9065 | R Great Lakes | ABS_P6576 | | Dixie Narco 3800 | 11210827011 |
| 9066 | R Great Lakes | ABS_P6574 | | Not Specified | 112108270010 |
| 9067 | R Great Lakes | ABS_713 | | AP LCM 2 | 17311 |
| 9068 | R Great Lakes | ABS_P-6111 | | Dixie Narco 276 | 20446540CX |
| 9069 | R Great Lakes | ABS_P6575 | | Dixie Narco 3800 | 112108270008 |
| 9070 | R Great Lakes | ABS_A5633 | | Rowe 648 | 1352 |
| 9071 | R Great Lakes | 949 | | DN501E-530-9 | 10061527 |
| 9072 | R Great Lakes | 948 | | DN5800 | 11198492 |
| 9073 | R Great Lakes | 950 | | AP 6000 | 6028421 |
| 9074 | R Great Lakes | 332 | | AP LCM 3 | LCM30008809 |
| 9075 | R Great Lakes | ABS_a5974 | | AMS 39 VCF | 1-1701-5171 |
| 9076 | R Great Lakes | ABS_W692 | | Dixie Narco 501E | 1970-6631BY |
| 9077 | R Great Lakes | ABS_A2566 | | AP LCM 2 | 28875 |
| 9078 | R Great Lakes | 4537 | | AP 123 | 4537 |
| 9079 | R Great Lakes | 16375 | | Vendo 721 | 16375 |
| 9080 | R Great Lakes | ABS_A6011 | | AMS 39 VCF | 117068169 |
| 9081 | R Great Lakes | ABS_A6018 | | Dixie Narco 501E | 23896403B |
| 9082 | R Great Lakes | ABS_A1046 | | AP 113 | 31020368 |
| 9083 | R Great Lakes | ABS_S1044 | | Dixie Narco 5800 | 96280054 |
| 9084 | R Great Lakes | 9260 | | AP 223 DG | 9260 |
| 9085 | R Great Lakes | SP_P6231 | | Dixie Narco 5800 | 9804063AL |
| 9086 | R Great Lakes | SP_P6570 | | Dixie Narco 3800 | 112110142/8 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 9087 | R Great Lakes | SP_P6232 | | Dixie Narco 5800-4 | |
| 9088 | R Great Lakes | SP_A6237 | | Crane 187 | 14982 |
| 9089 | R Great Lakes | SP_A6236 | | Crane 186 | 125645 |
| 9090 | R Great Lakes | ABS_A168 | | Rowe 548 | 12986 |
| 9091 | R Great Lakes | 354 | | CK20 DN501E | 11110314 |
| 9092 | R Great Lakes | 353 | | AP 6600 | 6054800 |
| 9093 | R Great Lakes | 183 | | AP 213 | |
| 9094 | R Great Lakes | 1005 | | DN501E-530-9 | 1065839 |
| 9095 | R Great Lakes | S181 | | AP 6600 | 6009911 |
| 9096 | R Great Lakes | 215 | | Dixie Narco 5800 | 112206240079 |
| 9097 | R Great Lakes | 1044 | | Not Specified | |
| 9098 | R Great Lakes | 106 | | AP 6600 | 6016329 |
| 9099 | R Great Lakes | 180 | | AP 6600 | 604409222 |
| 9100 | R Great Lakes | 1100 | | Not Specified | |
| 9101 | R Great Lakes | 415 | | National 432 | 21470 |
| 9102 | R Great Lakes | 413 | | Dixie Narco 501E | 11110320 |
| 9103 | R Great Lakes | 412 | | Dixie Narco 5800-4 | 1169830 |
| 9104 | R Great Lakes | 414 | | AP 113 | 31058212 |
| 9105 | R Great Lakes | ABS_C2572 | | Royal 550 | 201136CA00033 |
| 9106 | R Great Lakes | ABS_A5469 | | AP LCM 2 | 26109 |
| 9107 | R Great Lakes | ABS_A5473 | | Royal 660 | RY99080118 |
| 9108 | R Great Lakes | ABS_A6267 | | AP 123 | 123A0094117 |
| 9109 | R Great Lakes | ABS_C865 | | Royal 660-12 | 200319BA00647 |
| 9110 | R Great Lakes | ABS_A6248 | | AP 113 | 1015840 |
| 9111 | R Great Lakes | 383 | | BVMX DN5800-4 | 11489130 |
| 9112 | R Great Lakes | 382 | | AP 7600 Revision Door | 7043730 |
| 9113 | R Great Lakes | SP_1123 | | Vendo 721 | 1341154 |
| 9114 | R Great Lakes | SP_2112 | | AP 980 | 980-011526 |
| 9115 | R Great Lakes | ABS_P22 | | Dixie Narco 501E | 2297-6444DV |
| 9116 | R Great Lakes | ABS_A140 | | AP 7000 | - |
| 9117 | R Great Lakes | SP_2067C | | AP 113 | 31056322 |
| 9118 | R Great Lakes | SP_2710C | | Vendo 721 | 1320853 |
| 9119 | R Great Lakes | SP_2315C | | National 159 | 159-017047 |
| 9120 | R Great Lakes | SP_2585C | | Vendo 721 | 1327575-VN00108741 |
| 9121 | R Great Lakes | SP_2623C | | AMS 39 | 115023689 |
| 9122 | R Great Lakes | SP_2592C | | Vendo 721 | 00W01381689 |
| 9123 | R Great Lakes | SP_2630C | | USI 3535 | 124892310258 |
| 9124 | R Great Lakes | SP_2581C | | DN5800 | |
| 9125 | R Great Lakes | 2688 | | AP 6600 | 654215 |
| 9126 | R Great Lakes | SP_2177D | | AP 213 | 21399347037 |
| 9127 | R Great Lakes | SP_2416C | | AMS 39 5-Wide | 0084-1397C7 |
| 9128 | R Great Lakes | SP_2483D | | Vendo 721 | 1313114D |
| 9129 | R Great Lakes | SP_2704D | | Vendo 721 | 1320264 |
| 9130 | R Great Lakes | SP_2429D | | AMS 39 5-Wide | 018913990C7 |
| 9131 | R Great Lakes | SP_991C | | AP 113 | 31004714 |
| 9132 | R Great Lakes | SP_2629C | | Dixie Narco 3800 | 11000026 |
| 9133 | R Great Lakes | SP_679C | | AP 6600 | 6014773 |
| 9134 | R Great Lakes | SP_2198C | | Dixie Narco 368 | 1348-6564-BX |
| 9135 | R Great Lakes | SP_2062C | | National 431 | 431-017385 |
| 9136 | R Great Lakes | SP_2089C | | Not Specified | 158-68331 |
| 9137 | R Great Lakes | SP_2523C | | Vendo 721 | 1316691 |
| 9138 | R Great Lakes | SP_2524C | | Vendo 721 | 1339890 |
| 9139 | R Great Lakes | SP_2516C | | National 157 | 157-719655 |
| 9140 | R Great Lakes | SP_2272C | | Crane GPL 429 | 429-014403 |
| 9141 | R Great Lakes | SP_2515C | | National 157 | 157-28133 |
| 9142 | R Great Lakes | SP_2522C | | Vendo 721 | 1337800 |
| 9143 | R Great Lakes | SP_2377C | | Dixie Narco 522E | 68240008CA |
| 9144 | R Great Lakes | SP_2098C | | National 158 | 158-068417 |
| 9145 | R Great Lakes | SP_2355C | | Dixie Narco 501 | 695110087AC |
| 9146 | R Great Lakes | SP_1076 | | Vendo 721 | 1306261 |
| 9147 | R Great Lakes | SP_2143 | | AP 7600 | 7062015 |
| 9148 | R Great Lakes | SP_2700 | | AP 113 | 31002619 |
| 9149 | R Great Lakes | SP_1750 | | Dixie Narco 5800-4 | 84940038BE |
| 9150 | R Great Lakes | SP_2031C | | Dixie Narco 501E | 1917-6346CU |
| 9151 | R Great Lakes | SP_2362C | | AP Studio SL | SL304244123 |
| 9152 | R Great Lakes | SP_2391C | | Crane 780D | 780-012680 |
| 9153 | R Great Lakes | SP_2415C | | AMS 39 5-Wide | 0225-1385-87 |
| 9154 | R Great Lakes | SP_2422C | | Vendo 721 | 1282033 |
| 9155 | R Great Lakes | SP_2418C | | Vendo 721 | 1275704 |
| 9156 | R Great Lakes | SP_2069C | | Vendo 511 | 573531 |
| 9157 | R Great Lakes | SP_2419C | | AMS 39 | 227138587 |
| 9158 | R Great Lakes | SP_2413C | | National GPL 674 | 674010147 |
| 9159 | R Great Lakes | SP_2484C | | Vendo 721 | 1321997 |
| 9160 | R Great Lakes | SP_1075C | | AP 113 | 31031812 |
| 9161 | R Great Lakes | SP_91C | | Vendo 721 | 1322290 |
| 9162 | R Great Lakes | 2245 | | Dixie Narco 5800 | 93150030 |
| 9163 | R Great Lakes | ABS590 | | AP Studio 3 | sl304135067 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9164 | R Great Lakes | ABS_0592 | | AP Studio 3 | SL303213060 |
| 9165 | R Great Lakes | 589 | | Vendo 721 | 1334435 |
| 9166 | R Great Lakes | 579 | | USI 3535 | 125855911103 |
| 9167 | R Great Lakes | ABS_A313 | | AMS 39 VCB | P12609540 |
| 9168 | R Great Lakes | ABS_A495 | | AP 6000XL | 6019958 |
| 9169 | R Great Lakes | ABS_P6589 | | Dixie Narco 5800 | 112108040031 |
| 9170 | R Great Lakes | ABS_S924 | | Dixie Narco 501E | 68030783BA |
| 9171 | R Great Lakes | ABS_A773 | | AP 111 | 111007489 |
| 9172 | R Great Lakes | ABS_S1074 | | Dixie Narco 501E | 09316698B2 |
| 9173 | R Great Lakes | ABS_A497 | | AP 6000XL | 60444272 |
| 9174 | R Great Lakes | ABS_P414 | | Dixie Narco 276E | 31886506AX |
| 9175 | R Great Lakes | SP_1119 | | Dixie Narco 276 | 0656-6601AY |
| 9176 | R Great Lakes | SP_2146 | | AP 123C | 123c02304039 |
| 9177 | R Great Lakes | 392 | | Dixie Narco 5800-4 | 16640805 |
| 9178 | R Great Lakes | 390 | | AP 7600 Revision Door | 7013665 |
| 9179 | R Great Lakes | 9037 | | AP 213 | 9037 |
| 9180 | R Great Lakes | 9156 | | AP 213 | 9156 |
| 9181 | R Great Lakes | 70027 | | National 432 | 70027 |
| 9182 | R Great Lakes | 16198 | | Vendo 721 | 134079 |
| 9183 | R Great Lakes | 4042 | | AP LCM 2 | L200017548 |
| 9184 | R Great Lakes | 4048 | | AP LCM 2 | L20003634 |
| 9185 | R Great Lakes | SP_1711 | | Dixie Narco 501E | 05096545BX |
| 9186 | R Great Lakes | SP_2698 | | AP LCM 2 | L200005765 |
| 9187 | R Great Lakes | SP_4002 | | AP 113 | |
| 9188 | R Great Lakes | SP_2065 | | AP 123A | |
| 9189 | R Great Lakes | SP_2128 | | USI 3574 | 138167215153 |
| 9190 | R Great Lakes | SP_1033 | | Dixie Narco 5800 | 10740021cm |
| 9191 | R Great Lakes | SP_2131 | | USI 3575 | 138641015216 |
| 9192 | R Great Lakes | SP_2105 | | AP 122 | 122D03078037 |
| 9193 | R Great Lakes | SP_1077 | | Dixie Narco 3800-4 | 10660030CM |
| 9194 | R Great Lakes | SP_2071 | | AP 7600 | |
| 9195 | R Great Lakes | SP_1215 | | Vendo 721 | 1311233 |
| 9196 | R Great Lakes | SP_2108 | | Crane 981D | 981-011651 |
| 9197 | R Great Lakes | SP_1547 | | Dixie Narco 501E | 4963 6518AX |
| 9198 | R Great Lakes | SP_2831 | | USI 3575 | 136023114218 |
| 9199 | R Great Lakes | SP_2804 | | Seaga INF5C | I5S29180605 |
| 9200 | R Great Lakes | SP_1783 | | Dixie Narco 501 | 06606616BY |
| 9201 | R Great Lakes | SP_2029b | | AP 7600 | 7026857 |
| 9202 | R Great Lakes | SP_1065 | | Vendo 540 | 826124 |
| 9203 | R Great Lakes | SP_1079 | | Dixie Narco 276 | 76300440dc |
| 9204 | R Great Lakes | SP_1834 | | Vendo 721 | 1381630 |
| 9205 | R Great Lakes | SP_2017 | | AP 7600 | 7065528 |
| 9206 | R Great Lakes | SP_XXX-1588 | | Dixie Narco 501 | 02146603ay |
| 9207 | R Great Lakes | SP_1676 | | Vendo 540 | 520121 |
| 9208 | R Great Lakes | SP_1868 | | Dixie Narco 368 | 10183064BM |
| 9209 | R Great Lakes | SP_1170 | | Seaga LV2018 | |
| 9210 | R Great Lakes | SP_1515 | | AP LCM 2 | |
| 9211 | R Great Lakes | SP_1516 | | Vendo 720 | |
| 9212 | R Great Lakes | SP_1085 | | Vendo 721 | 1341143 |
| 9213 | R Great Lakes | SP_1086 | | Dixie Narco 501E | 20886485BW |
| 9214 | R Great Lakes | SP_2133 | | USI 3575 | 138642015216 |
| 9215 | R Great Lakes | SP_1035 | | Dixie Narco 501 | 201030CA00043 |
| 9216 | R Great Lakes | SP_1152 | | Dixie Narco 501E | 69140105 CB |
| 9217 | R Great Lakes | SP_28150 | | AP 7000 | 724587 |
| 9218 | R Great Lakes | SP_1513 | | Dixie Narco 276E | 06016724CZ |
| 9219 | R Great Lakes | SP_2521 | | AP 7600 | 7042322 |
| 9220 | R Great Lakes | SP_1772 (NI) | | Vendo 510 | 1289cc-1921 |
| 9221 | R Great Lakes | SP_1780 | | DN501ET-511-9 | 01836603AY |
| 9222 | R Great Lakes | SP_1732 | | Dixie Narco 501E | 10116647c4 |
| 9223 | R Great Lakes | SP_2550 | | AP LCM 1 4-Wide | L400008651 |
| 9224 | R Great Lakes | SP_18360 | | Dixie Narco 501E | 14746436CV |
| 9225 | R Great Lakes | SP_1779 | | Dixie Narco 501E | 08836738CZ |
| 9226 | R Great Lakes | SP_2770 | | AP Studio 2 | SL202079033 |
| 9227 | R Great Lakes | SP_1241 | | Dixie Narco 501E | 3089 6493CW |
| 9228 | R Great Lakes | SP_21100 | | USI 3185 | 117082204342 |
| 9229 | R Great Lakes | SP_2622 | | AP LCM 2 | L2531884 |
| 9230 | R Great Lakes | SP_18640 | | Dixie Narco 501E | 77150104AE |
| 9231 | R Great Lakes | SP_2795 | | AP 6600 | 6038765 |
| 9232 | R Great Lakes | SP_2456C | | Vendo 721 | 1320483 |
| 9233 | R Great Lakes | SP_2011C | | AP 113 | 1044416 |
| 9234 | R Great Lakes | SP_2440C | | USI Mercato 5000 | 1233922708330 |
| 9235 | R Great Lakes | SP_2546C | | Dixie Narco 5800 | 93660062 |
| 9236 | R Great Lakes | SP_953C | | AP 7600 | 7069582 |
| 9237 | R Great Lakes | SP_2443C | | Vendo 721 | 1320478 |
| 9238 | R Great Lakes | SP_xx 1092 | | Dixie Narco 5800 | 93650060 |
| 9239 | R Great Lakes | SP_1092 | | Dixie Narco 5800-4 | 111805240072 |
| 9240 | R Great Lakes | SP_3001 | | Crane 947D | 947-010017 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9241 | R Great Lakes | SP_3002 | | National GPL 674 | 674-011386 |
| 9242 | R Great Lakes | SP_969C | | AP 113 | 31001690 |
| 9243 | R Great Lakes | SP_2144C | | Crane 797 | 797-010077 |
| 9244 | R Great Lakes | SP_2065A | | USI 3535 | 1247810 |
| 9245 | R Great Lakes | 417 | | Not Specified | LCM29931503 |
| 9246 | R Great Lakes | 416 | | Dixie Narco 501E | 704431 |
| 9247 | R Great Lakes | 979 | | DN5800-4 | 11198488 |
| 9248 | R Great Lakes | 980 | | AP 7000 | 7056934 |
| 9249 | R Great Lakes | ABS_000308-Refreshing | | Not Specified | |
| 9250 | R Great Lakes | ABS_848 | | Dixie Narco 5800 | 29630158 |
| 9251 | R Great Lakes | SP_1404 | | Vendo 540T | 805487 |
| 9252 | R Great Lakes | 4318 | | AP 933 | 4318 |
| 9253 | R Great Lakes | 4051 | | AP Studio 3 | 303013070 |
| 9254 | R Great Lakes | ABS_685 | | Not Specified | |
| 9255 | R Great Lakes | ABS_687 | | Not Specified | |
| 9256 | R Great Lakes | ABS_686 | | Not Specified | |
| 9257 | R Great Lakes | 21462 | | Dixie Narco 501 | 21462 |
| 9258 | R Great Lakes | 9214 | | AP 223 DG | 9214 |
| 9259 | R Great Lakes | 4523 | | AP 113 | 4523 |
| 9260 | R Great Lakes | SP_676C | | AP 7600 | 7020530 |
| 9261 | R Great Lakes | 9254A | | AP 213 | 9254A |
| 9262 | R Great Lakes | SP_2414C | | Dixie Narco 5800 | 87390087 |
| 9263 | R Great Lakes | ABS_A2173 | | AP 112 | 221022878 |
| 9264 | R Great Lakes | ABS_00681 | | AP LCM 4 | 400160030 |
| 9265 | R Great Lakes | ABS_A2455 | | AMS 39 VCB | 0104-1378B7 |
| 9266 | R Great Lakes | ABS_A2461 | | AP 213 | 76325 |
| 9267 | R Great Lakes | ABS_A2458 | | AP LCM 3 | LCM300088098 |
| 9268 | R Great Lakes | ABS_S1085 | | Dixie Narco 5800 | 95630048 |
| 9269 | R Great Lakes | ABS_A1105 | | AP 7000 | 7046098 |
| 9270 | R Great Lakes | 11 | | AMS LTF9 | 2-2108-2421 |
| 9271 | R Great Lakes | ABS_000051 | | AP 7000 with Revision Door | 7039236 |
| 9272 | R Great Lakes | 16383 | | BVMX DN5800-4 | 345991 |
| 9273 | R Great Lakes | A892 | | AP 6600 | A892 |
| 9274 | R Great Lakes | 9155 | | AP 213 | 9155 |
| 9275 | R Great Lakes | 21412 | | AP 123 | 21412 |
| 9276 | R Great Lakes | 16135 | | Vendo 721 | 16135 |
| 9277 | R Great Lakes | SP_2414 | | AP 122 | 12298288046 |
| 9278 | R Great Lakes | 16409 | | Royal | 16409 |
| 9279 | R Great Lakes | 4500 | | AP Studio 2 | 4500 |
| 9280 | R Great Lakes | 190 | | CK20 DN501E | 10019873 |
| 9281 | R Great Lakes | 364R | | AP 7600 Revision Door | 7043128 |
| 9282 | R Great Lakes | ABS_P862 | | Dixie Narco 501E | 03236636BY |
| 9283 | R Great Lakes | ABS_A1116 | | AP 112 | 1005270 |
| 9284 | R Great Lakes | 11829A | | RMI 8050 | 11829A |
| 9285 | R Great Lakes | 4184 | | AP 6600 | 6024412 |
| 9286 | R Great Lakes | SP_2799 | | AP LCM 3 | 3125489 |
| 9287 | R Great Lakes | 176 | | AP 123A | 123A99315014 |
| 9288 | R Great Lakes | SP_2070 | | Crane 981D | 981-010817 |
| 9289 | R Great Lakes | SP_1094 | | Dixie Narco 5800-4 | 91580036 |
| 9290 | R Great Lakes | SP_2408C | | Vendo 721 | 163457 |
| 9291 | R Great Lakes | SP_2597 | | Seaga INF5C | I5C181903882 |
| 9292 | R Great Lakes | SP_4001 | | USI 3576 | 138945515287 |
| 9293 | R Great Lakes | SP_1103 | | Dixie Narco 5800-4 | 11690073 |
| 9294 | R Great Lakes | SP_2016 | | USI 3575 | 136941714339 |
| 9295 | R Great Lakes | 12521 | | Rowe | 12521 |
| 9296 | R Great Lakes | 12561 | | Dixie Narco 501 | 12561 |
| 9297 | R Great Lakes | 12511 | | AP 7600 | 12511 |
| 9298 | R Great Lakes | 223 | | CK20 DN501E | 10201989 |
| 9299 | R Great Lakes | 222 | | AP 7600 Revision Door | 7040173 |
| 9300 | R Great Lakes | 66 | | Dixie Narco 5800-4 | 92160077 |
| 9301 | R Great Lakes | SP_1537 | | Dixie Narco 3561 | 83170276AC |
| 9302 | R Great Lakes | 447 | | BVMX DN5800-4 | 331023216 |
| 9303 | R Great Lakes | 446 | | AP 113 | 331023216 |
| 9304 | R Great Lakes | 309 | | DN501E-530-9 | 11046116 |
| 9305 | R Great Lakes | 369 | | DN501E-530-9 | 11047206 |
| 9306 | R Great Lakes | 306 | | BVMX DN5800-3 | 11357889 |
| 9307 | R Great Lakes | 308 | | DN501E-530-9 | 2442444 |
| 9308 | R Great Lakes | 305 | | AP 6600 | 6036718 |
| 9309 | R Great Lakes | 307 | | AP 111 | 11011056 |
| 9310 | R Great Lakes | | | Dixie Narco 501E | 16241 |
| 9311 | R Great Lakes | | | Crane 186 | 186-013410 |
| 9312 | R Great Lakes | ABS_P6055 | | Dixie Narco 5800 | 29520020DP |
| 9313 | R Great Lakes | sk | | Dixie Narco 501 | 11116224AI |
| 9314 | R Great Lakes | 99 | | PE20 DN501E | 15546419BV |
| 9315 | R Great Lakes | 100 | | Dixie Narco 3800-4 | 26270008 |
| 9316 | R Great Lakes | 98 | | AP 7600 | 7050007 |
| 9317 | R Great Lakes | 102 | | AP 6600 | 6043060 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 9318 | R Great Lakes | ABS_A5636 | | Dixie Narco 501E | 08010548B4 |
| 9319 | R Great Lakes | 669 | | AP 213 | 66994 |
| 9320 | R Great Lakes | ABS_A2561 | | AP LCM 2 | 15152 |
| 9321 | R Great Lakes | ABS_665 | | AP 213 | 55328 |
| 9322 | R Great Lakes | 664 | | Rowe 548 | 2952 |
| 9323 | R Great Lakes | ABS_662 | | Vendo 721 | 1322278 |
| 9324 | R Great Lakes | ABS_000667 | | AP 113 | 31004721 |
| 9325 | R Great Lakes | ABS_663 | | Dixie Narco 5800 | 11890088 |
| 9326 | R Great Lakes | ABS_A260 | | AP 6600 | 6051991 |
| 9327 | R Great Lakes | ABS_P6042 | | Dixie Narco 276E | 26536554CX |
| 9328 | R Great Lakes | SP_1083 | | Vendo 721 | 1256328 |
| 9329 | R Great Lakes | SP_2096 | | Crane 981D | 981-011650 |
| 9330 | R Great Lakes | 877 | | AP 213 | N/A |
| 9331 | R Great Lakes | 888 | | AP 213 | N/A |
| 9332 | R Great Lakes | 253 | | Dixie Narco 3800-4 | 10972348 |
| 9333 | R Great Lakes | 256 | | BVMX DN5800-4 | 11640581 |
| 9334 | R Great Lakes | 254 | | AP 123 | 123B02015003 |
| 9335 | R Great Lakes | 255 | | AP 7600 Revision Door | 7029760 |
| 9336 | R Great Lakes | 453 | | AP 213 | 52367 |
| 9337 | R Great Lakes | 446 | | Dixie Narco 501E | 11123107 |
| 9338 | R Great Lakes | 411 | | Not Specified | 6034977 |
| 9339 | R Great Lakes | 2313 | | Dixie Narco 501 | 0613 6631BY |
| 9340 | R Great Lakes | 4307 | | AP Studio 3 | ST306234138 |
| 9341 | R Great Lakes | 2317 | | Dixie Narco 501 | 13651 6515 AX |
| 9342 | R Great Lakes | 2314 | | Dixie Narco 501 | 0325 6494 CW |
| 9343 | R Great Lakes | 2315 | | AP 113 | 11399014051 |
| 9344 | R Great Lakes | 15 | | National 432 | 432-019775 |
| 9345 | R Great Lakes | 14 | | BVMX DN5800-4 | 111808130098 |
| 9346 | R Great Lakes | 1479 | | Dixie Narco 5800 | 1479 |
| 9347 | R Great Lakes | 1480 | | USI 3575 | 1480 |
| 9348 | R Great Lakes | ABS_A1134 | | AP 113 | 3100-3769 |
| 9349 | R Great Lakes | 975 | | DN5800-4 | 111806120103 |
| 9350 | R Great Lakes | 976 | | AP 7600 Revision Door | 7007705 |
| 9351 | R Great Lakes | 157 | | Dixie Narco 3800-4 | 26890022 |
| 9352 | R Great Lakes | 159 | | Dixie Narco 3800-4 | 11832970 |
| 9353 | R Great Lakes | 156 | | AP 7600 Revision Door | 7026179 |
| 9354 | R Great Lakes | 158 | | AP LCM 2 | 299106126 |
| 9355 | R Great Lakes | 284 | | BVMX DN5800-4 | 11324206 |
| 9356 | R Great Lakes | 285 | | AP 7600 Revision Door | 7021544 |
| 9357 | R Great Lakes | 402 | | DN501E-530-9 | 2603 6474 BW |
| 9358 | R Great Lakes | 529 | | National 432 | 432-017252 |
| 9359 | R Great Lakes | 407 | | National 432 | 432-015726 |
| 9360 | R Great Lakes | 405 | | BVMX DN5800-4 | 10906280 |
| 9361 | R Great Lakes | 401 | | BVMX DN5800-4 | 11640807 |
| 9362 | R Great Lakes | 408 | | AP 7600 Revision Door | 7003395 |
| 9363 | R Great Lakes | 525 | | AP 112 | 221018437 |
| 9364 | R Great Lakes | 400 | | AP 7600 Revision Door | 7040174 |
| 9365 | R Great Lakes | ABS209 | | Dixie Narco 3800 | 24600011 |
| 9366 | R Great Lakes | ABS_000126 | | AP 7000 | 7019487 |
| 9367 | R Great Lakes | SP_4015 | | USI Alpine 3000 | 1396269 |
| 9368 | R Great Lakes | SP_2151 | | AP 123 | 123A00311013 |
| 9369 | R Great Lakes | SP_2051 | | USI 3575 | 137536615069 |
| 9370 | R Great Lakes | ABS_A303 | | AP 203 | 47476 |
| 9371 | R Great Lakes | ABS_a6261 | | Wittern 3205 | 150101320225 |
| 9372 | R Great Lakes | ABS_P6259 | | Dixie Narco 501E | 0378-6736CZ |
| 9373 | R Great Lakes | ABS_A6257 | | AMS 39 | 1-1905-7619 |
| 9374 | R Great Lakes | ABS_P6258 | | Not Specified | 95750012AK |
| 9375 | R Great Lakes | ABS_A6260 | | Wittern 3605 | 142283116349 |
| 9376 | R Great Lakes | 16129 | | Dixie Narco 501 | 16129 |
| 9377 | R Great Lakes | 4599 | | AP LCM 3 | 399252043 |
| 9378 | R Great Lakes | SP_2594 | | AP 121A | 121a99210138 |
| 9379 | R Great Lakes | SP_1824 | | Dixie Narco 501E | |
| 9380 | R Great Lakes | 924 | | AP 933 | 12915 |
| 9381 | R Great Lakes | 865 | | AP 6600 | 6033047 |
| 9382 | R Great Lakes | 747 | | Not Specified | 159-017487 |
| 9383 | R Great Lakes | Absolute871 | | Crane 159D | 159-013822 |
| 9384 | R Great Lakes | C2572 | | Crane GPL 159 | 159-020534 |
| 9385 | R Great Lakes | 131 | | DN501E-530-9 | 11123099 |
| 9386 | R Great Lakes | 132 | | AP 112 | 221024328 |
| 9387 | R Great Lakes | 90 | | BVMX DN5800-4 | 111911260056 |
| 9388 | R Great Lakes | 346 | | DN501E-530-9 | 10564497 |
| 9389 | R Great Lakes | 347 | | DN501E-530-9 | 10564495 |
| 9390 | R Great Lakes | 348 | | AP 7600 Revision Door | 7039525 |
| 9391 | R Great Lakes | 2276 | | AP 213 | 74567 |
| 9392 | R Great Lakes | 12761 | | Dixie Narco 501 | 12761 |
| 9393 | R Great Lakes | 12711 | | AP LCM 2 | 12711 |
| 9394 | R Great Lakes | 12751 | | Savamco FM-1462 | 12751 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9395 | R Great Lakes | SP_1865 | | Dixie Narco 501E | 09036530BX |
| 9396 | R Great Lakes | SP_2789 | | AP 6600 | 6027313 |
| 9397 | R Great Lakes | 283 | | AP 6600 | 6053748 |
| 9398 | R Great Lakes | 9256 | | AP 203 | 9256 |
| 9399 | R Great Lakes | 9179 | | AP 213 | 9179 |
| 9400 | R Great Lakes | 10879 | | Dixie Narco 501E | 4275 6805 DW |
| 9401 | R Great Lakes | 4556 | | AP LCM 2 | LCM299088105 |
| 9402 | R Great Lakes | 7 | | Not Specified | 136721614301 |
| 9403 | R Great Lakes | ABS_316 | | AP 213 | 207008 |
| 9404 | R Great Lakes | ABS_692 | | Not Specified | |
| 9405 | R Great Lakes | ABS881 | | Dixie Narco 5592 | 4490 |
| 9406 | R Great Lakes | 880 | | AP 213 | 57450 |
| 9407 | R Great Lakes | ABS887 | | AP 113 | 31012890 |
| 9408 | R Great Lakes | ABS_A6085 | | Crane 960D | 960-011174 |
| 9409 | R Great Lakes | 514 | | AP 113 | 31055404 |
| 9410 | R Great Lakes | 4569 | | AP 6600 | 6020276 |
| 9411 | R Great Lakes | ABS_a522 | | AP 6600 | 6027809 |
| 9412 | R Great Lakes | 321 | | BVMX DN5800-4 | 11459681 |
| 9413 | R Great Lakes | Absolute876 | | DN501E-530-9 | 10128824 |
| 9414 | R Great Lakes | ABS_S6293 | | Dixie Narco 3800 | S200801PA00441 |
| 9415 | R Great Lakes | ABS_A6292 | | Crane 981D | 981-010818 |
| 9416 | R Great Lakes | ABS_A6294 | | Dixie Narco 501E | 11546133AA |
| 9417 | R Great Lakes | SP_2126 | | Seaga INF5S | 15S291806503 |
| 9418 | R Great Lakes | 9206 | | AP 213 | 57480 |
| 9419 | R Great Lakes | 10863 | | Dixie Narco 368 | 0430 6337 BU |
| 9420 | R Great Lakes | 16184 | | Vendo 721 | 186904 |
| 9421 | R Great Lakes | 4264 | | AP 113 | 11399014055 |
| 9422 | R Great Lakes | 327 | | BVMX DN5800-4 | 11181500 |
| 9423 | R Great Lakes | 326 | | AP 7600 Revision Door | 7020159 |
| 9424 | R Great Lakes | 404 | | AP 7600 Revision Door | 7040176 |
| 9425 | R Great Lakes | 16408 | | ROYAL RVCC 550-7 | 201237CA00142 |
| 9426 | R Great Lakes | 4499 | | AP 123 | 123C0427080 |
| 9427 | R Great Lakes | ABS_A2484 | | Dixie Narco 501E | 0139-6789AA |
| 9428 | R Great Lakes | ABS_A2564 | | AP LCM 2 | 17851 |
| 9429 | R Great Lakes | ABS_A1120 | | Dixie Narco 501E | 0024-6731CZ |
| 9430 | R Great Lakes | ABS_A6058 | | AMS Sensit III | 1-1608-2922 |
| 9431 | R Great Lakes | 2281 | | AP 213 | 87500 |
| 9432 | R Great Lakes | 970 | | Dixie Narco 5800 | 112108040030 |
| 9433 | R Great Lakes | 59 | | AP 7600 | V70229492 |
| 9434 | R Great Lakes | ABS_A5637 | | Dixie Narco 501T | 1823-636300 |
| 9435 | R Great Lakes | ABS_A141 | | AP 213 | - |
| 9436 | R Great Lakes | ABS_A2616 | | AP 213 | 81599 |
| 9437 | R Great Lakes | ABS_697 | | AP 944 | 10206 |
| 9438 | R Great Lakes | ABS_A935 | | USI 3509 | 124356310074 |
| 9439 | R Great Lakes | 16391A | | BVMX DN5800-4 | 25380023DN |
| 9440 | R Great Lakes | 4031A | | AP 123 | SL304133047 |
| 9441 | R Great Lakes | SP_2143C | | AP 213 | 54013 |
| 9442 | R Great Lakes | 13021 | | Rowe | 425-1820E |
| 9443 | R Great Lakes | 13022 | | AP 213 | 67633 |
| 9444 | R Great Lakes | 13062 | | Dixie Narco 501E | 09916701BZ |
| 9445 | R Great Lakes | 13012 | | AP LCM 3 5-Wide | LCM301019107 |
| 9446 | R Great Lakes | 16417 | | BVMX DN5800-4 | 111909210013 |
| 9447 | R Great Lakes | 13011 | | AP LCM 3 | LCM301019107 |
| 9448 | R Great Lakes | 13061 | | Dixie Narco 501E | 1276 6313 AU |
| 9449 | R Great Lakes | ABS_A5901 | | AMS 39 VCF | 1-1602-9967 |
| 9450 | R Great Lakes | 16189 | | Vendo V721 | 1229178 |
| 9451 | R Great Lakes | 4527 | | AP Studio 3 | ST306234146 |
| 9452 | R Great Lakes | ABS_S6071 | | Dixie Narco 5800 | 29630162DP |
| 9453 | R Great Lakes | ABS_P2038 | | Dixie Narco 501E | 0657-6642CY |
| 9454 | R Great Lakes | ABS_A5502 | | AP 112 | 21009523 |
| 9455 | R Great Lakes | 276 | | Dixie Narco 3800 | 28470104 |
| 9456 | R Great Lakes | 277 | | AP 6000 | 6011465 |
| 9457 | R Great Lakes | ABS_S488 | | Dixie Narco 5800 | 9171007 |
| 9458 | R Great Lakes | ABS_A5753 | | AP Studio 3 | SL303210086 |
| 9459 | R Great Lakes | ABS_P247 | | Dixie Narco 501E | 0467-6545BX |
| 9460 | R Great Lakes | SP_1010 | | Dixie Narco 5800 | 11096141cr |
| 9461 | R Great Lakes | 2275 | | AP LCM 2 | 524687 |
| 9462 | R Great Lakes | SP_1112 | | Vendo 621 | 1341211 |
| 9463 | R Great Lakes | SP_2699 | | AP 121A | 121A99225002 |
| 9464 | R Great Lakes | SP_2398C | | Vendo 721 | 1235018 |
| 9465 | R Great Lakes | SP_2196C | | National 431 | 431-033043 |
| 9466 | R Great Lakes | SP_2358C | | AP Studio 3 | SL304163053 |
| 9467 | R Great Lakes | SP_82C | | Dixie Narco 5800 | 111809220073 |
| 9468 | R Great Lakes | SP_2556C | | Vendo 721 | 1254458 |
| 9469 | R Great Lakes | SP_2688C | | Vendo 721 | 1326186 |
| 9470 | R Great Lakes | SP_87C | | USI 3575 | 146289019005 |
| 9471 | R Great Lakes | SP_2689C | | Vendo 721 | 1307018 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 9472 | R Great Lakes | SP_88C | | USI 3575 | 146289019005 |
| 9473 | R Great Lakes | SP_2424C | | Vendo 721 | 1282834 |
| 9474 | R Great Lakes | SP_2404C | | National 780 | 780-013506 |
| 9475 | R Great Lakes | SP_2613C | | Dixie Narco 5800 | 97960012 |
| 9476 | R Great Lakes | SP_78C | | USI 3605 | 144052117333 |
| 9477 | R Great Lakes | SP_2478C | | Vendo 721 | 1320511 |
| 9478 | R Great Lakes | SP_756C | | AP 7600 | 7046086 |
| 9479 | R Great Lakes | 2256 | | Dixie Narco 501E | 1861-6609BY |
| 9480 | R Great Lakes | ABS_612 | | AP 213 DG | 81599 |
| 9481 | R Great Lakes | 11001A | | Dixie Narco 501E | 11001A |
| 9482 | R Great Lakes | 10112 | | AP LCM 2 | L200008055 |
| 9483 | R Great Lakes | 175 | | AP 112 | 21021473 |
| 9484 | R Great Lakes | ABS_P6526 | | Dixie Narco 5800 | 96630098BK |
| 9485 | R Great Lakes | 20213 | | AP 5000 | 20213 |
| 9486 | R Great Lakes | 640 | | USI 3565 | 134226013308 |
| 9487 | R Great Lakes | 613 | | Dixie Narco 5800 | 112301100021 |
| 9488 | R Great Lakes | 1703 | | Dixie Narco 5800 | 27110028CD |
| 9489 | R Great Lakes | 774 | | Dixie Narco 5800 | 12267728 |
| 9490 | R Great Lakes | 611 | | USI 3575 | 136704714301 |
| 9491 | R Great Lakes | ABS_A596 | | AP 123 W/Slave | 123A99288013 |
| 9492 | R Great Lakes | 188 | | AP 6600 | N/A |
| 9493 | R Great Lakes | 189 | | CK20 DN501E | 10085478 |
| 9494 | R Great Lakes | 636 | | DN5800-4 | 11318881 |
| 9495 | R Great Lakes | 637 | | DN501E-530-9 | 593832 |
| 9496 | R Great Lakes | ABS_S380 | | Dixie Narco 5800 | 91710030 |
| 9497 | R Great Lakes | ABS_A1119 | | AP 113 | 31001553 |
| 9498 | R Great Lakes | 582 | | Revision Door | 31056325 |
| 9499 | R Great Lakes | 251 | | Dixie Narco 3800-4 | 26890027 |
| 9500 | R Great Lakes | 252 | | AP 6600 | 6007557 |
| 9501 | R Great Lakes | 16277 | | Vendo 721 | 165236 |
| 9502 | R Great Lakes | 22263 | | Dixie Narco 501E | 22263 |
| 9503 | R Great Lakes | 22212 | | AP LCM 2 | LCM299315050 |
| 9504 | R Great Lakes | 4045 | | AP 113 | 31031254 |
| 9505 | R Great Lakes | 21361 | | Dixie Narco 440 | 16733143DN |
| 9506 | R Great Lakes | P6111 | | Dixie Narco 276E | 20446540CX |
| 9507 | R Great Lakes | 4572 | | AP 112 | 221012258 |
| 9508 | R Great Lakes | 4521 | | AP LCM 3 | LCM300349075 |
| 9509 | R Great Lakes | 29 | | DN501E-530-9 | 762369 |
| 9510 | R Great Lakes | 30 | | AP 112 | 21007980 |
| 9511 | R Great Lakes | 372 | | BVMX DN5800-4 | 1198496 |
| 9512 | R Great Lakes | 373 | | AP 7600 Revision Door | 7002177 |
| 9513 | R Great Lakes | ABS_A2039 | | Dixie Narco 501E | 76230584 DC |
| 9514 | R Great Lakes | ABS_A2460 | | AP LCM 3 | 300299063 |
| 9515 | R Great Lakes | 16241 | | Dixie Narco 501E | 00046635CY |
| 9516 | R Great Lakes | 1699 | | Vendo 721 | 1256115 |
| 9517 | R Great Lakes | 16176 | | Vendo 721 | 16176 |
| 9518 | R Great Lakes | 554 | | AP 7600 Revision Door | 7036496 |
| 9519 | R Great Lakes | 214 | | CK20 DN501E | 1117664604 |
| 9520 | R Great Lakes | 730 | | Dixie Narco 5800 | 11211160044 |
| 9521 | R Great Lakes | ABS_677 | | Not Specified | |
| 9522 | R Great Lakes | ABS_770 | | AP LCM 2 | 11412 |
| 9523 | R Great Lakes | ABS_A907 | | AP 113 | 11399006061 |
| 9524 | R Great Lakes | ABS_P2190 | | Dixie Narco 501E | 02166802BA |
| 9525 | R Great Lakes | 2218 | | Dixie Narco 501E | 1546 6635 CY |
| 9526 | R Great Lakes | 2097 | | AP 113 | 31006360 |
| 9527 | R Great Lakes | 21 | | AP 6600 | 6048672 |
| 9528 | R Great Lakes | 171 | | AP 7600 Revision Door | 7003781 |
| 9529 | R Great Lakes | 448 | | Dixie Narco 5800 | |
| 9530 | R Great Lakes | ABS_A2427 | | AP 203 | 78388 |
| 9531 | R Great Lakes | ABS_A2206 | | Dixie Narco 501T | 1469-6277CT |
| 9532 | R Great Lakes | ABS_A1195 | | AP 7000 | -7042386 |
| 9533 | R Great Lakes | 12821 | | AP 213 | 12821 |
| 9534 | R Great Lakes | 12861 | | Dixie Narco 501 | 0899-6318BV |
| 9535 | R Great Lakes | 12811 | | AP 113 | 331029071 |
| 9536 | R Great Lakes | 21723 | | AP 213 | 21723 |
| 9537 | R Great Lakes | ABS_A5667 | | Vendo 721 | 1347089 |
| 9538 | R Great Lakes | ABS_000918 | | Dixie Narco 3800 | 112201110018 |
| 9539 | R Great Lakes | 425 | | AP Snackshop LCM3 | LCM30021508 |
| 9540 | R Great Lakes | 260 | | CK20 DN501E | 10201995 |
| 9541 | R Great Lakes | 808 | | BVMX DN5800-4 | 111906100047 |
| 9542 | R Great Lakes | 261 | | AP LCM 2 | 10201995 |
| 9543 | R Great Lakes | ABS_A5728 | | Dixie Narco 501T | 2039-6354CU |
| 9544 | R Great Lakes | ABS_P6203 | | Dixie Narco 276E | 0200-6536BX |
| 9545 | R Great Lakes | ABS_A5564 | | AP LCM 2 | LCM200026102 |
| 9546 | R Great Lakes | 16361 | | Dixie Narco 276E | 16361 |
| 9547 | R Great Lakes | 605 | | Royal 500 | 200802pa00325 |
| 9548 | R Great Lakes | 604 | | AP Studio 3 | 201011369 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9549 | R Great Lakes | 630 | | Dixie Narco 5800 | 112108040029 |
| 9550 | R Great Lakes | 635 | | Dixie Narco 501 | 10113918 |
| 9551 | R Great Lakes | 628 | | Crane 432D | 432017663 |
| 9552 | R Great Lakes | 629 | | Crane 187 | 187014978 |
| 9553 | R Great Lakes | 743 | | DN501E-530-9 | 11629588 |
| 9554 | R Great Lakes | 1513 | | AP 933 | 933-010724 |
| 9555 | R Great Lakes | 1515 | | AP 933 | 933-010735 |
| 9556 | R Great Lakes | 4602A | | AP 123 | 123B02015010 |
| 9557 | R Great Lakes | 16233 | | Vendo 721 | 134083 |
| 9558 | R Great Lakes | ABS_P464 | | Dixie Narco 501E | 03586736CZ |
| 9559 | R Great Lakes | ABS_A6 | | AP 6000XL | 6045067 |
| 9560 | R Great Lakes | ABS609 | | Dixie Narco 5800 | 112206240092 |
| 9561 | R Great Lakes | ABS_000610 | | AP 113 | 1139906041 |
| 9562 | R Great Lakes | ABS_P6188 | | Dixie Narco 5800 | 11190140019 |
| 9563 | R Great Lakes | ABS_A333 | | AP 112 | 21009914 |
| 9564 | R Great Lakes | ABS_P6189 | | Dixie Narco 5800 | 2670061 |
| 9565 | R Great Lakes | ABS_A2608 | | AP 113 | 11399131070 |
| 9566 | R Great Lakes | ABS_P6190 | | Dixie Narco 5800 | 111901140023 |
| 9567 | R Great Lakes | ABS_A618 | | AP 113 | 11398342019 |
| 9568 | R Great Lakes | 2189 | | Seaga SM22 | SMB281901958 |
| 9569 | R Great Lakes | 986 | | DN5800-4 | 2079229 |
| 9570 | R Great Lakes | 985 | | AP 7000 | 7011395 |
| 9571 | R Great Lakes | ABS_870 | | Crane 186 | 186-12650 |
| 9572 | R Great Lakes | ABS_P6559 | | Dixie Narco 276E | 1223-6733C2 |
| 9573 | R Great Lakes | ABS_A6557 | | DN5800 | 11210804004 |
| 9574 | R Great Lakes | ABS_A6558 | | Crane 187 | 14975 |
| 9575 | R Great Lakes | 497 | | Not Specified | 6009201 |
| 9576 | R Great Lakes | 498 | | Dixie Narco 501E | 2229 6527BX |
| 9577 | R Great Lakes | 988 | | Dixie Narco 267E | 10817224 |
| 9578 | R Great Lakes | Absolute987 | | AP 6600 | 6038873 |
| 9579 | R Great Lakes | SP_2567C | | Dixie Narco 5800 | 93660072AJ |
| 9580 | R Great Lakes | SP_957C | | AP 7600 | 70478 |
| 9581 | R Great Lakes | 16109 | | Dixie Narco 501 | 4190=6487 bw |
| 9582 | R Great Lakes | r - 2101 | | Dixie Narco 501E | 02286661DY |
| 9583 | R Great Lakes | 4226 | | Not Specified | |
| 9584 | R Great Lakes | 266 | | AP 6600 | 6003217 |
| 9585 | R Great Lakes | 2073 | | AP 113 | 31057539 |
| 9586 | R Great Lakes | 428 | | Dixie Narco 5800-4 | 30330047 |
| 9587 | R Great Lakes | 470 | | AP 7600 Revision Door | 7039531 |
| 9588 | R Great Lakes | ABS_A5875 | | AP LCM 2 | 9788 |
| 9589 | R Great Lakes | ABS_P2467 | | Dixie Narco 501E | 1463-6640CY |
| 9590 | R Great Lakes | ABS_P317 | | Dixie Narco 501E | 2838 6496DW |
| 9591 | R Great Lakes | 2118 | | Dixie Narco 3800 | 111912120088 |
| 9592 | R Great Lakes | 16419 | | RVRVV 500-64 | 200751PA00061 |
| 9593 | R Great Lakes | 4564 | | AP 112 | 221014017 |
| 9594 | R Great Lakes | ABS_P6561 | | Dixie Narco 5800 | 111911260050 |
| 9595 | R Great Lakes | 2087 | | Dixie Narco 5800-4 | 16368 |
| 9596 | R Great Lakes | 2088 | | AP 123 | 123C0414051 |
| 9597 | R Great Lakes | ABS_A5646 | | AP 112 | 221014006 |
| 9598 | R Great Lakes | ABS_P6265 | | DN5800 | 111906070026 |
| 9599 | R Great Lakes | 1478 | | Dixie Narco 501E | 68970696BB |
| 9600 | R Great Lakes | 88 | | AP 7600 Revision Door | 7040794 |
| 9601 | R Great Lakes | ABS_A643 | | AP 112 | 221014913 |
| 9602 | R Great Lakes | 10492 | | Dixie Narco 501 | 1957-65380x |
| 9603 | R Great Lakes | 4489 | | AP 933 | S1205195066 |
| 9604 | R Great Lakes | ABS_A237 | | AP 6000XL | 6045076 |
| 9605 | R Great Lakes | ABS_A5626 | | AP LCM 2 | 3621 |
| 9606 | R Great Lakes | ABS_P1151 | | Dixie Narco 501E | 3056-6456AW |
| 9607 | R Great Lakes | ABS_P222 | | Dixie Narco 501E | 00736532BX |
| 9608 | R Great Lakes | P-6047 | | Dixie Narco 5800 | |
| 9609 | R Great Lakes | ABS_A970 | | AP 6000XL | 6043335 |
| 9610 | R Great Lakes | ABS_S454 | | Dixie Narco 501E | 68410401DA |
| 9611 | R Great Lakes | 290 | | AP 7600 Revision Door | 7027231 |
| 9612 | R Great Lakes | 291 | | Dixie Narco 3800 | 10085898 |
| 9613 | R Great Lakes | ABS_A609 | | AP 7000 | 7008333 |
| 9614 | R Great Lakes | ABS_C2266 | | Dixie Narco 501E | 24316587AY |
| 9615 | R Great Lakes | ABS_000806 | | AP 113 | 31033655 |
| 9616 | R Great Lakes | ABS_807 | | Dixie Narco 5800 | 807 |
| 9617 | R Great Lakes | 224 | | Dixie Narco 3800-4 | 10943831 |
| 9618 | R Great Lakes | 225 | | AP 6600 | 6020277 |
| 9619 | R Great Lakes | 16313 | | Dixie Narco 276 | 10256446DW |
| 9620 | R Great Lakes | 4167 | | AP Studio 2 | 4167 |
| 9621 | R Great Lakes | 4341 | | AP 6600 | 6012168 |
| 9622 | R Great Lakes | 16423 | | Dixie Narco 3800 | 11211040004 |
| 9623 | R Great Lakes | 111910160090 | | Dixie Narco 3800 | 111910160090 |
| 9624 | R Great Lakes | 533 | | AP 6600 | 6037525 |
| 9625 | R Great Lakes | 740 | | Crane GPL 159 | 159-012366 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 9626 | R Great Lakes | 739 | | Dixie Narco 3800-4 | 11489371 |
| 9627 | R Great Lakes | 457 | | AMS 39 | |
| 9628 | R Great Lakes | 1001 | | DN501E-530-9 | 2453186 |
| 9629 | R Great Lakes | 26 | | AP 6600 | 6030139 |
| 9630 | R Great Lakes | S235 | | AP 7600 Revision Door | 7007174 |
| 9631 | R Great Lakes | 162 | | Coke DN501E | 10727737 |
| 9632 | R Great Lakes | SP_2117C | | AP 113 | 11398342004 |
| 9633 | R Great Lakes | SP_2651C | | Royal 550 | 200849CA00184 |
| 9634 | R Great Lakes | SP_2321C | | National 431 | 431-042421 |
| 9635 | R Great Lakes | SP_2357C | | Dixie Narco 501 HVV | 69500043AC |
| 9636 | R Great Lakes | SP_2410C | | Vendo 721 | 163467 |
| 9637 | R Great Lakes | SP_2065C | | AP 113 | 31056329 |
| 9638 | R Great Lakes | SP_2559C | | Vendo 721 | 1313670 |
| 9639 | R Great Lakes | SP_2003C | | AP 7600 | 7063762 |
| 9640 | R Great Lakes | SP_1423 | | Dixie Narco 501 HVV | 68680020AB |
| 9641 | R Great Lakes | SP_2670 | | AP 7600 | 7036446 |
| 9642 | R Great Lakes | SP_1901 | | Vendo 721 | 1288075G |
| 9643 | R Great Lakes | SP_2903 | | AP Studio 2 | SL202079033 |
| 9644 | R Great Lakes | SP_2578C | | Vendo 721 | 1358440 |
| 9645 | R Great Lakes | SP_2659C | | Vendo 721 | 1309570 |
| 9646 | R Great Lakes | SP_995C | | AP 113 | 31005062 |
| 9647 | R Great Lakes | SP_2210 | | National 474 | 474-013819 |
| 9648 | R Great Lakes | SP_2537C | | Seaga SP540 | SU070400530 |
| 9649 | R Great Lakes | SP_1680 | | Dixie Narco 5800-4 | 11907250061 |
| 9650 | R Great Lakes | SP_2076 | | Crane 981D | 981-010862 |
| 9651 | R Great Lakes | SP_1902 | | Dixie Narco 501E | 1972 6578CX |
| 9652 | R Great Lakes | SP_2905 | | USI 3535 | 138642015216 |
| 9653 | R Great Lakes | SP_1904 | | Vendo 721 | 1306284 |
| 9654 | R Great Lakes | SP_2907 | | Seaga INF5S | 15S291806505 |
| 9655 | R Great Lakes | SP_1903 | | Dixie Narco 501E | 2088 6485BW |
| 9656 | R Great Lakes | SP_2485C | | Vendo 721 | 1321939 |
| 9657 | R Great Lakes | SP_2373C | | AP Studio 3 | ST305314064 |
| 9658 | R Great Lakes | SP_2455C | | Vendo 721 | 1320480 |
| 9659 | R Great Lakes | SP_2491C | | AMS 39 | 110054697 |
| 9660 | R Great Lakes | SP_1094C | | AP 213 | 61987 |
| 9661 | R Great Lakes | SP_2569C | | Vendo 721 | 1320755D |
| 9662 | R Great Lakes | SP_2284C | | National 431 | 431-038031 |
| 9663 | R Great Lakes | SP_46C | | USI 3606 | 144433618050 |
| 9664 | R Great Lakes | SP_2494C | | Dixie Narco 501E | 78610111 |
| 9665 | R Great Lakes | SP_2489C | | Vendo 721 | 1321942 |
| 9666 | R Great Lakes | SP_1182 | | Dixie Narco 501 | 10683363 |
| 9667 | R Great Lakes | 4182 | | National 432 | 432018599 |
| 9668 | R Great Lakes | SP_1179 | | BVMX DN5800-4 | 29600072 |
| 9669 | R Great Lakes | SP_2180 | | AP 7600 Revision Door | 7039216 |
| 9670 | R Great Lakes | SP_2411C | | Vendo 721 | 170118 |
| 9671 | R Great Lakes | SP_973C | | AP 113 | 31002515 |
| 9672 | R Great Lakes | SP_2617C | | Vendo 721 | N/A |
| 9673 | R Great Lakes | SP_2159C | | National 157 | 157-028232 |
| 9674 | R Great Lakes | SP_681C | | AP 7000 | 7023868 |
| 9675 | R Great Lakes | SP_639C | | Dixie Narco 440 | 10282945 |
| 9676 | R Great Lakes | SP_2246C | | National 431 | 431-034755 |
| 9677 | R Great Lakes | SP_2195C | | AP 213 | 251249 |
| 9678 | R Great Lakes | SP_2467C | | Vendo 721 | 1312771 |
| 9679 | R Great Lakes | SP_2447C | | Vendo 721 | 1320488 |
| 9680 | R Great Lakes | SP_2752C | | Dixie Narco 5800 | 8800009 |
| 9681 | R Great Lakes | 90 | | Dixie Narco 5800 | 111809220084 |
| 9682 | R Great Lakes | SP_2549C | | USI 3535 | 1258548 |
| 9683 | R Great Lakes | SP_2487C | | Vendo 721 | 1322279 |
| 9684 | R Great Lakes | SP_2066C | | AP 112 | 1025933 |
| 9685 | R Great Lakes | SP_2459C | | Vendo 721 | 1320498 |
| 9686 | R Great Lakes | SP_2141C | | National 157 | 157-028115 |
| 9687 | R Great Lakes | SP_2472C | | Vendo 721 | 1321940 |
| 9688 | R Great Lakes | SP_2520C | | National 167 | 167-621746 |
| 9689 | R Great Lakes | SP_1031 | | Dixie Narco 501E | 2481-6514AX |
| 9690 | R Great Lakes | SP_1041 | | Dixie Narco 5800 | 27820040DO |
| 9691 | R Great Lakes | 16378 | | Dixie Narco 501T | 4993 6496 DN |
| 9692 | R Great Lakes | 39413 | | Dixie Narco 501E | 1520 6635 CY |
| 9693 | R Great Lakes | 16273 | | Dixie Narco 501E | 2473 6451 DV |
| 9694 | R Great Lakes | 4365 | | AP 6600 | 6019952 |
| 9695 | R Great Lakes | ABS_S475 | | Dixie Narco 501E | 01606774AA |
| 9696 | R Great Lakes | ABS_A2468 | | AP LCM 2 | 7786 |
| 9697 | R Great Lakes | 927 | | AP 6000 | 6006569 |
| 9698 | R Great Lakes | 940 | | AP 7000 | 7009111 |
| 9699 | R Great Lakes | 334 | | AP 6600 | 6008881 |
| 9700 | R Great Lakes | 969 | | AP LCM 3 | 398253016 |
| 9701 | R Great Lakes | 4540 | | AP 112 | 201096819 |
| 9702 | R Great Lakes | 137 | | AP 6000 | 6007393 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9703 | R Great Lakes | 405 | | BVMX DN5800-4 | 11488669 |
| 9704 | R Great Lakes | 237 | | Dixie Narco 3800-4 | 10972350 |
| 9705 | R Great Lakes | 16413 | | Dixie Narco 5800-4 | 111901140007 |
| 9706 | R Great Lakes | 358 | | AP 113 | 31010160 |
| 9707 | R Great Lakes | ABS706 | | Dixie Narco 501E | 76340414DC |
| 9708 | R Great Lakes | 361 | | Dixie Narco 3800 | 11226963 |
| 9709 | R Great Lakes | 363 | | AP LCM 2 | 299082101 |
| 9710 | R Great Lakes | 2101 | | Dixie Narco 501E | 0228 6661DY |
| 9711 | R Great Lakes | 1662 | | Vendo 721 | 1347744 |
| 9712 | R Great Lakes | 2099 | | Dixie Narco 501E | 00046635CY |
| 9713 | R Great Lakes | 22461 | | Dixie Narco 501E | 1398 6301AU |
| 9714 | R Great Lakes | 22411 | | AP 7600 | 22411 |
| 9715 | R Great Lakes | 22412 | | AP 4000 | FF28395 |
| 9716 | R Great Lakes | ABS_P776 | | Dixie Narco 501E | 0634-6630BY |
| 9717 | R Great Lakes | ABS_P1066 | | Dixie Narco 501E | 14516548BX |
| 9718 | R Great Lakes | 10121 | | Dixie Narco 501E | 2010 90680 |
| 9719 | R Great Lakes | 289 | | CK20 DN501E | 2822840 |
| 9720 | R Great Lakes | 138 | | DN501E-530-9 | 1098-6700 BZ |
| 9721 | R Great Lakes | ABS_P901 | | Dixie Narco 501E | 3368-6468 |
| 9722 | R Great Lakes | ABS_P1010 | | Dixie Narco 501E | 11016587AX |
| 9723 | R Great Lakes | SP_1061 | | Vendo 721 | 1306273 |
| 9724 | R Great Lakes | ABS_A289 | | AP 213 | 78392 |
| 9725 | R Great Lakes | ABS_A1005 | | Dixie Narco 501E | 25476521AX |
| 9726 | R Great Lakes | ABS_A1030 | | AP 7000 | 7003202 |
| 9727 | R Great Lakes | ABS_P6530 | | Dixie Narco 5800 | 84950448 |
| 9728 | R Great Lakes | SP_2766 | | AP 6600 | 6045131 |
| 9729 | R Great Lakes | ABS_A6196 | | National GPL 674 | 10079 |
| 9730 | R Great Lakes | ABS_A2077 | | Crane 480 | 480-010149 |
| 9731 | R Great Lakes | SP_1934 | | Royal 660 | 200117BA0040 |
| 9732 | R Great Lakes | SP_1172 | | Dixie Narco 501E | 10086590AY |
| 9733 | R Great Lakes | SP_2333 | | Crane 187D | 187014434 |
| 9734 | R Great Lakes | 10198 | | Dixie Narco 276 | 10198 |
| 9735 | R Great Lakes | 4385 | | AP 112 | 4385 |
| 9736 | R Great Lakes | SP_1082 | | Vendo 721 | 123A00062060 |
| 9737 | R Great Lakes | SP_2073 | | AP 7600 | snack shop |
| 9738 | R Great Lakes | 939 | | DN5800-4 | 11489376 |
| 9739 | R Great Lakes | 4461 | | AP Studio 2 | 122D04077046 |
| 9740 | R Great Lakes | 360 | | AP 7600 Revision Door | 7041752 |
| 9741 | R Great Lakes | 357 | | Dixie Narco 5800-4 | 11226641 |
| 9742 | R Great Lakes | 359 | | BVMX DN5800-4 | 111909210020 |
| 9743 | R Great Lakes | 515 | | Dixie Narco 3800-4 | 27950006 |
| 9744 | R Great Lakes | ABS_A213 | | Crane 429D | 10609 |
| 9745 | R Great Lakes | 4187 | | AP 6600 | 4187 |
| 9746 | R Great Lakes | ABS_S2537 | | Dixie Narco 501E | 0288-6543BX |
| 9747 | R Great Lakes | 22462 | | Dixie Narco 440 | 1709 6061 AQ |
| 9748 | R Great Lakes | ABS_P2536 | | Dixie Narco 501E | 0710-6631BY |
| 9749 | R Great Lakes | ABS_P1137 | | Dixie Narco 501E | 0382-6736CZ |
| 9750 | R Great Lakes | SP_1091 | | Dixie Narco 501 | 14416565DX |
| 9751 | R Great Lakes | SP_1090 | | Dixie Narco 5800 | 97530081 |
| 9752 | R Great Lakes | SP_2069 | | Crane 981D | 980-010063 |
| 9753 | R Great Lakes | 161 | | Dixie Narco 3800 | 10818616 |
| 9754 | R Great Lakes | SP_1630 | | BVMX DN5800-4 | 11226640 |
| 9755 | R Great Lakes | SP_2641 | | AP 113 | 31042345 |
| 9756 | R Great Lakes | SP_2713 | | AP 111 | 11102421 |
| 9757 | R Great Lakes | SP_1614 | | Dixie Narco 3800-4 | 97560126 |
| 9758 | R Great Lakes | SP_2114 | | Seaga INF5C | I5C1719303801 |
| 9759 | R Great Lakes | SP_2612 | | Seaga INF5S | I5S291806497 |
| 9760 | R Great Lakes | 382 | | Dixie Narco 3800 | 11009224 |
| 9761 | R Great Lakes | 384 | | AP 6600 | 6047287 |
| 9762 | R Great Lakes | ABS_000777 | | Vendo 721 | 1255460 |
| 9763 | R Great Lakes | ABS_000776 | | AP 7000 | - |
| 9764 | R Great Lakes | 790 | | Dixie Narco 5800 | 790 |
| 9765 | R Great Lakes | ABS_000789 | | AP 7000 | - |
| 9766 | R Great Lakes | ABS788 | | Dixie Narco 501E | 49836527BX |
| 9767 | R Great Lakes | ABS_0878 | | Dixie Narco 501E | 4223-6494DW |
| 9768 | R Great Lakes | ABS_0877 | | AP 7000 | 7059510 |
| 9769 | R Great Lakes | SP_1159 | | Vendo 721 | 1331585 |
| 9770 | R Great Lakes | SP_2844 | | USI 3575 | 138167015153 |
| 9771 | R Great Lakes | ABS_A50 | | Crane GPL 6500 | 50760021 |
| 9772 | R Great Lakes | 11018 | | Dixie Narco 501 | 11018 |
| 9773 | R Great Lakes | 16124 | | Vendo 721 | 154172 |
| 9774 | R Great Lakes | 174 | | DN501E-530-9 | 11629583 |
| 9775 | R Great Lakes | 145 | | DN501E-530-9 | 764809 |
| 9776 | R Great Lakes | 520 | | Dixie Narco 5800-4 | 29040045 |
| 9777 | R Great Lakes | 519 | | AP 113 | 31016567 |
| 9778 | R Great Lakes | SP_1017 | | Vendo 721 | 1313129 |
| 9779 | R Great Lakes | SP_2034 | | USI 3574 | 135991814210 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9780 | R Great Lakes | 16223 | | Vendo 721 | 16223 |
| 9781 | R Great Lakes | 4551 | | AP 121C | 4551 |
| 9782 | R Great Lakes | 242 | | AP 6600 | 6035578 |
| 9783 | R Great Lakes | 21722 | | Rowe | 21722 |
| 9784 | R Great Lakes | SP_1521 | | Dixie Narco 501E | 0410 6749CZ |
| 9785 | R Great Lakes | SP_2023 | | AP Studio 3 | SL305010067 |
| 9786 | R Great Lakes | SP_4009 | | USI 3576 | 136392614265 |
| 9787 | R Great Lakes | 262 | | BVMX DN5800-4 | 11396021 |
| 9788 | R Great Lakes | 302 | | BVMX DN5800-4 | 11169827 |
| 9789 | R Great Lakes | 363G | | BVMX DN5800-4 | 28880117 |
| 9790 | R Great Lakes | 303 | | AP LCM 3 | LCM398292066 |
| 9791 | R Great Lakes | 304 | | AP 7600 | 7039527 |
| 9792 | R Great Lakes | SP_1048 | | Royal 500 | 200621PA00015 |
| 9793 | R Great Lakes | SP_20200 | | AP 7000 | 7035660 |
| 9794 | R Great Lakes | SP_2038 | | AP 932D | 932-011059 |
| 9795 | R Great Lakes | SP_1001 | | Vendo 721 | 1332333 |
| 9796 | R Great Lakes | SP_2056 | | AP Snackshop 123C | 123A00276058 |
| 9797 | R Great Lakes | SP_1093 | | Dixie Narco 276 | 16776687AZ |
| 9798 | R Great Lakes | SP_2235 | | AP LCM 2 4-Wide | L200003629 |
| 9799 | R Great Lakes | SP_1069 | | Dixie Narco 5800-4 | 28050018 |
| 9800 | R Great Lakes | SP_2115 | | USI 3575 | 134286213316- |
| 9801 | R Great Lakes | SP_1263 | | AP 203 | 2514985 |
| 9802 | R Great Lakes | SP_2610 | | AP 111 | 11008683 |
| 9803 | R Great Lakes | SP_1522 | | Dixie Narco 501R | 0839-6172BS |
| 9804 | R Great Lakes | SP_1666 | | Dixie Narco 368 | 0404-6037CP |
| 9805 | R Great Lakes | SP_2469C | | Vendo 721 | 1320495 |
| 9806 | R Great Lakes | SP_2561C | | USI 5000 | 125855611103 |
| 9807 | R Great Lakes | SP_2544C | | Vendo 721 | 1281450 |
| 9808 | R Great Lakes | SP_2539C | | USI 5000 | 1248904 |
| 9809 | R Great Lakes | SP_2545C | | Vendo 721 | 1322045 |
| 9810 | R Great Lakes | SP_2114C | | AP 113 | 11398342001 |
| 9811 | R Great Lakes | SP_2470C | | Vendo 721 | 1320508 |
| 9812 | R Great Lakes | SP_2038C | | AP 213 | 75854 |
| 9813 | R Great Lakes | SP_703C | | AP 7000 | 7028118 |
| 9814 | R Great Lakes | SP_1044C | | DN501E-530-9 | 06436132BR |
| 9815 | R Great Lakes | SP_2328C | | AP 213 | 213-72663 |
| 9816 | R Great Lakes | SP_2395C | | National 432 | 432-016266 |
| 9817 | R Great Lakes | SP_20C | | Dixie Narco 5800 | 91710009 |
| 9818 | R Great Lakes | SP_16C | | National 472 | 472-012698 |
| 9819 | R Great Lakes | SP_80C | | USI 3606 | 14478351817 |
| 9820 | R Great Lakes | SP_2648C | | USI 3589 | 139806216085 |
| 9821 | R Great Lakes | SP_2575 | | Vendo 721 | 1339847D |
| 9822 | R Great Lakes | SP_2541C | | USI 5000 | 1248946 |
| 9823 | R Great Lakes | SP_1616 | | Dixie Narco 501E | 0213 6609BY |
| 9824 | R Great Lakes | SP_1651 | | Dixie Narco 501E | 1283 6663DY |
| 9825 | R Great Lakes | SP_1653 | | Dixie Narco 501E | 1894 6491CW |
| 9826 | R Great Lakes | SP_1656 | | Dixie Narco 501E | 1020 6511CW |
| 9827 | R Great Lakes | SP_1617 | | Dixie Narco 501E | 2552 6524AX |
| 9828 | R Great Lakes | SP_1652 | | Dixie Narco 501E | 1217 6487BW |
| 9829 | R Great Lakes | SP_2196 | | AP 123B | 123B01043029 |
| 9830 | R Great Lakes | SP_2193 | | AP 123A | 123A01017013 |
| 9831 | R Great Lakes | SP_2198 | | AP 123A | 123A99257229 |
| 9832 | R Great Lakes | SP_2194 | | AP 123A | 123A00279059 |
| 9833 | R Great Lakes | SP_2197 | | AP 123C | 123C0414905 |
| 9834 | R Great Lakes | SP_2195 | | AP 113 | 331029557 |
| 9835 | R Great Lakes | SP_1106 | | Vendo 721 | 1320247 |
| 9836 | R Great Lakes | SP_2139 | | AP 933 | 933 013950 |
| 9837 | R Great Lakes | SP_1087 | | Dixie Narco 501 | 00756491CW |
| 9838 | R Great Lakes | SP_1147 | | Dixie Narco 501 | 1335751 |
| 9839 | R Great Lakes | SP_2066 | | USI 3535 | 124781010203 |
| 9840 | R Great Lakes | SP_1088 | | Vendo 721 | 1254460 |
| 9841 | R Great Lakes | SP_2068 | | Wittern 3517 | 124057709317 |
| 9842 | R Great Lakes | SP_1072 | | Dixie Narco 501E | 11946641cy |
| 9843 | R Great Lakes | SP_2099 | | AP 111 | 111012784 |
| 9844 | R Great Lakes | SP_1519 | | Dixie Narco 368 | 02186121AP |
| 9845 | R Great Lakes | 843 | | Dixie Narco 5800-4 | 11046362 |
| 9846 | R Great Lakes | ABS_S1094 | | Dixie Narco 501E | 03646543BX |
| 9847 | R Great Lakes | ABS_A5632 | | AP LCM 2 | 3622 |
| 9848 | R Great Lakes | 187 | | BVMX DN5800-4 | 11324204 |
| 9849 | R Great Lakes | 521 | | AP 7600 Revision Door | 7068572 |
| 9850 | R Great Lakes | ABS_A5616 | | AP 113 | 31059323 |
| 9851 | R Great Lakes | 515 | | BVMX DN5800-4 | 11348597 |
| 9852 | R Great Lakes | 1505 | | Dixie Narco 522E | 6837 0305 DA |
| 9853 | R Great Lakes | SP_1788 | Cicero | Dixie Narco 501 | 2286590AY |
| 9854 | R Great Lakes | SP_1789 | Cicero | Dixie Narco 501 | 06056527BX |
| 9855 | R Great Lakes | SP_1791 | Cicero | Dixie Narco 501 | 1097-6749C2 |
| 9856 | R Great Lakes | SP_1790 | Cicero | Dixie Narco 501 | 14636641CY |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9857 | R Great Lakes | SP_2722 | Cicero | AP 113 | 21009397 |
| 9858 | R Great Lakes | SP_2724 | Cicero | AP LCM 3 | 399217117 |
| 9859 | R Great Lakes | SP_2153 | Hazel Crest | AP 933D | 933-011954 |
| 9860 | R Great Lakes | SP_1127 | Hazel Crest | Vendo 721 | 1311215 |
| 9861 | R Great Lakes | SP_980C | PLAINFIELD | AP 113 | 3100311 |
| 9862 | R Great Lakes | SP_94C | PLAINFIELD | Dixie Narco 5800 | 96210088 |
| 9863 | R Great Lakes | 211 | MERRILLVILLE | Dixie Narco 501E | 4963 6518AX |
| 9864 | R Great Lakes | 277 | MERRILLVILLE | AP LCM 2 | L200006440 |
| 9865 | R Great Lakes | SP_1514 | Joliet | Vendo 511 | 488529 |
| 9866 | R Great Lakes | SP_2514 | Joliet | AP 7600 | 7050000 |
| 9867 | R Great Lakes | SP_917C | BEDFORD PARK | AP 7600 Revision Door | 7061676 |
| 9868 | R Great Lakes | SP_1531 | Rockdale | Dixie Narco 368 | 1774 6189CS |
| 9869 | R Great Lakes | SP_1036 | Chicago | Dixie Narco 501 | 0824 6572DX |
| 9870 | R Great Lakes | SP_2149 | Chicago | AP 123A | 123A99306105 |
| 9871 | R Great Lakes | SP_1596 | Westmont | Dixie Narco 368 | 1768 6026CP |
| 9872 | R Great Lakes | SP_2595 | Westmont | AP 123 | 12398300009 |
| 9873 | R Great Lakes | ABS_000799 | Elk Grove Village | AP 7600 | 7040476 |
| 9874 | R Great Lakes | ABS_A2207 | Elk Grove Village | Dixie Narco 501 | 0025-6212DS |
| 9875 | R Great Lakes | SP_2509 | Crest Hill | AP 6600 | 6006366 |
| 9876 | R Great Lakes | SP_1510 | Crest Hill | Dixie Narco 276MC | 0653 3169AO |
| 9877 | R Great Lakes | SP_1115 | Crest Hill | Vendo 721 | S200801PA00441 |
| 9878 | R Great Lakes | SP_2624 | Chicago | AP 111 | 111008854 |
| 9879 | R Great Lakes | SP_1084 | Chicago | Dixie Narco 501E | 1396 6543BX |
| 9880 | R Great Lakes | SP_2091 | Chicago | AP 7000 | 7064623 |
| 9881 | R Great Lakes | SP_1228 | Chicago | Vendo 721 | 1311214 |
| 9882 | R Great Lakes | SP_2141 | Chicago | AP LCM 2 4-Wide | L200018817 |
| 9883 | R Great Lakes | SP_1627 | Chicago | Royal 550 | 201030CA00043 |
| 9884 | R Great Lakes | SP_1207 | Chicago | Dixie Narco 3800 | 11850031AN |
| 9885 | R Great Lakes | SP_2140 | Chicago | Crane Merchant 6 181D | |
| 9886 | R Great Lakes | SP_1210 | Chicago | Vendo 721 | 1327932 |
| 9887 | R Great Lakes | SP_1509 | Crest Hill | Dixie Narco 501T | 30366243BT |
| 9888 | R Great Lakes | SP_2508 | Crest Hill | AP 7600 | 7038953 |
| 9889 | R Great Lakes | ABS_000717 | Schaumburg | AP 113 | 31028551 |
| 9890 | R Great Lakes | ABS716 | Schaumburg | Dixie Narco 501E | 1284-6599AY |
| 9891 | R Great Lakes | ABS722 | Schaumburg | Royal 660 | 1464AK01092 |
| 9892 | R Great Lakes | SP_2676 | Chicago | Not Specified | 6042298 |
| 9893 | R Great Lakes | SP_1043 | Chicago | Dixie Narco 501E | 0227 6491CW |
| 9894 | R Great Lakes | SP_2694 | Chicago | AP 111 | 1014087 |
| 9895 | R Great Lakes | SP_2617 | Chicago | AP 113 | 31034291 |
| 9896 | R Great Lakes | SP_2719 | Chicago | AP 7600 | 7005530 |
| 9897 | R Great Lakes | SP_1556 | Hammond | Dixie Narco 501R | 1330-6185BS |
| 9898 | R Great Lakes | SP_2555 | Hammond | AP 111 | 111012785 |
| 9899 | R Great Lakes | SP_1526 | Riverdale | Dixie Narco 756P | 6580523 |
| 9900 | R Great Lakes | SP_1501 | Joliet | Dixie Narco 368 | 1369-2944DK |
| 9901 | R Great Lakes | SP_1645 | Chicago | Vendo 510 | 710435 |
| 9902 | R Great Lakes | SP_1813 | Chicago | Dixie Narco 5800-4 | 26250029 |
| 9903 | R Great Lakes | SP_1569 | Bolingbrook | Dixie Narco 368 | 1333-3145DN |
| 9904 | R Great Lakes | SP_2672 | Bolingbrook | AP 123A | 123A00276058 |
| 9905 | R Great Lakes | SP_2039 | Bolingbrook | Dixie Narco 720P | 51750029DJ |
| 9906 | R Great Lakes | SP_2781 | Lombard | AP 121A | 121a99210136 |
| 9907 | R Great Lakes | SP_1822 | COUNTRYSIDE | Royal 500 | 200912PA00346 |
| 9908 | R Great Lakes | ABS_24043 | MILWAUKEE | AP 933 | 933-010723 |
| 9909 | R Great Plains | 20561C6 | Oklahoma City | Crane 449D | 449-011787 |
| 9910 | R Great Plains | 20531C2 | Oklahoma City | Crane 449D | 449-012051 |
| 9911 | R Great Plains | 20531C6 | Oklahoma City | Crane 449D | 449-012054 |
| 9912 | R Great Plains | 133SN | Oklahoma City | Crane 472 | 472-051920 |
| 9913 | R Great Plains | 301SN | Oklahoma City | Crane 181 | |
| 9914 | R Great Plains | 133GF | Oklahoma City | Dixie Narco 5800 | 99160053 |
| 9915 | R Great Plains | 20552C2 | Oklahoma City | Crane 449D | 449-012020 |
| 9916 | R Great Plains | 20551C6 | Oklahoma City | Crane 449D | 449-012021 |
| 9917 | R Great Plains | 2056B33 | Oklahoma City | Crane 449D | 449-011786 |
| 9918 | R Great Plains | 1334B33 | Oklahoma City | Crane 449D | 449-011558 |
| 9919 | R Great Plains | 20542C2 | Oklahoma City | Crane 449D | 449-012052 |
| 9920 | R Great Plains | 20544C6 | Oklahoma City | Crane 449D | 449-012053 |
| 9921 | R Great Plains | 13321C6 | Oklahoma City | Crane 472D | 212002250016 |
| 9922 | R Great Plains | 30121000 | Oklahoma City | Crane 472 | 472-055731 |
| 9923 | R Great Plains | 2051106 | Oklahoma City | Crane 472 | 211906170008 |
| 9924 | R Great Plains | 30121000000000 | Oklahoma City | Crane 472 | 52125 |
| 9925 | R Great Plains | 301GF | Oklahoma City | Dixie Narco 5800-4 | 89190027 |
| 9926 | R Great Plains | 13341C6 | Oklahoma City | Crane 472D | 211811280010 |
| 9927 | R Great Plains | 13333C2 | Oklahoma City | Crane 449D | 449-011412 |
| 9928 | R Great Plains | 13331C6 | Oklahoma City | Crane 449D | 449-012312 |
| 9929 | R Great Plains | 20524C2 | Oklahoma City | Crane 449D | 449-012313 |
| 9930 | R Great Plains | 20522C6 | Oklahoma City | Crane 449D | 449-011413 |
| 9931 | R Great Plains | 20512C2 | Oklahoma City | Crane 449D | 449-011559 |
| 9932 | R Great Plains | 13322C2 | Oklahoma City | Crane 449D | 449-010369 |
| 9933 | R Great Plains | 16 | | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 9934 | R Great Plains | 4 | | Not Specified | |
| 9935 | R Great Plains | 31 | | Imbera | 789210800711 |
| 9936 | R Great Plains | 32 | | Imbera | 789210800712 |
| 9937 | R Great Plains | 33 | | Imbera | 789210800720 |
| 9938 | R Great Plains | 34 | | Imbera | 789210800751 |
| 9939 | R Great Plains | 35 | | Imbera | A53210705254 |
| 9940 | R Great Plains | 36 | | Imbera | A53210705295 |
| 9941 | R Great Plains | 37 | | Imbera | A53210705302 |
| 9942 | R Great Plains | 38 | | Imbera | A53210705303 |
| 9943 | R Great Plains | 39 | | Imbera | A53210705328 |
| 9944 | R Great Plains | TEST00100 | | WST 200 | 66778899 |
| 9945 | R Las Vegas | 741 | Las Vegas | AP Studio 2D | SL2D05250112 |
| 9946 | R Las Vegas | 1650 | Las Vegas | Dixie Narco 5800 | 12DN96560030 |
| 9947 | R Las Vegas | 1180 | Las Vegas | Federal MP40 | 9014820 |
| 9948 | R Las Vegas | 2530 | Las Vegas | RVRVV 500-64 | 11116551 |
| 9949 | R Las Vegas | 4087 | Las Vegas | RVCC660-9 | 123456 |
| 9950 | R Las Vegas | 991 | Las Vegas | USI 3185 5-Wide | 120486107017 |
| 9951 | R Las Vegas | 2468 | Las Vegas | Dixie Narco 5800-4 | 27250045 |
| 9952 | R Las Vegas | 4335 | Las Vegas | Dixie Narco 5800-4 | DN15000865 |
| 9953 | R Las Vegas | 4102 | Las Vegas | USI 3575 | 139230115320 |
| 9954 | R Las Vegas | 1593 | Las Vegas | Royal 660-9 | RY03004531 |
| 9955 | R Las Vegas | 5321 | Las Vegas | Not Specified | tbd |
| 9956 | R Las Vegas | 2544 | Las Vegas | USI 3573 | 142797217100 |
| 9957 | R Las Vegas | 2555 | Las Vegas | USI 3574 | 143272017206 |
| 9958 | R Las Vegas | 2303 | Las Vegas | USI 3574 | 137164215012 |
| 9959 | R Las Vegas | 4521 | Las Vegas | Dixie Narco 5800 | 84870125 |
| 9960 | R Las Vegas | 2766 | Las Vegas | Dixie Narco 3800-4 | 43791097980 |
| 9961 | R Las Vegas | 2767 | Las Vegas | USI Mercato 3000 | 49690351195 |
| 9962 | R Las Vegas | 59 | Las Vegas | USI 3504 | 1196190 |
| 9963 | R Las Vegas | 2226 | Las Vegas | USI 3574 | 133566513253 |
| 9964 | R Las Vegas | 2690 | Las Vegas | Seaga INF5S | 15S281806141 |
| 9965 | R Las Vegas | 2696 | Las Vegas | USI 3574 | 143271217206 |
| 9966 | R Las Vegas | 2689 | Las Vegas | Seaga INF5S | 15S311807072 |
| 9967 | R Las Vegas | 2398 | Las Vegas | Wittern 3574 | 139139115307 |
| 9968 | R Las Vegas | 158 | HENDERSON | NATIONAL 158D | 158-018679 |
| 9969 | R Las Vegas | 200 | HENDERSON | ROYAL RVCC 550-7 | 200111CA00098 |
| 9970 | R Las Vegas | 1391 | HENDERSON | Royal 660-12 | 645431 |
| 9971 | R Las Vegas | 4284 | HENDERSON | Wittern 3574 | 143280917206 |
| 9972 | R Las Vegas | 2171 | Las Vegas | USI 3574 | 133566613253 |
| 9973 | R Las Vegas | 4252 | Las Vegas | Dixie Narco 5800-4 | 11633239 |
| 9974 | R Las Vegas | 4300 | Las Vegas | Wittern 3574 | 147328219156 |
| 9975 | R Las Vegas | 4163 | Las Vegas | Wittern 3575 | 133012413205 |
| 9976 | R Las Vegas | 4430 | Las Vegas | Not Specified | |
| 9977 | R Las Vegas | 1250 | Pahrump | Royal 660-9 | RY98022669 |
| 9978 | R Las Vegas | 230 | Las Vegas | USI 3130 | 1062640 |
| 9979 | R Las Vegas | 2795 | Las Vegas | DN5800 | 11360094 |
| 9980 | R Las Vegas | 2367 | Las Vegas | Not Specified | RY01014574 |
| 9981 | R Las Vegas | 386 | Las Vegas | Federal MP32 | 1127265 |
| 9982 | R Las Vegas | 553 | Las Vegas | AP Snackshop LCM3 | LCM399152046 |
| 9983 | R Las Vegas | 2099 | Las Vegas | Dixie Narco 5800-4 | 10010776 |
| 9984 | R Las Vegas | 2237 | Las Vegas | Dixie Narco 5800-4 | DN14005073 |
| 9985 | R Las Vegas | 2304 | Las Vegas | USI 3574 | 1371643 |
| 9986 | R Las Vegas | 2307 | Las Vegas | USI 3574 | 1375537 |
| 9987 | R Las Vegas | 2312 | Las Vegas | USI 3574 | 1377179 |
| 9988 | R Las Vegas | 2315 | Las Vegas | USI 3574 | 1377182 |
| 9989 | R Las Vegas | 2422 | Las Vegas | Not Specified | 317418D1 |
| 9990 | R Las Vegas | 2643 | Las Vegas | Royal 500 | 11409836 |
| 9991 | R Las Vegas | 7494 | Las Vegas | Not Specified | 1000004 |
| 9992 | R Las Vegas | 7491 | Las Vegas | Not Specified | 1000065 |
| 9993 | R Las Vegas | 2700 | Las Vegas | Not Specified | 11483683 |
| 9994 | R Las Vegas | 2604 | Las Vegas | RVRVV 500-64 | 11093902 |
| 9995 | R Las Vegas | 2730 | Las Vegas | DN5800 | 95240080 |
| 9996 | R Las Vegas | 2466 | Las Vegas | Dixie Narco 5800-4 | 10927483 |
| 9997 | R Las Vegas | 2728 | Las Vegas | DN5800 | 98170051 |
| 9998 | R Las Vegas | 2619 | Las Vegas | DN5800 | 11483642 |
| 9999 | R Las Vegas | 1188 | Las Vegas | Federal MP40 | 122705408155 |
| 10000 | R Las Vegas | 4258 | Boulder City | USI 3567 | 144425518047 |
| 10001 | R Las Vegas | 4259 | Boulder City | Vendo 721 | 161377 |
| 10002 | R Las Vegas | 4260 | Boulder City | Not Specified | |
| 10003 | R Las Vegas | 4261 | Boulder City | Wittern 3566 | 140606616189 |
| 10004 | R Las Vegas | 2799 | Boulder City | Wittern 3574 | 147327319156 |
| 10005 | R Las Vegas | VVV 100 | BOULDER CITY | National 168D | 168-023337 |
| 10006 | R Las Vegas | 4481 | BOULDER CITY | Wittern 3160 | 143697117290 |
| 10007 | R Las Vegas | 4178 | Las Vegas | USI 3504 | 121650807264 |
| 10008 | R Las Vegas | 412 | Las Vegas | USI 3185 | 1152800 |
| 10009 | R Las Vegas | 2162 | Las Vegas | DN 720P | 10220449 |
| 10010 | R Las Vegas | 777 | North Las Vegas | Crane 158 | 158-17726 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 10011 | R Las Vegas | 4143 | Las Vegas | USI 3568 | 143551817261 |
| 10012 | R Las Vegas | 4270 | Las Vegas | Not Specified | |
| 10013 | R Las Vegas | 4271 | Las Vegas | Not Specified | |
| 10014 | R Las Vegas | 1745 | Las Vegas | USI 3130 | 112810802100 |
| 10015 | R Las Vegas | 2415 | Las Vegas | Royal 500 | RY07007494 |
| 10016 | R Las Vegas | 4255 | Las Vegas | Dixie Narco 5800-4 | 11633259 |
| 10017 | R Las Vegas | 4314 | Las Vegas | Dixie Narco 5800-4 | 11633634 |
| 10018 | R Las Vegas | 4319 | Las Vegas | USI Mercato 4000 | 146357819013 |
| 10019 | R Las Vegas | 2389 | North Las Vegas | USI 3573 | 139107615303 |
| 10020 | R Las Vegas | 2681 | North Las Vegas | Seaga INF5S | I5S311807079 |
| 10021 | R Las Vegas | 2275 | Las Vegas | USI 3129 | 109323000052 |
| 10022 | R Las Vegas | 2465 | Las Vegas | Royal 500 | RY05006017 |
| 10023 | R Las Vegas | 2074 | Las Vegas | Not Specified | CWTF508017 |
| 10024 | R Las Vegas | 7603 | Las Vegas | Not Specified | 11633008 |
| 10025 | R Las Vegas | 7604 | Las Vegas | Not Specified | 9241510906 |
| 10026 | R Las Vegas | 2218 | Las Vegas | Federal MP32 | 133566413253 |
| 10027 | R Las Vegas | 2706 | Las Vegas | Dixie Narco 3800-4 | 111903280049 |
| 10028 | R Las Vegas | 2804 | Las Vegas | USI 3503 | 120579507054 |
| 10029 | R Las Vegas | 4197 | Las Vegas | Dixie Narco 720P | 76750089 |
| 10030 | R Las Vegas | 4334 | Las Vegas | Royal 660-8 | RY14004467 |
| 10031 | R Las Vegas | 4186 | Las Vegas | Dixie Narco 5800 | |
| 10032 | R Las Vegas | 4190 | Las Vegas | Dixie Narco 5800 | |
| 10033 | R Las Vegas | 4351 | Las Vegas | Wittern 3574 | 146358119013 |
| 10034 | R Las Vegas | 2694 | Las Vegas | USI Mercato 4000 | 146079318335 |
| 10035 | R Las Vegas | 7006 | Las Vegas | Vendo 721 | TBD |
| 10036 | R Las Vegas | 2473 | Henderson | Dixie Narco 5000 | DN06000038 |
| 10037 | R Las Vegas | 2474 | Henderson | Not Specified | 10929628 |
| 10038 | R Las Vegas | 839 | Las Vegas | Crane 168D | 168011138 |
| 10039 | R Las Vegas | 2652 | Las Vegas | Vendo 721 | 10925003 |
| 10040 | R Las Vegas | 5200 | Las Vegas | Vendo 720 | 987729 |
| 10041 | R Las Vegas | 1347 | LAS VEGAS | DN5800-4 | |
| 10042 | R Las Vegas | 1349 | LAS VEGAS | USI Mercato 5000 | |
| 10043 | R Las Vegas | 2241 | Las Vegas | USI 3525 | 123008114140 |
| 10044 | R Las Vegas | 4162 | Las Vegas | Dixie Narco 5800-4 | |
| 10045 | R Las Vegas | 4531 | Las Vegas | Wittern 3574 | 145167918201 |
| 10046 | R Las Vegas | 4230 | Henderson | USI Mercato 4000 | |
| 10047 | R Las Vegas | 4206 | Las Vegas | USI Mercato 4000 | |
| 10048 | R Las Vegas | 2391 | Henderson | USI 3573 | 139107815303 |
| 10049 | R Las Vegas | 7045 | Las Vegas | Not Specified | EWW2393623 |
| 10050 | R Las Vegas | 7402 | Las Vegas | Not Specified | 103723 |
| 10051 | R Las Vegas | 7495 | Las Vegas | Not Specified | 1000033 |
| 10052 | R Las Vegas | 5105 | Las Vegas | Not Specified | |
| 10053 | R Las Vegas | 7509 | Las Vegas | Not Specified | 1000039 |
| 10054 | R Las Vegas | 4174 | Henderson | USI Mercato 4000 | |
| 10055 | R Las Vegas | 4388 | Indian Springs | Wittern 3574 | 148501919312 |
| 10056 | R Las Vegas | VVV 22 | LAS VEGAS | Crane 158D | 158-018681 |
| 10057 | R Las Vegas | 4332 | Las Vegas | Wittern 3574 | 147860419221 |
| 10058 | R Las Vegas | 2393 | Las Vegas | USI 4000 | 1391384 |
| 10059 | R Las Vegas | 1334 | North Las Vegas | Vendo 721 | 5516415 |
| 10060 | R Las Vegas | 1083 | North Las Vegas | Not Specified | RY07011464 |
| 10061 | R Las Vegas | 6067 | North Las Vegas | USI 3568 | 143550817261 |
| 10062 | R Las Vegas | 9014 | North Las Vegas | Not Specified | VPR0886357 |
| 10063 | R Las Vegas | 7594 | North Las Vegas | Not Specified | 180100091 |
| 10064 | R Las Vegas | 7595 | North Las Vegas | Not Specified | 180100039 |
| 10065 | R Las Vegas | 7596 | North Las Vegas | Not Specified | A53180808730 |
| 10066 | R Las Vegas | 7597 | North Las Vegas | Not Specified | A53180808763 |
| 10067 | R Las Vegas | 7598 | North Las Vegas | Not Specified | 34181101003 |
| 10068 | R Las Vegas | 4280 | Las Vegas | Wittern 3503 | 121639407262 |
| 10069 | R Las Vegas | 2247 | Las Vegas | USI 3535 | 123009214127 |
| 10070 | R Las Vegas | 4272 | Las Vegas | Not Specified | |
| 10071 | R Las Vegas | 4274 | Las Vegas | Dixie Narco 5800-4 | 30380046 |
| 10072 | R Las Vegas | 6056 | North Las Vegas | AMS 39 VCB | 1-1201-3294 |
| 10073 | R Las Vegas | 67 | Las Vegas | Federal MP23 | 1113247 |
| 10074 | R Las Vegas | 596 | Las Vegas | Federal MP40 | 1181114 |
| 10075 | R Las Vegas | 1216 | Las Vegas | Not Specified | VN09000448 |
| 10076 | R Las Vegas | 1269 | Las Vegas | Dixie Narco 600E | 10270058 |
| 10077 | R Las Vegas | 1472 | Las Vegas | Royal 660-9 | RY00041180 |
| 10078 | R Las Vegas | 1501 | Las Vegas | Not Specified | 8400993 |
| 10079 | R Las Vegas | 1754 | Las Vegas | P-V721 | 5475210 |
| 10080 | R Las Vegas | 2302 | Las Vegas | USI 3574 | 1369940 |
| 10081 | R Las Vegas | 2416 | Las Vegas | Royal 660-9 | 271210 |
| 10082 | R Las Vegas | 7504 | Las Vegas | Not Specified | 1000016 |
| 10083 | R Las Vegas | 4251 | Las Vegas | Dixie Narco 5800-4 | 11633249 |
| 10084 | R Las Vegas | 2453 | Las Vegas | Dixie Narco 5800 | 10925513 |
| 10085 | R Las Vegas | 2697 | Las Vegas | Dixie Narco 5800-4 | 27010030 |
| 10086 | R Las Vegas | 2655 | Las Vegas | Seaga INF5S | I5S291806517 |
| 10087 | R Las Vegas | 2709 | Las Vegas | Dixie Narco 5800-4 | 88740062 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10088 | R Las Vegas | 2857 | Las Vegas | DN5800-4 | 11633247 |
| 10089 | R Las Vegas | 2662 | Las Vegas | Seaga INF5S | I5S321807207 |
| 10090 | R Las Vegas | 578 | Las Vegas | Federal MP32 | 9009633 |
| 10091 | R Las Vegas | 7512 | Las Vegas | Not Specified | 1000075 |
| 10092 | R Las Vegas | 1735 | Las Vegas | USI 3538 | |
| 10093 | R Las Vegas | 1736 | Las Vegas | Dixie Narco 3800-4 | 10040732 |
| 10094 | R Las Vegas | 2269 | Henderson | USI 3129 | 110014200147 |
| 10095 | R Las Vegas | 2853 | Las Vegas | 621CDT014 | 1482853 |
| 10096 | R Las Vegas | 2679 | Las Vegas | Seaga INF5S | I5S301806762 |
| 10097 | R Las Vegas | 1545 | Las Vegas | Dixie Narco 5591 | 2666159 |
| 10098 | R Las Vegas | 2231 | Las Vegas | Dixie Narco 3561 | 10404801 |
| 10099 | R Las Vegas | 2234 | Las Vegas | Wittern 3506 | 119802006198 |
| 10100 | R Las Vegas | 2557 | Las Vegas | USI 4000 | 1432724 |
| 10101 | R Las Vegas | 203 | North Las Vegas | USI 3130 | 1122180 |
| 10102 | R Las Vegas | 2570 | North Las Vegas | Royal 500 | 11116565 |
| 10103 | R Las Vegas | 265 | Las Vegas | Federal MP40 | 1119926 |
| 10104 | R Las Vegas | 1432 | Las Vegas | Dixie Narco 3800 | DN10005169 |
| 10105 | R Las Vegas | 2522 | Las Vegas | Royal 500 | 11116561 |
| 10106 | R Las Vegas | 2236 | North Las Vegas | Dixie Narco 5800-4 | DN14005278 |
| 10107 | R Las Vegas | 4384 | Las Vegas | USI Mercato 4000 | 147056619109 |
| 10108 | R Las Vegas | 23 | Las Vegas | Federal MP32 | 1108191 |
| 10109 | R Las Vegas | 2640 | Las Vegas | RVRVV 500-64 | 11409835 |
| 10110 | R Las Vegas | 4346 | Las Vegas | Dixie Narco 5800-4 | 11633628 |
| 10111 | R Las Vegas | 4291 | Las Vegas | Wittern 3574 | 144393818043 |
| 10112 | R Las Vegas | 4103 | Pahrump | USI Mercato 3000 | 142375 |
| 10113 | R Las Vegas | 4231 | Henderson | Dixie Narco 5000 | |
| 10114 | R Las Vegas | 4232 | Henderson | USI Mercato 4000 | |
| 10115 | R Las Vegas | 992 | Las Vegas | Wittern 3504 | 119619806171 |
| 10116 | R Las Vegas | 2274 | Las Vegas | USI 3129 | 108022099193 |
| 10117 | R Las Vegas | 2559 | Las Vegas | USI 4000 | 143274717206 |
| 10118 | R Las Vegas | 2285 | Henderson | Dixie Narco 5800 | DN11002226 |
| 10119 | R Las Vegas | 1319 | Henderson | USI 3503 | 123206708291 |
| 10120 | R Las Vegas | 4307 | Las Vegas | Seaga INF5C | I50231904778 |
| 10121 | R Las Vegas | 2227 | Las Vegas | USI 3574 | 133566713253 |
| 10122 | R Las Vegas | 2251 | Las Vegas | Dixie Narco 5800 | 10341551 |
| 10123 | R Las Vegas | 2854 | Las Vegas | USI Mercato 4000 | 147328119156 |
| 10124 | R Las Vegas | 2855 | Las Vegas | USI Mercato 4000 | 147328319156 |
| 10125 | R Las Vegas | 4198 | Las Vegas | Vendo 721 | |
| 10126 | R Las Vegas | 4200 | Las Vegas | USI Mercato 4000 | |
| 10127 | R Las Vegas | 4201 | Las Vegas | USI Mercato 4000 | |
| 10128 | R Las Vegas | 4358 | Las Vegas | RVCC660-9 | RY09010711 |
| 10129 | R Las Vegas | 1185 | Las Vegas | Federal MP40 | 1227062 |
| 10130 | R Las Vegas | 2136 | Las Vegas | Vendo 821 | VN00105647 |
| 10131 | R Las Vegas | 5325 | Las Vegas | Dixie Narco 5800-4 | 113281530066 |
| 10132 | R Las Vegas | 1470 | North Las Vegas | USI Mercato 4000 | |
| 10133 | R Las Vegas | 1471 | North Las Vegas | 2221.10 Medium HVV | |
| 10134 | R Las Vegas | 63 | Las Vegas | USI 300 | 1107803 |
| 10135 | R Las Vegas | 1014 | Las Vegas | Vendo 721 | 5492579 |
| 10136 | R Las Vegas | 2722 | Las Vegas | Seaga INF5S | I5S321807247 |
| 10137 | R Las Vegas | 2723 | Las Vegas | Seaga INF5S | I5S321807249 |
| 10138 | R Las Vegas | 1783 | Las Vegas | Crane 148 | 148-28615 |
| 10139 | R Las Vegas | 7496 | Las Vegas | Not Specified | 1000028 |
| 10140 | R Las Vegas | 7605 | Las Vegas | Not Specified | 11609108 |
| 10141 | R Las Vegas | 2395 | Las Vegas | Wittern 3574 | 1391386 |
| 10142 | R Las Vegas | 2407 | Las Vegas | Dixie Narco 5591 | 10714718 |
| 10143 | R Las Vegas | 1455 | Las Vegas | Dixie Narco 5800-4 | 2335188 |
| 10144 | R Las Vegas | 2316 | Las Vegas | USI 3574 | 1377183 |
| 10145 | R Las Vegas | 4393 | Las Vegas | Royal 660-12 | 200344BA00450 |
| 10146 | R Las Vegas | 4522 | Las Vegas | ROYAL RVCC 550-8 | |
| 10147 | R Las Vegas | 935 | North Las Vegas | USI 3184 | 1196384 |
| 10148 | R Las Vegas | 1390 | North Las Vegas | USI 3504 | 1241850 |
| 10149 | R Las Vegas | 2291 | North Las Vegas | USI 3535 | 136236215142 |
| 10150 | R Las Vegas | 2309 | North Las Vegas | USI 3574 | 1377170 |
| 10151 | R Las Vegas | 2551 | North Las Vegas | USI 4000 | 1432716 |
| 10152 | R Las Vegas | 2646 | North Las Vegas | Royal 500 | 11409869 |
| 10153 | R Las Vegas | 4236 | North Las Vegas | Dixie Narco 3800-4 | 11642030 |
| 10154 | R Las Vegas | 2630 | North Las Vegas | Vendo 576 | 10718061 |
| 10155 | R Las Vegas | 2724 | LAS VEGAS | Not Specified | RY14005269 |
| 10156 | R Las Vegas | 78 | Las Vegas | Federal MP32 | 1111050 |
| 10157 | R Las Vegas | 54321 | Las Vegas | USI 3568 | 7654321 |
| 10158 | R Las Vegas | 1569 | Las Vegas | Vendo 720 | 912004 |
| 10159 | R Las Vegas | 1588 | Las Vegas | USI 3504 | 1228685 |
| 10160 | R Las Vegas | 7216 | Las Vegas | Not Specified | RA69GOX |
| 10161 | R Las Vegas | 2798 | Las Vegas | USI Mercato 4000 | 147328019156 |
| 10162 | R Las Vegas | 1577 | Henderson | Not Specified | 613516 |
| 10163 | R Las Vegas | 1399 | Henderson | USI 3574 | 145167818201 |
| 10164 | R Las Vegas | 131 | Las Vegas | USI 3504 | 119620006171 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10165 | R Las Vegas | 1571 | Las Vegas | Dixie Narco 5000 | DN03001560 |
| 10166 | R Las Vegas | 2360 | Las Vegas | Dixie Narco 501E | 10685572 |
| 10167 | R Las Vegas | 2488 | Las Vegas | Dixie Narco 5800 | 10966402 |
| 10168 | R Las Vegas | 2517 | Las Vegas | Vendo 576 | 10718036 |
| 10169 | R Las Vegas | 2543 | Las Vegas | USI Alpine 3000 | 1432830 |
| 10170 | R Las Vegas | 1389 | Las Vegas | USI 3504 | 1241849 |
| 10171 | R Las Vegas | 4196 | Las Vegas | USI Mercato 4000 | |
| 10172 | R Las Vegas | 2346 | Henderson | Royal 660-8 | RY14008158 |
| 10173 | R Las Vegas | 7057 | Henderson | Not Specified | HK0033B02717 |
| 10174 | R Las Vegas | 7028 | Henderson | Not Specified | 5335678 |
| 10175 | R Las Vegas | 7315 | Henderson | Not Specified | TR06321134 |
| 10176 | R Las Vegas | 7389 | Henderson | Not Specified | 102663 |
| 10177 | R Las Vegas | 7320 | Henderson | Not Specified | 5516808 |
| 10178 | R Las Vegas | 7502 | Henderson | Not Specified | 1000061 |
| 10179 | R Las Vegas | 7589 | Henderson | Not Specified | 11433943 |
| 10180 | R Las Vegas | 4222 | Las Vegas | Dixie Narco 5800-4 | |
| 10181 | R Las Vegas | 4224 | Las Vegas | USI Mercato 5000 | |
| 10182 | R Las Vegas | 623 | Las Vegas | USI 3185 | 1179293 |
| 10183 | R Las Vegas | 6066 | Las Vegas | Wittern 3576 | 146369719018 |
| 10184 | R Las Vegas | 2796 | Las Vegas | Dixie Narco 5800-4 | 10341609 |
| 10185 | R Las Vegas | 2392 | Las Vegas | Wittern 3574 | 139138315307 |
| 10186 | R Las Vegas | 4187 | Las Vegas | Wittern 3574 | 143696117290 |
| 10187 | R Las Vegas | 2670 | LAS VEGAS | DN5800-4 | 11482584 |
| 10188 | R Las Vegas | 4282 | LAS VEGAS | Not Specified | |
| 10189 | R Las Vegas | 4283 | LAS VEGAS | Not Specified | |
| 10190 | R Las Vegas | 4285 | LAS VEGAS | Not Specified | |
| 10191 | R Las Vegas | 4286 | LAS VEGAS | Not Specified | |
| 10192 | R Las Vegas | 4287 | LAS VEGAS | Not Specified | |
| 10193 | R Las Vegas | 4288 | LAS VEGAS | Wittern 3574 | 145167918201 |
| 10194 | R Las Vegas | 1462 | North Las Vegas | Federal MP40 | 122882308203 |
| 10195 | R Las Vegas | 137 | North Las Vegas | Federal MP40 | 1196192 |
| 10196 | R Las Vegas | 276 | North Las Vegas | USI 3129 | 1126599 |
| 10197 | R Las Vegas | 1532 | North Las Vegas | Dixie Narco 5591 | 2582907 |
| 10198 | R Las Vegas | 2574 | North Las Vegas | Royal 660-8 | RY02001071 |
| 10199 | R Las Vegas | 7564 | North Las Vegas | Not Specified | 92415109061000000 |
| 10200 | R Las Vegas | 2787 | Las Vegas | DN5800-4 | 111904040077 |
| 10201 | R Las Vegas | 2788 | Las Vegas | Dixie Narco 5800-4 | 111903250022 |
| 10202 | R Las Vegas | 2751 | Las Vegas | USI Mercato 4000 | 147327019156 |
| 10203 | R Las Vegas | 2791 | Las Vegas | Dixie Narco 5800 | 87230024 |
| 10204 | R Las Vegas | 917 | Las Vegas | VENDO V540 | 11925710 |
| 10205 | R Las Vegas | 5323 | Las Vegas | Vendo 721 | 11374080 |
| 10206 | R Las Vegas | 5324 | Las Vegas | Vendo 721 | 10925003 |
| 10207 | R Las Vegas | 2773 | Las Vegas | DN5800-4 | 11360105 |
| 10208 | R Las Vegas | 2770 | Las Vegas | DN5800-4 | 11534266 |
| 10209 | R Las Vegas | 2772 | Las Vegas | DN5800-4 | 11360106 |
| 10210 | R Las Vegas | 2771 | Las Vegas | DN5800-4 | 26380130 |
| 10211 | R Las Vegas | 2755 | Las Vegas | USI Mercato 4000 | 147328519156 |
| 10212 | R Las Vegas | 2748 | Las Vegas | USI Mercato 4000 | 147327519156 |
| 10213 | R Las Vegas | 9109 | Las Vegas | USI Mercato 4000 | 147056319109 |
| 10214 | R Las Vegas | 68 | Las Vegas | Dixie Narco 5800-4 | 24040068 |
| 10215 | R Las Vegas | 2778 | Las Vegas | DN5800-4 | 11360109 |
| 10216 | R Las Vegas | 2779 | Las Vegas | DN5800-4 | 11574544 |
| 10217 | R Las Vegas | 2780 | Las Vegas | DN5800-4 | 11574513 |
| 10218 | R Las Vegas | 2752 | Las Vegas | USI Mercato 4000 | 147327419156 |
| 10219 | R Las Vegas | 2749 | Las Vegas | USI Mercato 4000 | 147327919156 |
| 10220 | R Las Vegas | 2756 | Las Vegas | USI Mercato 4000 | 147327219156 |
| 10221 | R Las Vegas | 2781 | Las Vegas | DN5800-4 | 11534244 |
| 10222 | R Las Vegas | 2782 | Las Vegas | Dixie Narco 5800-4 | 11657912 |
| 10223 | R Las Vegas | 2750 | Las Vegas | USI Mercato 4000 | 147328419156 |
| 10224 | R Las Vegas | 2777 | Las Vegas | DN5800-4 | 11534249 |
| 10225 | R Las Vegas | 2786 | Las Vegas | Dixie Narco 5800-4 | 111903250036 |
| 10226 | R Las Vegas | 2785 | Las Vegas | Dixie Narco 5800-4 | 92070036 |
| 10227 | R Las Vegas | 2783 | Las Vegas | Dixie Narco 5800-4 | 97100038 |
| 10228 | R Las Vegas | 9116 | Las Vegas | Wittern 3574 | 147107719116 |
| 10229 | R Las Vegas | 4223 | Las Vegas | Dixie Narco 720P | 11259208 |
| 10230 | R Las Vegas | 4218 | Las Vegas | Vendo 721 | 11287197 |
| 10231 | R Las Vegas | 4880 | Las Vegas | Vendo 721 | 11571370 |
| 10232 | R Las Vegas | 2746 | Las Vegas | USI Mercato 4000 | 147326919156 |
| 10233 | R Las Vegas | 2784 | Las Vegas | USI Mercato 4000 | 147056819109 |
| 10234 | R Las Vegas | 2763 | Las Vegas | Dixie Narco 5800-4 | 85050243 |
| 10235 | R Las Vegas | 2764 | Las Vegas | DN5800-4 | 11534237 |
| 10236 | R Las Vegas | 2765 | Las Vegas | DN5800-4 | 11534271 |
| 10237 | R Las Vegas | 4298 | Las Vegas | Dixie Narco 5800-4 | 11633635 |
| 10238 | R Las Vegas | 2768 | Las Vegas | Dixie Narco 5800-4 | 11534291 |
| 10239 | R Las Vegas | 2774 | Las Vegas | DN5800-4 | 11360118 |
| 10240 | R Las Vegas | 2776 | Las Vegas | DN5800-4 | 11360115 |
| 10241 | R Las Vegas | 2753 | Las Vegas | USI Mercato 4000 | 147327119156 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10242 | R Las Vegas | 4226 | Las Vegas | Dixie Narco 5800-4 | 11633251 |
| 10243 | R Las Vegas | 1812 | North Las Vegas | Dixie Narco 5000 | DN03002252 |
| 10244 | R Las Vegas | 4402 | Las Vegas | Federal MP40 | 1241851 |
| 10245 | R Las Vegas | 2279 | Las Vegas | Royal 660-8 | RY14008967 |
| 10246 | R Las Vegas | 1186 | Henderson | Federal MP40 | 1227058 |
| 10247 | R Las Vegas | VVV 6 | BOULDER CITY | National 168D | 168-023338 |
| 10248 | R Las Vegas | 4105 | BOULDER CITY | USI Mercato 4000 | 143696517290 |
| 10249 | R Las Vegas | 548 | Nellis AFB | 621CDT014 | 1109819 |
| 10250 | R Las Vegas | 4129 | Nellis AFB | USI Mercato 4000 | |
| 10251 | R Las Vegas | 2623 | Las Vegas | USI 3574 | 143271117206 |
| 10252 | R Las Vegas | 4327 | Las Vegas | Wittern 3574 | 147860319221 |
| 10253 | R Las Vegas | 6961 | Las Vegas | USI 3568 | 2890366961 |
| 10254 | R Las Vegas | 2308 | Las Vegas | USI 3574 | 137554615075 |
| 10255 | R Las Vegas | 1369 | Las Vegas | USI 3504 | 124184610012 |
| 10256 | R Las Vegas | 1601 | Las Vegas | Dixie Narco 3000 | DN06001786 |
| 10257 | R Las Vegas | 9021 | Las Vegas | Curtis Coffee Brewer Model TLP12A | 14043364 |
| 10258 | R Las Vegas | 4165 | Boulder City | USI Mercato 5000 | 157-022058 |
| 10259 | R Las Vegas | 4090 | Boulder City | USI 3504 | 121653807264 |
| 10260 | R Las Vegas | 4268 | Las Vegas | Dixie Narco 5800-4 | DN17008437 |
| 10261 | R Las Vegas | 4254 | Las Vegas | Wittern 3574 | 147327619150 |
| 10262 | R Las Vegas | 2740 | Las Vegas | Royal 550 | 200112CH00026 |
| 10263 | R Las Vegas | 2463 | Las Vegas | Royal 500 | RY15000328 |
| 10264 | R Las Vegas | 125 | Henderson | USI 3504 | 119619706171 |
| 10265 | R Las Vegas | 1564 | Henderson | Dixie Narco 5800-4 | 2579971 |
| 10266 | R Las Vegas | 2240 | Las Vegas | USI 3574 | 133566313253 |
| 10267 | R Las Vegas | VVV 5 | LAS VEGAS | National 168D | 168-022869 |
| 10268 | R Las Vegas | 4131 | Pahrump | USI Mercato 3000 | |
| 10269 | R Las Vegas | 7501 | LAS VEGAS | Not Specified | 1000068 |
| 10270 | R Las Vegas | 7602 | LAS VEGAS | Not Specified | 11360320 |
| 10271 | R Las Vegas | 35 | Las Vegas | Federal MP23 | 1111744 |
| 10272 | R Las Vegas | 2539 | Las Vegas | Dixie Narco 3561 | 11100525 |
| 10273 | R Las Vegas | 2852 | Las Vegas | Dixie Narco 720P | 11572360 |
| 10274 | R Las Vegas | 278 | Las Vegas | Federal MP40 | 1128602 |
| 10275 | R Las Vegas | 1799 | Las Vegas | Dixie Narco 3800-4 | 10097190 |
| 10276 | R Las Vegas | 7516 | Las Vegas | Not Specified | 10855082 |
| 10277 | R Las Vegas | 7548 | Las Vegas | Not Specified | 9241510000000000 |
| 10278 | R Las Vegas | 7157 | Las Vegas | Not Specified | TR04249744 |
| 10279 | R Las Vegas | 1189 | Las Vegas | USI 3509 | 122705708155 |
| 10280 | R Las Vegas | 4336 | LAS VEGAS | Dixie Narco 5800 | 27250046 |
| 10281 | R Las Vegas | 4338 | LAS VEGAS | ROYAL RVCC 550-8 | 200309CA00116 |
| 10282 | R Las Vegas | 4337 | LAS VEGAS | NATIONAL 167D | 167-025671 |
| 10283 | R Las Vegas | 4322 | LAS VEGAS | Vendo 540 | 977903 |
| 10284 | R Las Vegas | 4350 | LAS VEGAS | ROYAL RVCC 550-8 | RY02002147 |
| 10285 | R Las Vegas | 4317 | Henderson | Wittern 3574 | 1485807619312 |
| 10286 | R Las Vegas | 2729 | Henderson | DN5800 | 2410029 |
| 10287 | R Las Vegas | 4133 | Pahrump | USI Mercato 4000 | 143697017290 |
| 10288 | R Las Vegas | 4134 | Pahrump | USI Mercato 4000 | 143696717290 |
| 10289 | R Las Vegas | 4136 | Pahrump | USI Mercato 4000 | 144281318019 |
| 10290 | R Las Vegas | 4141 | Pahrump | USI Mercato 4000 | 144393418043 |
| 10291 | R Las Vegas | 4344 | LAS VEGAS | RVCC660-9 | RY11008603 |
| 10292 | R Las Vegas | 4193 | LAS VEGAS | USI Mercato 4000 | |
| 10293 | R Las Vegas | 2789 | Las Vegas | Wittern 3574 | 142921817128 |
| 10294 | R Las Vegas | 7586 | Las Vegas | Not Specified | 11429716 |
| 10295 | R Las Vegas | 2219 | Las Vegas | Dixie Narco 5000 | 83350054 |
| 10296 | R Las Vegas | 4456 | Las Vegas | Wittern 3574 | 147328319156 |
| 10297 | R Las Vegas | 2550 | Las Vegas | USI 3574 | 1432714 |
| 10298 | R Las Vegas | 206 | Pahrump | USI 3130 | 112217801271 |
| 10299 | R Las Vegas | 1392 | Las Vegas | USI 3504 | 1241853 |
| 10300 | R Las Vegas | 434 | Las Vegas | USI 3158 | 1132839 |
| 10301 | R Las Vegas | 1295 | Las Vegas | Dixie Narco 600 HVV | 5492871 |
| 10302 | R Las Vegas | 1300 | Las Vegas | Dixie Narco 600 HVV | 5475167 |
| 10303 | R Las Vegas | 1301 | Las Vegas | Not Specified | 5379872 |
| 10304 | R Las Vegas | 1302 | Las Vegas | Dixie Narco 600 HVV | 5492872 |
| 10305 | R Las Vegas | 1332 | Las Vegas | Vendo 721 | 5493198 |
| 10306 | R Las Vegas | 1704 | Las Vegas | Wittern 3535 | VN00120792 |
| 10307 | R Las Vegas | 1801 | Las Vegas | Dixie Narco 5800-4 | 9530050 |
| 10308 | R Las Vegas | 2195 | Las Vegas | P-V721 | 10343327 |
| 10309 | R Las Vegas | 2217 | Las Vegas | P-V721 | 5530185 |
| 10310 | R Las Vegas | 2273 | Las Vegas | USI 3129 | 109322700052 |
| 10311 | R Las Vegas | 2377 | Las Vegas | Dixie Narco 5000 | DN02126598 |
| 10312 | R Las Vegas | 9013 | Las Vegas | Not Specified | LV2018131701313 |
| 10313 | R Las Vegas | 2686 | Las Vegas | Seaga INF5S | 155321807243 |
| 10314 | R Las Vegas | 2687 | Las Vegas | Seaga INF5S | 15S311807076 |
| 10315 | R Las Vegas | 2703 | Las Vegas | Seaga INF5S | I5S331807470 |
| 10316 | R Las Vegas | 2704 | Las Vegas | Not Specified | I5S311807077 |
| 10317 | R Las Vegas | 871 | Las Vegas | Vendo 721 | 5475207 |
| 10318 | R Las Vegas | 9028 | Las Vegas | Not Specified | 11633016 |

| Ref | | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|---|
| 10319 | R | Las Vegas | 2695 | Las Vegas | Not Specified | 11483653 |
| 10320 | R | Las Vegas | 4183 | Las Vegas | USI Alpine 3000 | |
| 10321 | R | Las Vegas | 1466 | Las Vegas | Dixie Narco 3000 | DN04008651 |
| 10322 | R | Las Vegas | 1683 | Las Vegas | USI 3129 | 1179023 |
| 10323 | R | Las Vegas | 2494 | Las Vegas | Dixie Narco 3800-4 | 11001068 |
| 10324 | R | Las Vegas | 2310 | Las Vegas | USI 3574 | 137717715092 |
| 10325 | R | Las Vegas | 194 | Las Vegas | USI 3013 A | 1092948 |
| 10326 | R | Las Vegas | 2568 | Las Vegas | Dixie Narco 3561 | 11100490 |
| 10327 | R | Las Vegas | 2301 | Las Vegas | USI 3574 | 136993914345 |
| 10328 | R | Las Vegas | 2741 | Las Vegas | AP 111 | 1-1014184 |
| 10329 | R | Las Vegas | 2742 | Las Vegas | Crane 168D | 168-020195 |
| 10330 | R | Las Vegas | 2536 | Las Vegas | USI 3574 | 143272117206 |
| 10331 | R | Las Vegas | 4153 | Pahrump | Not Specified | 979202 |
| 10332 | R | Las Vegas | 172 | Las Vegas | Federal MP32 | 1118137 |
| 10333 | R | Las Vegas | 2639 | Las Vegas | Royal 500 | 11374041 |
| 10334 | R | Las Vegas | 2545 | Las Vegas | USI 3574 | 1432709 |
| 10335 | R | Las Vegas | 1589 | North Las Vegas | USI 3504 | 1228744 |
| 10336 | R | Las Vegas | 2253 | North Las Vegas | Dixie Narco 5800-4 | 10341546 |
| 10337 | R | Las Vegas | 2390 | North Las Vegas | USI 3573 | 1391077 |
| 10338 | R | Las Vegas | 2692 | North Las Vegas | Not Specified | 146079518335 |
| 10339 | R | Las Vegas | 2653 | Las Vegas | Seaga INF5S | I5S281806128 |
| 10340 | R | Las Vegas | 7513 | Las Vegas | Not Specified | 1000009 |
| 10341 | R | Las Vegas | 5822 | Las Vegas | Dixie Narco 3800-4 | 90235822 |
| 10342 | R | Las Vegas | 2400 | Las Vegas | USI 3574 | 139139615307 |
| 10343 | R | Las Vegas | 2397 | Henderson | USI 4000 | 1391388 |
| 10344 | R | Las Vegas | 2428 | Henderson | Dixie Narco 5800 | 10854799 |
| 10345 | R | Las Vegas | 2435 | Henderson | Dixie Narco 5591 | 10494038 |
| 10346 | R | Las Vegas | 2561 | Henderson | Royal 500 | 11116577 |
| 10347 | R | Las Vegas | 2665 | Henderson | Seaga INF5S | I5S301806764 |
| 10348 | R | Las Vegas | 5100 | Henderson | Not Specified | |
| 10349 | R | Las Vegas | 5101 | Henderson | Not Specified | |
| 10350 | R | Las Vegas | 2733 | Las Vegas | Crane 167D | 167-029782 |
| 10351 | R | Las Vegas | 2734 | Las Vegas | Not Specified | 1438BJ0380 |
| 10352 | R | Las Vegas | 2805 | Las Vegas | Wittern 3575 | |
| 10353 | R | Las Vegas | 4297 | Las Vegas | Dixie Narco 5800-4 | |
| 10354 | R | Las Vegas | 4262 | North Las Vegas | Not Specified | |
| 10355 | R | Las Vegas | 4263 | North Las Vegas | Not Specified | |
| 10356 | R | Las Vegas | 4264 | North Las Vegas | Royal 660-13 | 306621 |
| 10357 | R | Las Vegas | 4265 | North Las Vegas | USI 3568 | 144382818039 |
| 10358 | R | Las Vegas | 297 | Las Vegas | Federal MP40 | 1128604 |
| 10359 | R | Las Vegas | 1669 | Las Vegas | Vendo 721 | 5492886 |
| 10360 | R | Las Vegas | 1809 | Las Vegas | Vendo 621 | VN00110523 |
| 10361 | R | Las Vegas | 2579 | Las Vegas | Royal 660-8 | RY09011574 |
| 10362 | R | Las Vegas | 2632 | Las Vegas | Not Specified | VN00113410 |
| 10363 | R | Las Vegas | 2633 | Las Vegas | Not Specified | VN00113424 |
| 10364 | R | Las Vegas | 9012 | Las Vegas | Not Specified | LV2018131701300 |
| 10365 | R | Las Vegas | 849 | LAS VEGAS | National 168D | 168-022848 |
| 10366 | R | Las Vegas | 4239 | LAS VEGAS | ROYAL RVCC 550-7 | 200024CA00087 |
| 10367 | R | Las Vegas | 140 | LAS VEGAS | Dixie Narco 5800-4 | 1196189 |
| 10368 | R | Las Vegas | 2270 | Las Vegas | USI 3575 | 106812099049 |
| 10369 | R | Las Vegas | 4391 | Las Vegas | Dixie Narco 5800-4 | 11716161 |
| 10370 | R | Las Vegas | 4084 | Henderson | USI Mercato 3000 | 142375317003 |
| 10371 | R | Las Vegas | 4085 | Henderson | DN 720P | 123456 |
| 10372 | R | Las Vegas | 2858 | Henderson | DN5800-4 | 11633253 |
| 10373 | R | Las Vegas | 7561 | Las Vegas | VR-45-SD-BEV-P | 11178015 |
| 10374 | R | Las Vegas | 7569 | Las Vegas | Not Specified | MM283347 |
| 10375 | R | Las Vegas | 7468 | Las Vegas | Not Specified | 10610241 |
| 10376 | R | Las Vegas | 7498 | Las Vegas | Not Specified | 1000059 |
| 10377 | R | Las Vegas | 4211 | Las Vegas | USI Mercato 5000 | |
| 10378 | R | Las Vegas | 4212 | Las Vegas | Dixie Narco 5800-4 | |
| 10379 | R | Las Vegas | 4213 | Las Vegas | Dixie Narco 5800 | |
| 10380 | R | Las Vegas | 2528 | North Las Vegas | RVRVV 500-64 | 11116576 |
| 10381 | R | Las Vegas | 2399 | North Las Vegas | USI Mercato 4000 | 1391395 |
| 10382 | R | Las Vegas | 4302 | North Las Vegas | Wittern 3575 | 147553819186 |
| 10383 | R | Las Vegas | 4400 | North Las Vegas | Dixie Narco 5800-4 | 11191210097 |
| 10384 | R | Las Vegas | 2685 | North Las Vegas | Seaga INF5S | 15S311807066 |
| 10385 | R | Las Vegas | 2282 | Las Vegas | USI 3538 | |
| 10386 | R | Las Vegas | 7349 | LAS VEGAS | GDM-26 | 5492967 |
| 10387 | R | Las Vegas | 139 | N Las Vegas | Dixie Narco 720P | 1196186 |
| 10388 | R | Las Vegas | 4214 | Las Vegas | Dixie Narco 5800-4 | |
| 10389 | R | Las Vegas | 4219 | Las Vegas | Dixie Narco 5800-4 | |
| 10390 | R | Las Vegas | 4221 | Las Vegas | Dixie Narco 720P | |
| 10391 | R | Las Vegas | 4225 | Las Vegas | Dixie Narco 720P | |
| 10392 | R | Las Vegas | 2735 | Las Vegas | Crane 148D | 148-032291 |
| 10393 | R | Las Vegas | 4096 | Las Vegas | USI Mercato 4000 | 143696317290 |
| 10394 | R | Las Vegas | 4353 | Las Vegas | Wittern 3575 | 147324419151 |
| 10395 | R | Las Vegas | 4204 | Las Vegas | AP LCM 2 | 24679 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10396 | R Las Vegas | 2802 | Las Vegas | USI Mercato 4000 | 147326819156 |
| 10397 | R Las Vegas | 2800 | Las Vegas | USI 3575 | 132585813170 |
| 10398 | R Las Vegas | 4017 | Las Vegas | USI Mercato 3000 | 21890373990 |
| 10399 | R Las Vegas | 4032 | Las Vegas | USI Mercato 3000 | 21890374072 |
| 10400 | R Las Vegas | 4033 | Las Vegas | USI Mercato 3000 | 21890374032 |
| 10401 | R Las Vegas | 4036 | Las Vegas | USI Mercato 3000 | 21890373997 |
| 10402 | R Las Vegas | 4098 | Las Vegas | USI Mercato 3000 | 21890374098 |
| 10403 | R Las Vegas | 4030 | Las Vegas | USI Mercato 3000 | 21890374030 |
| 10404 | R Las Vegas | 4062 | Las Vegas | USI Mercato 3000 | 21890373982 |
| 10405 | R Las Vegas | 4020 | Las Vegas | USI Mercato 3000 | 21890374020 |
| 10406 | R Las Vegas | 4006 | Las Vegas | USI Mercato 4000 | 21890374037 |
| 10407 | R Las Vegas | 4068 | Las Vegas | USI Mercato 4000 | 18690343413 |
| 10408 | R Las Vegas | 4016 | Las Vegas | USI Mercato 4000 | 21890374016 |
| 10409 | R Las Vegas | 4002 | Las Vegas | USI Mercato 4000 | 18890372550 |
| 10410 | R Las Vegas | 4001 | Las Vegas | USI Mercato 4000 | 21890374035 |
| 10411 | R Las Vegas | 4069 | Las Vegas | USI Mercato 5000 | 139225815320 |
| 10412 | R Las Vegas | 4046 | Las Vegas | USI Mercato 3000 | 145176318201 |
| 10413 | R Las Vegas | 4049 | Las Vegas | USI Mercato 3000 | 145175918201 |
| 10414 | R Las Vegas | 4007 | Las Vegas | USI Mercato 3000 | 145168318201 |
| 10415 | R Las Vegas | 4008 | Las Vegas | USI Mercato 3000 | 144398818043 |
| 10416 | R Las Vegas | 4070 | Las Vegas | USI Mercato 3000 | 409520328 |
| 10417 | R Las Vegas | 9000 | Las Vegas | Not Specified | TM202E35920062 |
| 10418 | R Las Vegas | 9020 | Las Vegas | Not Specified | TM202E35910119 |
| 10419 | R Las Vegas | 7011 | Las Vegas | Not Specified | 11633817 |
| 10420 | R Las Vegas | 8000 | Las Vegas | Not Specified | 34190500424 |
| 10421 | R Las Vegas | 8001 | Las Vegas | Not Specified | 34190500425 |
| 10422 | R Las Vegas | 7021 | Las Vegas | Not Specified | A53190906392 |
| 10423 | R Las Vegas | 7022 | Las Vegas | Not Specified | A53190906387 |
| 10424 | R Las Vegas | 2658 | Henderson | Seaga INF5S | I5S311807080 |
| 10425 | R Las Vegas | 1632 | LAS VEGAS | Seaga INF5C | 15C231904778 |
| 10426 | R Las Vegas | 4071 | LAS VEGAS | USI 3573 | 145721218286 |
| 10427 | R Las Vegas | 2306 | Henderson | USI 3574 | 137553615075 |
| 10428 | R Las Vegas | 2602 | Henderson | Dixie Narco 5800-4 | 11259198 |
| 10429 | R Las Vegas | 9010 | Henderson | Not Specified | VPR0850957 |
| 10430 | R Las Vegas | 8002 | Henderson | RB-SMCECOCCR | TM204E58560189 |
| 10431 | R Las Vegas | 6970 | Henderson | USI 3568 | 2890366970 |
| 10432 | R Las Vegas | 4588 | Henderson | Dixie Narco 5800-4 | 12292448 |
| 10433 | R Las Vegas | VVV 170 | HENDERSON | VENDO V576 | 952947 |
| 10434 | R Las Vegas | VVV 21 | HENDERSON | National 168D | 168-020191 |
| 10435 | R Las Vegas | VVV 70 | LAS VEGAS | VENDO V540 | 967489 |
| 10436 | R Las Vegas | 4303 | LAS VEGAS | AP Studio 2 | SL202301018 |
| 10437 | R Las Vegas | 2546 | LAS VEGAS | USI 4000 | 1432710 |
| 10438 | R Las Vegas | 2243 | LAS VEGAS | USI 3525 | 124426314132 |
| 10439 | R Las Vegas | VVV 261 | LAS VEGAS | VENDO V540 | 861580 |
| 10440 | R Las Vegas | VVV 39 | LAS VEGAS | NATIONAL 167D | 167-025661 |
| 10441 | R Las Vegas | 5501 | LAS VEGAS | USI 3504 | 124164010012 |
| 10442 | R Las Vegas | VVV 207 | LAS VEGAS | VENDO V540 | 953514 |
| 10443 | R Las Vegas | VVV 2 | LAS VEGAS | NATIONAL 167D | 167-025392 |
| 10444 | R Las Vegas | 2314 | LAS VEGAS | USI 3574 | 137718115092 |
| 10445 | R Las Vegas | 2859 | LAS VEGAS | DN5800-4 | 11633258 |
| 10446 | R Las Vegas | VVV 145 | LAS VEGAS | Royal 660-9 | 200202BA00662 |
| 10447 | R Las Vegas | VVV 31 | LAS VEGAS | Crane 168D | 168-018199 |
| 10448 | R Las Vegas | 1183 | | USI 3129 | 901497509182 |
| 10449 | R Las Vegas | 202 | | USI 3129 | 112265201277 |
| 10450 | R Las Vegas | 1676 | | USI 3129 | 116261304160 |
| 10451 | R Las Vegas | 2660 | | Seaga INF5S | I5S281806132 |
| 10452 | R Las Vegas | 1579 | | AP LCM 3 | 398268032 |
| 10453 | R Las Vegas | 39 | | USI 3120 | 111323201017 |
| 10454 | R Las Vegas | 1193 | | USI 3184 | 901500209195 |
| 10455 | R Las Vegas | 393 | | USI 3160 | 113779902304 |
| 10456 | R Las Vegas | 1373 | | USI 3129 | 108643899300 |
| 10457 | R Las Vegas | 427 | | USI 3160 | 113961903022 |
| 10458 | R Las Vegas | 891 | | Crane 168 | 1132889 |
| 10459 | R Las Vegas | 6956 | | USI 3568 | 2890366956 |
| 10460 | R Las Vegas | 6955 | | USI 3568 | 2890366955 |
| 10461 | R Las Vegas | 6974 | | USI 3568 | 2890366974 |
| 10462 | R Las Vegas | 6972 | | USI 3568 | 2890366972 |
| 10463 | R Las Vegas | 4321 | | USI 3568 | 987654321 |
| 10464 | R Las Vegas | 7002 | | USI 3568 | 2890367002 |
| 10465 | R Las Vegas | 6952 | | USI 3568 | 2890366952 |
| 10466 | R Las Vegas | 4106 | | USI 3568 | 123456 |
| 10467 | R Las Vegas | 6968 | | USI 3568 | 2890366968 |
| 10468 | R Las Vegas | 8681 | | USI 3568 | 14450171878 |
| 10469 | R Las Vegas | 12345 | | USI 3568 | 1234567890 |
| 10470 | R Las Vegas | 6975 | | USI 3568 | 2890366975 |
| 10471 | R Las Vegas | 6973 | | USI 3568 | 2890366973 |
| 10472 | R Las Vegas | 6958 | | USI 3568 | 2890366958 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 10473 | R Las Vegas | 2769 | | USI 3568 | 2890366976 |
| 10474 | R Las Vegas | 6998 | | USI 3568 | 2890366998 |
| 10475 | R Las Vegas | 6981 | | USI 3568 | 2890366981 |
| 10476 | R Las Vegas | 6996 | | USI 3568 | 2890366996 |
| 10477 | R Las Vegas | 7004 | | USI 3568 | 2890367004 |
| 10478 | R Las Vegas | 6960 | | USI 3568 | 2890366960 |
| 10479 | R Las Vegas | 6963 | | USI 3568 | 2890366963 |
| 10480 | R Las Vegas | 6951 | | USI 3568 | 2890366951 |
| 10481 | R Las Vegas | 6954 | | USI 3568 | 2890366954 |
| 10482 | R Las Vegas | 6964 | | USI 3568 | 2890366964 |
| 10483 | R Las Vegas | 2793 | | Dixie Narco 5800 | 11713970 |
| 10484 | R Las Vegas | 2510 | | Dixie Narco 5591 | 10851331 |
| 10485 | R Las Vegas | 4135 | | Not Specified | 201134PA00236 |
| 10486 | R Las Vegas | 4077 | | Vendo 721 | 35791078092 |
| 10487 | R Las Vegas | 4079 | | Vendo 721 | 43490967726 |
| 10488 | R Las Vegas | 8913 | | USI Alpine 3000 | 144562118078 |
| 10489 | R Las Vegas | 70 | | USI 3039 | 7774549 |
| 10490 | R Las Vegas | 92 | | Federal MP32 | 1093885 |
| 10491 | R Las Vegas | 148 | | USI 3509 | 119988606236 |
| 10492 | R Las Vegas | 199 | | Federal MP40 | 111913701214 |
| 10493 | R Las Vegas | 314 | | USI 3160 | 1130723 |
| 10494 | R Las Vegas | 315 | | USI 3160 | 1130727 |
| 10495 | R Las Vegas | 379 | | Federal MP40 | 9008302 |
| 10496 | R Las Vegas | 464 | | USI 3129 | 115784804056 |
| 10497 | R Las Vegas | 465 | | USI 3129 | 115784904056 |
| 10498 | R Las Vegas | 467 | | USI 3129 | 115784504056 |
| 10499 | R Las Vegas | 588 | | USI 3130 | 1162974 |
| 10500 | R Las Vegas | 770 | | Crane 168D | 168-011135 |
| 10501 | R Las Vegas | 813 | | Crane 168 | 168-10809 |
| 10502 | R Las Vegas | 850 | | AP LCM 2 | 24679 |
| 10503 | R Las Vegas | 908 | | Not Specified | DN04003382 |
| 10504 | R Las Vegas | 913 | | Not Specified | DN03017353 |
| 10505 | R Las Vegas | 924 | | USI 3160 | 1112508 |
| 10506 | R Las Vegas | 960 | | USI 3160 | 1135207 |
| 10507 | R Las Vegas | 989 | | USI 3509 | 1199885 |
| 10508 | R Las Vegas | 1011 | | USI 3185 | 120483707017 |
| 10509 | R Las Vegas | 1023 | | Crane 168 | 168-010810 |
| 10510 | R Las Vegas | 1084 | | Not Specified | 5396077 |
| 10511 | R Las Vegas | 1101 | | Not Specified | 5398101 |
| 10512 | R Las Vegas | 1120 | | Not Specified | 5334734 |
| 10513 | R Las Vegas | 1137 | | Vendo 721 | 5493130 |
| 10514 | R Las Vegas | 1163 | | USI 3015A | 1025145 |
| 10515 | R Las Vegas | 1182 | | Federal MP40 | 9014973 |
| 10516 | R Las Vegas | 1191 | | Federal MP40 | 1227053 |
| 10517 | R Las Vegas | 1257 | | Royal 660 | 9800939 |
| 10518 | R Las Vegas | 1318 | | USI 3129 | 1178053 |
| 10519 | R Las Vegas | 1372 | | Not Specified | 5379508 |
| 10520 | R Las Vegas | 1393 | | USI 3535 | 1236675 |
| 10521 | R Las Vegas | 1401 | | Dixie Narco 5591 | 7714725 |
| 10522 | R Las Vegas | 1411 | | USI 3013 A | 561427 |
| 10523 | R Las Vegas | 1504 | | Federal MP23 | 1176633 |
| 10524 | R Las Vegas | 1562 | | Royal 660-9 | 280024 |
| 10525 | R Las Vegas | 1563 | | AP LCM 3B | 3B01234085 |
| 10526 | R Las Vegas | 1597 | | Royal 660-9 | RY01043716 |
| 10527 | R Las Vegas | 1702 | | Vendo 721 | VN00120801 |
| 10528 | R Las Vegas | 1706 | | Dixie Narco 5591 | 10041250 |
| 10529 | R Las Vegas | 1781 | | Crane 148 | 148-33384 |
| 10530 | R Las Vegas | 2064 | | Dixie Narco 5591 | 10179346 |
| 10531 | R Las Vegas | 2105 | | Dixie Narco 5000 | DN01009875 |
| 10532 | R Las Vegas | 2121 | | Dixie Narco 5591 | 10224925 |
| 10533 | R Las Vegas | 2122 | | Dixie Narco 5591 | 10208242 |
| 10534 | R Las Vegas | 2127 | | AP Studio 3 | ST306159027 |
| 10535 | R Las Vegas | 2137 | | Dixie Narco 5591 | 10233932 |
| 10536 | R Las Vegas | 2202 | | Dixie Narco 720P | 10348716 |
| 10537 | R Las Vegas | 2228 | | P-V721 | 10302459 |
| 10538 | R Las Vegas | 2252 | | Dixie Narco 5800-4 | 10341550 |
| 10539 | R Las Vegas | 2258 | | Dixie Narco 5800-4 | 10341609 |
| 10540 | R Las Vegas | 2259 | | Dixie Narco 5591 | 10477515 |
| 10541 | R Las Vegas | 2266 | | Dixie Narco 5800 | 96030028 |
| 10542 | R Las Vegas | 2277 | | USI 3053 | 810229 |
| 10543 | R Las Vegas | 2286 | | USI 3535 | 13564781542 |
| 10544 | R Las Vegas | 2313 | | USI 3574 | 1377180 |
| 10545 | R Las Vegas | 2330 | | Dixie Narco 5591 | 10569325 |
| 10546 | R Las Vegas | 2364 | | Dixie Narco 5800-4 | 10500563 |
| 10547 | R Las Vegas | 2387 | | Vendo 721 | 113186 |
| 10548 | R Las Vegas | 2419 | | Dixie Narco 5591 | 10714717 |
| 10549 | R Las Vegas | 2447 | | Vendo 721 | VN00105505 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10550 | R Las Vegas | 2451 | | Dixie Narco 5591 | 10926934 |
| 10551 | R Las Vegas | 2464 | | Royal 500 | RY07005753 |
| 10552 | R Las Vegas | 2481 | | Vendo 721 | 10929634 |
| 10553 | R Las Vegas | 2483 | | P-V721 | 10929631 |
| 10554 | R Las Vegas | 2485 | | Vendo 721 | 10925024 |
| 10555 | R Las Vegas | 2487 | | Dixie Narco 5800 | 10966354 |
| 10556 | R Las Vegas | 2569 | | Royal 500 | 11116547 |
| 10557 | R Las Vegas | 2588 | | Royal 550 | RY17005354 |
| 10558 | R Las Vegas | 2589 | | Royal 550 | RY17005363 |
| 10559 | R Las Vegas | 2635 | | Not Specified | 11327015 |
| 10560 | R Las Vegas | 2647 | | AP 114 | 11436017 |
| 10561 | R Las Vegas | 2651 | | AP 114 | 11435701 |
| 10562 | R Las Vegas | 2659 | | Seaga INF5S | I5S301806763 |
| 10563 | R Las Vegas | 2663 | | Seaga INF5S | I5S311807071 |
| 10564 | R Las Vegas | 5112 | | Not Specified | |
| 10565 | R Las Vegas | 5113 | | Not Specified | |
| 10566 | R Las Vegas | 5114 | | Not Specified | |
| 10567 | R Las Vegas | 5115 | | Not Specified | |
| 10568 | R Las Vegas | 5116 | | Not Specified | |
| 10569 | R Las Vegas | 6050 | | USI 3182 | 1147254 |
| 10570 | R Las Vegas | 6053 | | USI 3576 | 137552415072 |
| 10571 | R Las Vegas | 6055 | | USI 3545 | 128881914087 |
| 10572 | R Las Vegas | 7228 | | Not Specified | 4017124405077 |
| 10573 | R Las Vegas | 7229 | | Not Specified | 4017124405280 |
| 10574 | R Las Vegas | 7556 | | Not Specified | 11116535 |
| 10575 | R Las Vegas | 7584 | | GDM-45-LD | 11372371 |
| 10576 | R Las Vegas | 7587 | | Crane 180D | 180100247 |
| 10577 | R Las Vegas | 7588 | | Crane 180D | 171100228 |
| 10578 | R Las Vegas | 9005 | | Not Specified | LV2018131701291 |
| 10579 | R Las Vegas | 9006 | | Seaga LV2018 | 11051354 |
| 10580 | R Las Vegas | 9009 | | Not Specified | 11051339 |
| 10581 | R Las Vegas | 5104 | | Not Specified | |
| 10582 | R Las Vegas | 7492 | | Not Specified | 1000055 |
| 10583 | R Las Vegas | 5106 | | Not Specified | |
| 10584 | R Las Vegas | 7507 | | Not Specified | 1000074 |
| 10585 | R Las Vegas | 7217 | | Not Specified | |
| 10586 | R Las Vegas | 7514 | | Not Specified | 10854596 |
| 10587 | R Las Vegas | 5107 | | Not Specified | |
| 10588 | R Las Vegas | 6524 | | Wittern 3576 | 146342619013 |
| 10589 | R Las Vegas | 1629 | | Dixie Narco 5800-4 | DN002412 |
| 10590 | R Las Vegas | 7545 | | Not Specified | 11099736 |
| 10591 | R Las Vegas | 7467 | | USI GPL GS2 | 1451410000000 |
| 10592 | R Las Vegas | 7151 | | Not Specified | G-062280 |
| 10593 | R Las Vegas | 2718 | | Not Specified | 11483627 |
| 10594 | R Las Vegas | VVV 80 | | Dixie Narco 5800-4 | DN15002776 |
| 10595 | R Las Vegas | 4080 | | USI Mercato 3000 | 120331806298 |
| 10596 | R Las Vegas | 2794 | | Wittern 3575 | 140615216190 |
| 10597 | R Las Vegas | VVV 20 | | Crane 168D | 168-019082 |
| 10598 | R Las Vegas | 4091 | | USI Mercato 3000 | 123456 |
| 10599 | R Las Vegas | 4092 | | Wittern 3574 | 145722518286 |
| 10600 | R Las Vegas | 4208 | | USI Alpine 5000 | |
| 10601 | R Las Vegas | 191 | | P-V576 | VN01001840 |
| 10602 | R Las Vegas | 1504 | | Dixie Narco 3800 | |
| 10603 | R Las Vegas | 1505 | | USI Mercato 4000 | |
| 10604 | R Las Vegas | 1507 | | Dixie Narco 5800-4 | |
| 10605 | R Las Vegas | 1508 | | USI Mercato 4000 | |
| 10606 | R Las Vegas | VVV 1 | | Crane 168D | |
| 10607 | R Las Vegas | 4237 | | USI Mercato 3000 | 120582607054 |
| 10608 | R Las Vegas | 4389 | | Not Specified | 02350D7724 |
| 10609 | R Las Vegas | 1617 | | AMS 39 VCB | |
| 10610 | R Las Vegas | 415 | | Federal MP40 | 1152348 |
| 10611 | R Las Vegas | 1623 | | Not Specified | |
| 10612 | R Las Vegas | 4228 | | USI Mercato 4000 | |
| 10613 | R Las Vegas | 1576 | | AP LCM 3 | 300230123 |
| 10614 | R Las Vegas | 1715 | | Dixie Narco 3800-4 | 10022572 |
| 10615 | R Las Vegas | 4088 | | RVCC660-9 | RY02002147 |
| 10616 | R Las Vegas | 6054 | | USI 3576 | 137551515072 |
| 10617 | R Las Vegas | 2242 | | Wittern 3535 | 123390814121 |
| 10618 | R Las Vegas | 2792 | | Dixie Narco 5800-4 | 11657288 |
| 10619 | R Las Vegas | 2458 | | Dixie Narco 5800-4 | DN16008080 |
| 10620 | R Las Vegas | 4273 | | Not Specified | |
| 10621 | R Las Vegas | 1194 | | USI 3184 | 9014967 |
| 10622 | R Las Vegas | 2526 | | Vendo 721 | 111100785 |
| 10623 | R Las Vegas | 4249 | | Not Specified | SSW080811843 |
| 10624 | R Las Vegas | 4233 | | Not Specified | 367-00413 |
| 10625 | R Las Vegas | 4355 | | Vendo 721 | 172511 |
| 10626 | R Las Vegas | 4380 | | Vendo 721 | 1204640 G |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10627 | R Las Vegas | 4356 | | USI 3129 | 116261504160 |
| 10628 | R Las Vegas | 4357 | | DN5800-4 | 96560062 |
| 10629 | R Las Vegas | 4362 | | DN5800 | 11039752 |
| 10630 | R Las Vegas | 4381 | | Wittern 3575 | 14862317115 |
| 10631 | R Las Vegas | 4364 | | Crane 167D | 167-025146 |
| 10632 | R Las Vegas | 4365 | | Vendo V721 | 1382948 |
| 10633 | R Las Vegas | 4366 | | Wittern 3571 | 139679416056 |
| 10634 | R Las Vegas | 4367 | | Vendo 721 | 1205712 G |
| 10635 | R Las Vegas | 4368 | | USI 3129 | 1181999 |
| 10636 | R Las Vegas | 4360 | | Vendo 721 | 10925641 |
| 10637 | R Las Vegas | 4369 | | Vendo 721 | 1333981 |
| 10638 | R Las Vegas | 4370 | | AP LCM 2 4-Wide | lcm200013033 |
| 10639 | R Las Vegas | 4371 | | Royal 660-9 | 1484ck00527 |
| 10640 | R Las Vegas | 4372 | | Vendo 721 | 1361919 |
| 10641 | R Las Vegas | 4373 | | Crane 167 | 167044732 |
| 10642 | R Las Vegas | 4374 | | DN 720P | 975241 |
| 10643 | R Las Vegas | 4375 | | AP LCM 2 4-Wide | L2 000006530 |
| 10644 | R Las Vegas | 4376 | | DN 720P | 940156 |
| 10645 | R Las Vegas | 4377 | | National 751 | 4559GV00203 |
| 10646 | R Las Vegas | 4378 | | DN5800-4 | 97850016 |
| 10647 | R Las Vegas | 4379 | | DN 720P | 106282 |
| 10648 | R Las Vegas | 4342 | | USI Mercato 5000 | |
| 10649 | R Las Vegas | 1481 | | Dixie Narco 5000 | DN06000451 |
| 10650 | R Las Vegas | 4217 | | Not Specified | 10849879 |
| 10651 | R Las Vegas | 4170 | | Vendo 721 | 11259124 |
| 10652 | R Las Vegas | 4343 | | Crane 167D | 167-031204 |
| 10653 | R Las Vegas | 4115 | | USI 3185 | 119295506110 |
| 10654 | R Las Vegas | 1510 | | Dixie Narco 5591 | 2465600 |
| 10655 | R Las Vegas | 4257 | | Dixie Narco 720P | 11178472 |
| 10656 | R Las Vegas | 2797 | | Dixie Narco 5800-4 | 11360097 |
| 10657 | R Las Vegas | 1647 | | Dixie Narco 3800-4 | 10011037 |
| 10658 | R Las Vegas | 1502 | | USI 3183 | 115767304050 |
| 10659 | R Las Vegas | VVV 78 | | Dixie Narco 5800 | 26330071 |
| 10660 | R Las Vegas | 4448 | | Royal 660 | 201146CA00259 |
| 10661 | R Las Vegas | 2401 | | USI 4000 | 1391405 |
| 10662 | R Las Vegas | 4354 | | Dixie Narco 5800-4 | |
| 10663 | R Las Vegas | 4349 | | RVRVV 500-64 | 11288125 |
| 10664 | R Las Vegas | 4266 | | Not Specified | |
| 10665 | R Las Vegas | 2454 | | Dixie Narco 5800-4 | 10925518 |
| 10666 | R Las Vegas | 4301 | | Dixie Narco 5800-4 | 11435488 |
| 10667 | R Las Vegas | 2062 | | Dixie Narco 5800-4 | 10010750 |
| 10668 | R Las Vegas | 4188 | | Royal 500 | |
| 10669 | R Las Vegas | 6525 | | Not Specified | 146343519013 |
| 10670 | R Las Vegas | 6065 | | USI 3576 | 146579519056 |
| 10671 | R Las Vegas | VVV 197 | | Royal 660-13 | 200043BA00729 |
| 10672 | R Las Vegas | 2636 | | Dixie Narco 5800-4 | 98320030 |
| 10673 | R Las Vegas | 2710 | | Dixie Narco 5800-4 | 11532161 |
| 10674 | R Las Vegas | 628 | | Dixie Narco 3500 | 1193576 |
| 10675 | R Las Vegas | 2455 | | Dixie Narco 5800 | 10925514 |
| 10676 | R Las Vegas | 2680 | | Seaga INF5S | I5S3U807081 |
| 10677 | R Las Vegas | 4382 | | Dixie Narco 3561 | 84570245BD |
| 10678 | R Las Vegas | 4383 | | Dixie Narco 5800-4 | DN09002003 |
| 10679 | R Las Vegas | 1109 | | Dixie Narco 3561 | 5395290 |
| 10680 | R Las Vegas | 847 | | National 168D | 168-022847 |
| 10681 | R Las Vegas | 4172 | | USI Alpine 3000 | |
| 10682 | R Las Vegas | 4173 | | USI Mercato 5000 | |
| 10683 | R Las Vegas | 248 | | Federal MP40 | 1119141 |
| 10684 | R Las Vegas | 2108 | | Dixie Narco 5000 | DN02011665 |
| 10685 | R Las Vegas | VVV 260 | | VENDO V540 | 978398 |
| 10686 | R Las Vegas | 185 | | USI 3130 | 1118153 |
| 10687 | R Las Vegas | 2322 | | Dixie Narco 5800 | DN12001495 |
| 10688 | R Las Vegas | 378 | | Royal 660-9 | 1451AJ-00798 |
| 10689 | R Las Vegas | 5058 | | AMS 39 5-Wide | 1-1201-3301 |
| 10690 | R Las Vegas | 4244 | | USI 3503 | 121494707213 |
| 10691 | R Las Vegas | 256 | | USI 3158 | 1124103 |
| 10692 | R Las Vegas | 458 | | USI 3185 | 1150856 |
| 10693 | R Las Vegas | 1493 | | USI 3184 | 1178186 |
| 10694 | R Las Vegas | 2208 | | Vendo 721 | 10349135 |
| 10695 | R Las Vegas | 2278 | | USI 3129 | 108225399244 |
| 10696 | R Las Vegas | 2280 | | Dixie Narco 5591 | 10329572 |
| 10697 | R Las Vegas | 2560 | | Royal 500 | 11116575 |
| 10698 | R Las Vegas | 2563 | | Royal 500 | 11116564 |
| 10699 | R Las Vegas | 2654 | | Seaga INF5S | I5S311807078 |
| 10700 | R Las Vegas | 2656 | | Seaga INF5S | I5S281806144 |
| 10701 | R Las Vegas | 6057 | | AMS 39 VCB | 1-1201-3296 |
| 10702 | R Las Vegas | 4359 | | Dixie Narco 5800-4 | 11713839 |
| 10703 | R Las Vegas | 4318 | | Dixie Narco 5800-4 | 11633627 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10704 | R Las Vegas | 4309 | | Seaga INF5C | IFC241905150 |
| 10705 | R Las Vegas | 4315 | | Seaga INF5C | 15C241905042 |
| 10706 | R Las Vegas | 2297 | | Vendo 621 | 10010583 |
| 10707 | R Las Vegas | 4281 | | Not Specified | |
| 10708 | R Las Vegas | 325 | | Not Specified | 1132883 |
| 10709 | R Las Vegas | 4341 | | Dixie Narco 5800-4 | DN16003929 |
| 10710 | R Las Vegas | 4089 | | Dixie Narco 3800-4 | 25460044 |
| 10711 | R Las Vegas | 2339 | | Dixie Narco 5000 | DN01012554 |
| 10712 | R Las Vegas | 1315 | | USI 3130 | 1184014 |
| 10713 | R Las Vegas | 1541 | | Vendo 721 | 2665584 |
| 10714 | R Las Vegas | 1329 | | Vendo 721 | 5506541 |
| 10715 | R Las Vegas | 890 | | Federal MP40 | 1161436 |
| 10716 | R Las Vegas | 1520 | | Dixie Narco 5800-4 | 2335200 |
| 10717 | R Las Vegas | 2083 | | USI 3575 | 12277 |
| 10718 | R Las Vegas | 2244 | | USI 3535 | 124885614127 |
| 10719 | R Las Vegas | 2366 | | Not Specified | 310315D2 |
| 10720 | R Las Vegas | 1747 | | Vendo 540 | VN00003122 |
| 10721 | R Las Vegas | 1643 | | Not Specified | 2773156 |
| 10722 | R Las Vegas | 344 | | Royal 660-13 | RY01004678 |
| 10723 | R Las Vegas | 1670 | | Vendo 721 | 5492851 |
| 10724 | R Las Vegas | 4361 | | Not Specified | 143550717261 |
| 10725 | R Las Vegas | 2523 | | Royal 500 | 11116559 |
| 10726 | R Las Vegas | 2747 | | USI Mercato 4000 | 120500707019 |
| 10727 | R Las Vegas | 4316 | | Wittern 3574 | 147859919221 |
| 10728 | R Las Vegas | 4180 | | USI Mercato 5000 | |
| 10729 | R Las Vegas | 2691 | | Seaga INF5S | I5S281806147 |
| 10730 | R Las Vegas | 225 | | USI 3129 | 1122667 |
| 10731 | R Las Vegas | 4210 | | RVCC660-9 | RY14004296 |
| 10732 | R Las Vegas | 4277 | | Dixie Narco 5800 | |
| 10733 | R Las Vegas | 4093 | | USI Mercato 4000 | 123456 |
| 10734 | R Las Vegas | 4094 | | Vendo 720 | 123456 |
| 10735 | R Las Vegas | 4192 | | Dixie Narco 5800-4 | |
| 10736 | R Las Vegas | 4333 | | Dixie Narco 5800-4 | 111911060031 |
| 10737 | R Las Vegas | 2738 | | Dixie Narco 5591 | |
| 10738 | R Las Vegas | 2736 | | Crane 168D | 168-023385 |
| 10739 | R Las Vegas | 2739 | | Crane 168D | |
| 10740 | R Las Vegas | 1542 | | USI 300 | 1168792 |
| 10741 | R Las Vegas | 811 | | Crane 158 | 158-017729 |
| 10742 | R Las Vegas | 4279 | | Not Specified | |
| 10743 | R Las Vegas | 2701 | | Wittern 3574 | 146079618335 |
| 10744 | R Las Vegas | 2596 | | Royal 660-9 | 338262 |
| 10745 | R Las Vegas | 2471 | | P-V721 | 10929637 |
| 10746 | R Las Vegas | 2737 | | Dixie Narco 3561 | |
| 10747 | R Las Vegas | 2743 | | Wittern 3574 | 142568117041 |
| 10748 | R Las Vegas | 4104 | | Dixie Narco 5800-4 | 28460117 |
| 10749 | R Las Vegas | 2300 | | USI 3574 | 1369933 |
| 10750 | R Las Vegas | 418 | | USI 3184 | 115233903283 |
| 10751 | R Las Vegas | 4278 | | Not Specified | |
| 10752 | R Las Vegas | 2592 | | Royal 804 | 1498DK05186 |
| 10753 | R Las Vegas | 4209 | | USI Mercato 4000 | |
| 10754 | R Las Vegas | 1987 | | Royal 660-8 | |
| 10755 | R Las Vegas | 4191 | | USI Mercato 4000 | |
| 10756 | R Las Vegas | 7 | | USI 3130 | 1111453 |
| 10757 | R Las Vegas | 1317 | | USI 3120 | 1176658 |
| 10758 | R Las Vegas | 2582 | | Royal 660-8 | RY02041163 |
| 10759 | R Las Vegas | 2423 | | Vendo 721 | 10772840 |
| 10760 | R Las Vegas | 4199 | | Dixie Narco 3800 | |
| 10761 | R Las Vegas | 4220 | | Dixie Narco 720P | |
| 10762 | R Las Vegas | 2606 | | Royal 500 | 11259161 |
| 10763 | R Las Vegas | 2607 | | Royal 500 | |
| 10764 | R Las Vegas | 1637 | | Dixie Narco 720P | 5367398 |
| 10765 | R Las Vegas | 2571 | | Royal 500 | 11116568 |
| 10766 | R Las Vegas | 2426 | | Vendo 721 | 10770322 |
| 10767 | R Las Vegas | 2456 | | Dixie Narco 5800-4 | 27250044 |
| 10768 | R Las Vegas | 29 | | Federal MP32 | 1108193 |
| 10769 | R Las Vegas | 147 | | Dixie Narco 3800-4 | 1199898 |
| 10770 | R Las Vegas | 848 | | Federal MP40 | 106142998324 |
| 10771 | R Las Vegas | 1190 | | Federal MP40 | 1227052 |
| 10772 | R Las Vegas | 1286 | | Royal 660-9 | RY02014451 |
| 10773 | R Las Vegas | 1366 | | Vendo 721 | VN00108260 |
| 10774 | R Las Vegas | 1500 | | Dixie Narco 5591 | 8400973 |
| 10775 | R Las Vegas | 1668 | | Vendo 721 | 5492649 |
| 10776 | R Las Vegas | 1723 | | Dixie Narco 5591 | 10041252 |
| 10777 | R Las Vegas | 2092 | | Dixie Narco 5000 | DN06003261 |
| 10778 | R Las Vegas | 2176 | | Dixie Narco 5000 | DN006003595 |
| 10779 | R Las Vegas | 2187 | | Vendo 721 | VN00105510 |
| 10780 | R Las Vegas | 2311 | | USI 3574 | 1377178 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10781 | R Las Vegas | 2354 | | Vendo 821 | 10685507 |
| 10782 | R Las Vegas | 4292 | | Dixie Narco 3800-4 | 30380067 |
| 10783 | R Las Vegas | 4399 | | Dixie Narco 3800-4 | 97280087 |
| 10784 | R Las Vegas | 4075 | | USI Mercato 5000 | |
| 10785 | R Las Vegas | 4348 | | Dixie Narco 3800-4 | |
| 10786 | R Las Vegas | 4296 | | Not Specified | |
| 10787 | R Las Vegas | VVV 191 | | Dixie Narco 5800-4 | 11900092AN |
| 10788 | R Las Vegas | 2369 | | Royal 660-9 | RY00013941 |
| 10789 | R Las Vegas | 2621 | | USI 3132 | 114614503154 |
| 10790 | R Las Vegas | 2192 | | Vendo 621 | VN00110521 |
| 10791 | R Las Vegas | 2666 | | Dixie Narco 5800-4 | 11374063 |
| 10792 | R Las Vegas | 4242 | | Dixie Narco 5800 | 11533759 |
| 10793 | R Las Vegas | 2572 | | Royal 500 | 11116569 |
| 10794 | R Las Vegas | 4294 | | Not Specified | |
| 10795 | R Las Vegas | 422 | | USI Mercato 4000 | 143696617290 |
| 10796 | R Las Vegas | 2533 | | Royal 500 | 11116550 |
| 10797 | R Las Vegas | 2566 | | Royal 500 | 11116567 |
| 10798 | R Las Vegas | 2667 | | Dixie Narco 5800-4 | 11478318 |
| 10799 | R Las Vegas | VVV 88 | | Dixie Narco 5800 | 89410011 |
| 10800 | R Las Vegas | 2584 | | Royal 660-8 | 339551 |
| 10801 | R Las Vegas | 2581 | | Dixie Narco 3800-4 | |
| 10802 | R Las Vegas | 4195 | | Crane 721 | |
| 10803 | R Las Vegas | 2433 | | Dixie Narco 3800-4 | 10742543 |
| 10804 | R Las Vegas | 4293 | | Wittern 3574 | 145722718286 |
| 10805 | R Las Vegas | 2744 | | USI Mercato 5000 | 139223915320 |
| 10806 | R Las Vegas | 4289 | | Not Specified | |
| 10807 | R Las Vegas | 4290 | | Wittern 3574 | 145722618286 |
| 10808 | R Las Vegas | 4295 | | Wittern 3574 | 145722518286 |
| 10809 | R Las Vegas | 2396 | | USI 4000 | 1391387 |
| 10810 | R Las Vegas | 2394 | | USI 4000 | 1391385 |
| 10811 | R Las Vegas | 2552 | | USI 4000 | 1432717 |
| 10812 | R Las Vegas | 2624 | | USI 3574 | 143271817206 |
| 10813 | R Las Vegas | 2625 | | USI 3574 | 143271917206 |
| 10814 | R Las Vegas | 4330 | | USI 3568 | 145266418221 |
| 10815 | R Las Vegas | 2497 | | Dixie Narco 5800-4 | 11003401 |
| 10816 | R Las Vegas | 8030 | | Wittern 3605 | 144051017333 |
| 10817 | R Las Vegas | 1651 | | Dixie Narco 5800 | 12DN96030030 |
| 10818 | R Las Vegas | 2078 | | Dixie Narco 5000 | |
| 10819 | R Las Vegas | 1316 | | Federal MP40 | 1179168 |
| 10820 | R Las Vegas | 2583 | | Royal 660-8 | 110480 |
| 10821 | R Las Vegas | 2159 | | Vendo 720 | 10233706 |
| 10822 | R Las Vegas | 2417 | | Royal 660-9 | RY99000126 |
| 10823 | R Las Vegas | 2328 | | Dixie Narco 3800-4 | 10533641 |
| 10824 | R Las Vegas | 2520 | | Royal 500 | 11116549 |
| 10825 | R Las Vegas | 2521 | | Royal 500 | 11116555 |
| 10826 | R Las Vegas | 1413 | | Dixie Narco 5800-4 | DN10002218 |
| 10827 | R Las Vegas | 2495 | | Royal 660-9 | 291625 |
| 10828 | R Las Vegas | 844 | | Dixie Narco 3000 | DN06004595 |
| 10829 | R Las Vegas | 2158 | | Vendo 720 | 10225090 |
| 10830 | R Las Vegas | 2166 | | Vendo 720 | 10132531 |
| 10831 | R Las Vegas | 2160 | | Vendo 720 | 10220450 |
| 10832 | R Las Vegas | 2576 | | Not Specified | RY02003466 |
| 10833 | R Las Vegas | 2540 | | Dixie Narco 3561 | 11100404 |
| 10834 | R Las Vegas | 2542 | | Dixie Narco 720P | 10967575 |
| 10835 | R Las Vegas | 9008 | | Not Specified | 11051340 |
| 10836 | R Las Vegas | 955 | | USI 3184 | 1196395 |
| 10837 | R Las Vegas | 2657 | | Seaga INF5S | I5S321807245 |
| 10838 | R Las Vegas | 1780 | | USI 3574 | 1308494 |
| 10839 | R Las Vegas | 216 | | Federal MP40 | 1119146 |
| 10840 | R Las Vegas | 1806 | | Vendo 621 | VN00110513 |
| 10841 | R Las Vegas | 1196 | | USI 3504 | 9014998 |
| 10842 | R Las Vegas | 2134 | | Dixie Narco 5800 | |
| 10843 | R Las Vegas | 2628 | | Dixie Narco 5800 | |
| 10844 | R Las Vegas | 1209 | | Vendo 720 | 5399649 |
| 10845 | R Las Vegas | 1214 | | Vendo 720 | 5399633 |
| 10846 | R Las Vegas | 1212 | | Not Specified | 5399629 |
| 10847 | R Las Vegas | 1323 | | Not Specified | 5399833 |
| 10848 | R Las Vegas | 1215 | | Not Specified | 5395902 |
| 10849 | R Las Vegas | 539 | | Federal MP32 | 1162973 |
| 10850 | R Las Vegas | 1298 | | P-V721 | VN00108264 |
| 10851 | R Las Vegas | 1184 | | Federal MP40 | 9014961 |
| 10852 | R Las Vegas | 1181 | | Federal MP40 | 9014978 |
| 10853 | R Las Vegas | 4520 | | Dixie Narco 5800-4 | 11533759 |
| 10854 | R Las Vegas | 2688 | | Seaga INF5S | I5S311807082 |
| 10855 | R Las Vegas | 2674 | | DN5800 | 11483648 |
| 10856 | R Las Vegas | 2678 | | DN5800-4 | 29520091 |
| 10857 | R Las Vegas | 2558 | | USI 4000 | 143272717206 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 10858 | R Las Vegas | 2856 | | Dixie Narco 5800-4 | 111903250038 |
| 10859 | R Las Vegas | 1724 | | USI 3504 | 1212460 |
| 10860 | R Las Vegas | 2167 | | Not Specified | |
| 10861 | R Las Vegas | 4138 | | Not Specified | |
| 10862 | R Las Vegas | 2177 | | USI Geneva | |
| 10863 | R Las Vegas | 4542 | | Wittern 3506 | TBD |
| 10864 | R Las Vegas | 5400 | | Not Specified | TBD |
| 10865 | R Las Vegas | 5401 | | Not Specified | TBD |
| 10866 | R Las Vegas | 5402 | | Not Specified | TBD |
| 10867 | R Las Vegas | 5403 | | Not Specified | TBD |
| 10868 | R Las Vegas | 1388 | | Federal MP40 | 1241848 |
| 10869 | R Las Vegas | 5320 | | Dixie Narco 5800-4 | 10500584 |
| 10870 | R Las Vegas | 1602 | | Dixie Narco 3000 | DN06001798 |
| 10871 | R Las Vegas | 8711 | | Vendo 721 | 160277 |
| 10872 | R Las Vegas | 1511 | | Dixie Narco 5591 | 2465569 |
| 10873 | R Las Vegas | 1306 | | USI 3184 | 1196346 |
| 10874 | R Las Vegas | 533 | | USI 3184 | 1181117 |
| 10875 | R Las Vegas | 91 | | USI 3130 | 1093884 |
| 10876 | R Las Vegas | 4240 | | USI Alpine 3000 | 143550617261 |
| 10877 | R Las Vegas | 2305 | | USI 3574 | 137553515075 |
| 10878 | R Las Vegas | 4386 | | Vendo 721 | 11571330 |
| 10879 | R Las Vegas | 4387 | | Wittern 3574 | 143272017206 |
| 10880 | R Las Vegas | 2214 | | Royal 660-8 | |
| 10881 | R Las Vegas | 157 | | NATIONAL 157D | 157-21885 |
| 10882 | R Las Vegas | 2299 | | USI 3574 | 136993214345 |
| 10883 | R Las Vegas | 2184 | | Dixie Narco 5591 | 10284603 |
| 10884 | R Las Vegas | 2457 | | Dixie Narco 5800-4 | DN16008197 |
| 10885 | R Las Vegas | 2537 | | Vendo 576 | 11143168 |
| 10886 | R Las Vegas | 2535 | | USI 300 | 108425099272 |
| 10887 | R Las Vegas | 1678 | | USI 3129 | 1179026 |
| 10888 | R Las Vegas | 2342 | | Dixie Narco 5000 | DN06002775 |
| 10889 | R Las Vegas | 4269 | | Not Specified | |
| 10890 | R Las Vegas | VVV 29 | | Crane 168D | 168-010869 |
| 10891 | R Las Vegas | 6024 | | Dixie Narco 5800-4 | 11590926024 |
| 10892 | R Las Vegas | 4132 | | DN5800-4 | 11039760 |
| 10893 | R Las Vegas | 2585 | | Royal 660-8 | RY02047269 |
| 10894 | R Las Vegas | VVV 92 | | Dixie Narco 5800-4 | 25400048 |
| 10895 | R Las Vegas | 2276 | | USI 3053 | 123206708291 |
| 10896 | R Las Vegas | 4124 | | USI Mercato 4000 | 142468117023 |
| 10897 | R Las Vegas | 2436 | | Dixie Narco 5591 | 10851322 |
| 10898 | R Las Vegas | 1038 | | Not Specified | RY02043730 |
| 10899 | R Las Vegas | 6061 | | AMS 39 VCB | 1-1201-3295 |
| 10900 | R Las Vegas | 2258 | | Crane National 675 | |
| 10901 | R Las Vegas | 1711 | | Dixie Narco 5000 | DN06006134 |
| 10902 | R Las Vegas | 2644 | | RVRVV 500-64 | 11408391 |
| 10903 | R Las Vegas | VVV 72 | | ROYAL RVCC 550-7 | 200112CA00021 |
| 10904 | R Las Vegas | 4167 | | Vendo 511 | 531364 |
| 10905 | R Las Vegas | 4168 | | Crane 168D | 168-023339 |
| 10906 | R Las Vegas | 2257 | | Dixie Narco 5800 | 11120089 |
| 10907 | R Las Vegas | 2107 | | Dixie Narco 5000 | DN03008904 |
| 10908 | R Las Vegas | 4175 | | Dixie Narco 5800-4 | |
| 10909 | R Las Vegas | 2414 | | Royal 500 | 201546PA00053 |
| 10910 | R Las Vegas | 6967 | | USI Alpine 3000 | 2890366967 |
| 10911 | R Las Vegas | 2291 | | USI Mercato 4000 | |
| 10912 | R Las Vegas | 2801 | | Dixie Narco 5800-4 | 11657294 |
| 10913 | R Las Vegas | 2727 | | DN5800 | 11533775 |
| 10914 | R Las Vegas | 9001 | | Not Specified | |
| 10915 | R Las Vegas | 9002 | | Not Specified | |
| 10916 | R Las Vegas | 2531 | | Royal 500 | 11116621 |
| 10917 | R Las Vegas | 4320 | | Dixie Narco 3800-4 | 11633645 |
| 10918 | R Las Vegas | 2649 | | Dixie Narco 5800 | 11432373 |
| 10919 | R Las Vegas | 2512 | | RVCC660-9 | 200122BA00663 |
| 10920 | R Las Vegas | 2609 | | Royal 500 | 201550PA00056 |
| 10921 | R Las Vegas | 2212 | | Royal 660-9 | 200116BA00596 |
| 10922 | R Las Vegas | 2593 | | RVCC 804-9 | 200102AA00132 |
| 10923 | R Las Vegas | 2534 | | RVRVV 500-64 | 11116562 |
| 10924 | R Las Vegas | 2527 | | RVRVV 500-64 | 11116552 |
| 10925 | R Las Vegas | 1558 | | Vendo 721 | 2550075 |
| 10926 | R Las Vegas | 2575 | | Royal 660-8 | 201043BA00064 |
| 10927 | R Las Vegas | 1352 | | Vendo 540 | 809591 |
| 10928 | R Las Vegas | 2263 | | Vendo 721 | 1339500 |
| 10929 | R Las Vegas | 2683 | | Seaga INF5S | I5S281806148 |
| 10930 | R Las Vegas | 2661 | | Seaga INF5S | I5S311807069 |
| 10931 | R Las Vegas | 4530 | | Not Specified | |
| 10932 | R Las Vegas | 954 | Las Vegas | USI 3185 | 1204822 |
| 10933 | R Las Vegas | 7487 | Las Vegas | Not Specified | 1000069 |
| 10934 | R Las Vegas | 7488 | Las Vegas | Not Specified | 1000030 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 10935 | R Las Vegas | 7511 | Las Vegas | Not Specified | 1000011 |
| 10936 | R Las Vegas | 5005 | Las Vegas | Not Specified | |
| 10937 | R Las Vegas | 7346 | Las Vegas | Not Specified | 5350930 |
| 10938 | R Las Vegas | 5122 | Henderson | USI Mercato 4000 | 45790365122 |
| 10939 | R Las Vegas | 4076 | Henderson | 621CDT014 | 1109820/1482828 |
| 10940 | R Las Vegas | 4324 | Henderson | Vendo 720 | 11571356 |
| 10941 | R Las Vegas | 173 | Las Vegas | USI 3130 | 1118149 |
| 10942 | R Maryland | 19934 | Germantown | USI 3575 | 148028119246 |
| 10943 | R Maryland | 19933 | Germantown | USI 3575 | 148027919246 |
| 10944 | R Maryland | 1 | | Not Specified | |
| 10945 | R Maryland | 2 | | Not Specified | |
| 10946 | R Midwest | 191 | Kettering | Vendo 721 | 1342798 |
| 10947 | R Midwest | 192 | Kettering | AP LCM 2 | L200027760 |
| 10948 | R Midwest | 194 | Kettering | Vendo 721 | 1342813 |
| 10949 | R Midwest | 268 | Centerville | Crane 172 | 172-011243 |
| 10950 | R Midwest | 329 | Centerville | Vendo 721 | 1359360 |
| 10951 | R Midwest | 266 | Centerville | Vendo 721 | 1342639 |
| 10952 | R Midwest | 270 | Centerville | Crane 159D | 159-017853 |
| 10953 | R Midwest | 1242 | DAYTON | Dixie Narco 501E | 67430101AD |
| 10954 | R Midwest | 1243 | DAYTON | USI 3504 | 120283306290 |
| 10955 | R Midwest | B 96 | HUBER HEIGHTS | Dixie Narco 501E | 34286486BW |
| 10956 | R Midwest | F 102 | Miamisburg | Crane 436D | 10978 |
| 10957 | R Midwest | 439 | DAYTON | AP 7600 | 7066682 REVISION |
| 10958 | R Midwest | 440 | DAYTON | Dixie Narco 501E | PB 00190 |
| 10959 | R Midwest | A 190 | Vandalia | AP LCM 3 | 200012028 |
| 10960 | R Midwest | 419 | Waynesville | AP 6600 | 6008924 |
| 10961 | R Midwest | 441 | Waynesville | Dixie Narco 501E | 0755-6566DX |
| 10962 | R Midwest | 72 | Beavercreek | Vendo 721T | 1299910 |
| 10963 | R Midwest | 73 | Beavercreek | AP 932D | 7033508 |
| 10964 | R Midwest | 67 | Beavercreek | AP 7000 | 6052990 |
| 10965 | R Midwest | 66 | Beavercreek | Dixie Narco 501E | 1541-6438BW |
| 10966 | R Midwest | 297 | Vandalia | AP LCM 2 4-Wide | 5704 |
| 10967 | R Midwest | 51 | Vandalia | Dixie Narco 501T | 4526 6410BV |
| 10968 | R Midwest | 864 | Fairborn | Not Specified | |
| 10969 | R Midwest | S 240 | Dayton | USI 3503 | 121497907213 |
| 10970 | R Midwest | B 99 | Dayton | Dixie Narco 276E | 1710-6687AZ |
| 10971 | R Midwest | REV 657 | BEAVERCREEK | AP 6600 | 6017703 |
| 10972 | R Midwest | 726 | BEAVERCREEK | Wittern 3503 | 121498407213 |
| 10973 | R Midwest | 286 | Beavercreek | AP 7600 | 1234 |
| 10974 | R Midwest | S 215 | DAYTON | AP LCM 2 | 8211 |
| 10975 | R Midwest | A 128 | DAYTON | AP 6000 | 6009892 |
| 10976 | R Midwest | A 127 | DAYTON | Dixie Narco 276 | 0817-6604BY |
| 10977 | R Midwest | MWR 1 | Dayton | USI 3500 | 1227764051 |
| 10978 | R Midwest | C 123   225 IRWIN ST | Dayton | USI 3568 | 13195621309 |
| 10979 | R Midwest | REV 86 | Dayton | Revision Door | 31027095 |
| 10980 | R Midwest | 347 | Miamisburg | Dixie Narco 276E | 1349398 7UP |
| 10981 | R Midwest | 377 | Miamisburg | AP 6000 | 12345 |
| 10982 | R Midwest | 1015 | Dayton | Dixie Narco 501E | 2533 6622BY |
| 10983 | R Midwest | 1016 | Dayton | Wittern 3535 | 122542708114 |
| 10984 | R Midwest | B 98 | CENTERVILLE | Vendo 721 | 1342645 |
| 10985 | R Midwest | CUR 201 | CENTERVILLE | Revision Door | 7040673 |
| 10986 | R Midwest | P 110 | SPRINGFIELD | Dixie Narco 501 | |
| 10987 | R Midwest | S 114 | SPRINGFIELD | Revision Door | 7024164 |
| 10988 | R Midwest | HD 4 | DAYTON | Dixie Narco 5800-4 | 112110190030 |
| 10989 | R Midwest | 34 | Dayton | Vendo 721 | 1356385 |
| 10990 | R Midwest | 35 | Dayton | Vendo 721 | 1358768 |
| 10991 | R Midwest | REV 91 | Dayton | Revision Door | 7012674 |
| 10992 | R Midwest | 65 | Dayton | AP 7000 | 6027881 |
| 10993 | R Midwest | A 134 | Dayton | Dixie Narco 501E | 242671587 |
| 10994 | R Midwest | A 135 | Dayton | AP 6000 | 6021882 |
| 10995 | R Midwest | A 172 | Dayton | Curtis Coffee Brewer Model TLP12A | ??? |
| 10996 | R Midwest | A 193 | Dayton | Crane 431D | |
| 10997 | R Midwest | A 111 | Dayton | Dixie Narco 501 | 08216510CW |
| 10998 | R Midwest | A 113 | Dayton | Dixie Narco 501 | 08176804BA |
| 10999 | R Midwest | A 114 | Dayton | Dixie Narco 501 | 69430033AC |
| 11000 | R Midwest | A 143 | Vandalia | Dixie Narco 276E | 1932-6544BX |
| 11001 | R Midwest | A 142 | Vandalia | AP 6000 | 6018860 |
| 11002 | R Midwest | 135 | CEDARVILLE | AP 6600 | 6027334 - 4 WIDE |
| 11003 | R Midwest | 137 | CEDARVILLE | AP 6600 | 6027494 - 4 WIDE |
| 11004 | R Midwest | 138 | CEDARVILLE | AP 7600 | 7008698 - 5 WIDE |
| 11005 | R Midwest | 139 | CEDARVILLE | AP 6600 | 6011473 - 4 WIDE |
| 11006 | R Midwest | 140 | CEDARVILLE | AP 7600 | 7010423 - 5 WIDE |
| 11007 | R Midwest | 141 | CEDARVILLE | AP 7600 | 7053312 - 5 WIDE |
| 11008 | R Midwest | 142 | CEDARVILLE | AP 7600 | 7036799-5 WIDE |
| 11009 | R Midwest | 145 | CEDARVILLE | AP 7600 | - 5 WIDE |
| 11010 | R Midwest | 150 | CEDARVILLE | AP 6600 | 6021626 - 4 WIDE |
| 11011 | R Midwest | 152 | CEDARVILLE | AP 6600 | 6035532 - 4 WIDE |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 11012 | R Midwest | 288 | CEDARVILLE | National 147 | 12345 |
| 11013 | R Midwest | 368 | CEDARVILLE | AP 7600 | 12345 |
| 11014 | R Midwest | S 22 | CEDARVILLE | AP 6600 | 6048194 |
| 11015 | R Midwest | 400 | CEDARVILLE | AP LCM 2 | 70270918 |
| 11016 | R Midwest | 401 | CEDARVILLE | AP LCM 2 | 408275 |
| 11017 | R Midwest | 398 | CEDARVILLE | AP 7600 | |
| 11018 | R Midwest | R 100 | CEDARVILLE | Revision Door | 7064969 |
| 11019 | R Midwest | R 99 | CEDARVILLE | AP 122 | 12299092037 |
| 11020 | R Midwest | R 102 | CEDARVILLE | AP 7600 | 7004267 |
| 11021 | R Midwest | C5 | CEDARVILLE | Crane 472D | A10004394AA92 |
| 11022 | R Midwest | CURVE 2 | CEDARVILLE | Revision Door | 7008707 |
| 11023 | R Midwest | 1227 | CEDARVILLE | National 167 | 167-072735 |
| 11024 | R Midwest | 362 | Centerville | Vendo 721 | 118378405249 |
| 11025 | R Midwest | 363 | Centerville | USI 3503 | 121498007213 |
| 11026 | R Midwest | S 41 | WILBERFORCE | Crane 172D | 172-0122768 |
| 11027 | R Midwest | 103 | WILBERFORCE | AP 932D | |
| 11028 | R Midwest | B 12 | DAYTON | Dixie Narco 276E | 68140895 CA |
| 11029 | R Midwest | S 48 | DAYTON | AP LCM 2 | 7047 |
| 11030 | R Midwest | S 51 | Miamisburg | Revision Door | 1511R51014001333 |
| 11031 | R Midwest | UD2 | Dayton | USI 3184 4-Wide | 149875020171 |
| 11032 | R Midwest | 390 | DAYTON | AP 7600 | 124850120250 |
| 11033 | R Midwest | 502 | DAYTON | Dixie Narco 501E | PB00532 |
| 11034 | R Midwest | P 214 | Beavercreek | Dixie Narco 501E | 1395 6555CX |
| 11035 | R Midwest | 853 | Beavercreek | AP LCM 2 | LC200025815 |
| 11036 | R Midwest | 654 | DAYTON | Dixie Narco 276E | 25806529BX |
| 11037 | R Midwest | 655 | DAYTON | AP LCM 2 | LMC201012031 |
| 11038 | R Midwest | 560 | DAYTON | USI 3535 | 124849310250 |
| 11039 | R Midwest | 264 | Dayton | Vendo 721 | 1353813 |
| 11040 | R Midwest | M2800 | Dayton | AP Snackshop | 6044757 |
| 11041 | R Midwest | 90 | Dayton | AP 113 | 21017250 |
| 11042 | R Midwest | 190 | Miamisburg | Vendo 721 | 1339671 |
| 11043 | R Midwest | 189 | Miamisburg | AP 7600 | 7065127 |
| 11044 | R Midwest | 332 | Miamisburg | AP LCM 2B | LCM2B01257035 |
| 11045 | R Midwest | 333 | Miamisburg | Dixie Narco 501E | 31636538DX |
| 11046 | R Midwest | 1498 | DAYTON | USI 3605 | 152070021228 |
| 11047 | R Midwest | REV 7 | Centerville | AP 7600 | 2049701 |
| 11048 | R Midwest | 1187 | Centerville | Dixie Narco 501E | 68620049AB |
| 11049 | R Midwest | 1557 | Dayton | AP Snackshop 113 | 1020142 |
| 11050 | R Midwest | 1554 | Dayton | AP Snackshop LCM3 | LCM398300044 |
| 11051 | R Midwest | 1556 | Dayton | Not Specified | 211-1398-3 |
| 11052 | R Midwest | 1558 | Dayton | AP Snackshop LCM 2 | 8211 |
| 11053 | R Midwest | 1564 | Dayton | Wittern 3503 | 121498607213 |
| 11054 | R Midwest | 1565 | Dayton | Not Specified | |
| 11055 | R Midwest | 1551 | Dayton | AP Snackshop 122 | 122A99259116 |
| 11056 | R Midwest | 1523 | Dayton | AP LCM 2 | 201012044 |
| 11057 | R Midwest | O2800 | Dayton | AP Snackshop 113 | 31030203 |
| 11058 | R Midwest | 677 | Dayton | USI 3160 | 115242103286 |
| 11059 | R Midwest | W320 | Dayton | Crane 172D | |
| 11060 | R Midwest | W945 | Dayton | USI 3504 | 121289 207180 |
| 11061 | R Midwest | S 303 | Dayton | AP LCM 2 | 200012014 |
| 11062 | R Midwest | 201 | Dayton | Dixie Narco 267E | 68141168 CA |
| 11063 | R Midwest | S 301 | Dayton | AP 6600 | 6015970 |
| 11064 | R Midwest | 393 | Springboro | Dixie Narco 276E | 0795667DDY |
| 11065 | R Midwest | 394 | Springboro | AP LCM 2 | 1234 |
| 11066 | R Midwest | S 300 | CENTERVILLE | AP 7600 | 7013824 |
| 11067 | R Midwest | B 177 | CENTERVILLE | Dixie Narco 501E | 6496AW |
| 11068 | R Midwest | S 302 | HUBER HEIGHTS | AP 7600 | 2023457 |
| 11069 | R Midwest | 365 | HUBER HEIGHTS | Vendo 721 | 1349579 |
| 11070 | R Midwest | 391 | DAYTON | Dixie Narco 276E | |
| 11071 | R Midwest | 392 | DAYTON | USI 3503 | 121498707213 |
| 11072 | R Midwest | 596 | DAYTON | Vendo 621 | 1332068 |
| 11073 | R Midwest | 248 | Dayton | Dixie Narco 501E | 11706454 DV |
| 11074 | R Midwest | S 71 | Dayton | USI 3160 | 111989401234 |
| 11075 | R Midwest | A 119 | Dayton | AP 7600 | 7047122 |
| 11076 | R Midwest | A 118 | Dayton | Dixie Narco 501E | 0578 6500BW |
| 11077 | R Midwest | A 147 | Vandalia | Dixie Narco 276E | 288266529BX |
| 11078 | R Midwest | A 148 | Vandalia | USI 3509 | 12182107253 |
| 11079 | R Midwest | REV 84 | MORAINE | AP 7600 | 70666844 |
| 11080 | R Midwest | 1108776 | MORAINE | Dixie Narco 276E | SN02596614BY |
| 11081 | R Midwest | 213 | Dayton | AP 7600 | 7039232 |
| 11082 | R Midwest | 282 | Dayton | AP 7600 | 7071381 |
| 11083 | R Midwest | 730 | Vandalia | Dixie Narco 501E | 05536613BY |
| 11084 | R Midwest | 438 | Springboro | Dixie Narco 501E | PUSH |
| 11085 | R Midwest | 173 | FAIRBORN | USI 3535 | 124849910250 |
| 11086 | R Midwest | 172 | FARIBORN | Dixie Narco 501E | PB 00110 |
| 11087 | R Midwest | 176 | FAIRBORN | USI 3535 | 124849910250 |
| 11088 | R Midwest | 171 | FAIRBORN | AP Snackshop | 7049496 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11089 | R Midwest | 174 | FAIRBORN | Dixie Narco 501E | PB00112 |
| 11090 | R Midwest | 1587 | Sidney | PE20 DN501E | 20866535B |
| 11091 | R Midwest | 1588 | Sidney | Not Specified | 316616D1 |
| 11092 | R Midwest | 1589 | Sidney | AP Snackshop | 6041410 |
| 11093 | R Midwest | 1144 | Dayton | National 431 | 431047620 |
| 11094 | R Midwest | 115 | Franklin | Dixie Narco 501T | 05096669DY |
| 11095 | R Midwest | S 120 | Franklin | AP LCM 2 | 22439 |
| 11096 | R Midwest | B 30 | HUBER HEIGHTS | Vendo 721 | 1358533 |
| 11097 | R Midwest | 1159 | Dayton | Vendo 721T | 424957 |
| 11098 | R Midwest | 305 | Dayton | Vendo 721 | 1358535 |
| 11099 | R Midwest | 10177999 | Vandalia | Dixie Narco 501E | DN501E06066720BZ |
| 11100 | R Midwest | C 39 | Vandalia | AP Snackshop 113 | 31032630 |
| 11101 | R Midwest | F23 | Fairborn | Wittern 3565 | 13488831451 |
| 11102 | R Midwest | 244 | Dayton | Vendo 721 | 1335672 |
| 11103 | R Midwest | 245 | Dayton | USI 3535 | 124849710250 |
| 11104 | R Midwest | 303 | Dayton | Vendo 721 | 1321563 |
| 11105 | R Midwest | 116 | Englewood | AP 7600 | 7045429 |
| 11106 | R Midwest | 1323 | Englewood | DNTP 232-8 | 05536613BY |
| 11107 | R Midwest | 1200 | Englewood | Dixie Narco 501 | 0364 6415BV |
| 11108 | R Midwest | S 118 | DAYTON | USI 3158 | 110611800263 |
| 11109 | R Midwest | 1264 | Dayton | AP 7600 Revision Door | 7015747 |
| 11110 | R Midwest | 634 | Englewood | Crane 472D | 472-016217 |
| 11111 | R Midwest | 1039 | Englewood | Revision Door | 211139-3 |
| 11112 | R Midwest | 208 | Englewood | Dixie Narco 501E | 02506577CX |
| 11113 | R Midwest | 690 | Englewood | National 168 | 7008707 |
| 11114 | R Midwest | F9 | Englewood | Crane 432D | 432023105 |
| 11115 | R Midwest | 1101 | miamisburg | Not Specified | 562221318799 |
| 11116 | R Midwest | 1310 | miamisburg | Not Specified | |
| 11117 | R Midwest | B100 | Vandalia | Wittern 3606 | 148747519347 |
| 11118 | R Midwest | G250 | Vandalia | AP Snackshop | 7003456 |
| 11119 | R Midwest | T100 | Vandalia | AP LCM 2 | 200032058 |
| 11120 | R Midwest | B135 | Vandalia | National 168D | 168-040034 |
| 11121 | R Midwest | S100 | Vandalia | AP Snackshop 113 | 1056304 |
| 11122 | R Midwest | P200 | Vandalia | Wittern 3535 | 124850010250 |
| 11123 | R Midwest | A100 | Vandalia | Wittern 3606 | 148746719347 |
| 11124 | R Midwest | Q100 | Vandalia | Crane 146-2 | 146-018587 |
| 11125 | R Midwest | C150 | Vandalia | AP Snackshop | 7006770 |
| 11126 | R Midwest | A 177 | Fairborn | DN501ET-511-9 | 10686458AW |
| 11127 | R Midwest | S 82 | BROOKVILLE | AP 113 | 1050208-REVISION |
| 11128 | R Midwest | C 28 | BROOKVILLE | Dixie Narco 276E | 30976601AY |
| 11129 | R Midwest | G 3 | BROOKVILLE | Vendo 721 | 1050208 |
| 11130 | R Midwest | 235 | HUBER HEIGHTS | AP 7600 | 706L96L |
| 11131 | R Midwest | 125 | DAYTON | AMS 35 | 120503707019 |
| 11132 | R Midwest | A 137 | Dayton | Dixie Narco 501E | 23326505DW |
| 11133 | R Midwest | 1672 | Beavercreek | Not Specified | 10576604BY |
| 11134 | R Midwest | 436 | Beavercreek | AP 7600 | 7013151-REVISION |
| 11135 | R Midwest | 29 | Sidney | Dixie Narco 501T | 1419 6487BW |
| 11136 | R Midwest | A 122 | Dayton | AP 7600 | 7060860 |
| 11137 | R Midwest | B 89 | Dayton | Dixie Narco 276E | 2570 6557CX |
| 11138 | R Midwest | 46 | DAYTON | AP 7600 | 7010249 |
| 11139 | R Midwest | 45 | DAYTON | Vendo 821 | 1358537 |
| 11140 | R Midwest | PB 583 | Xenia | Dixie Narco 501E | PB 00583 |
| 11141 | R Midwest | REV 87 | Xenia | Revision Door | 6048197 |
| 11142 | R Midwest | PB 592 | DAYTON | Dixie Narco 276E | PBOO592 |
| 11143 | R Midwest | PUSH 11 | DAYTON | Dixie Narco 501E | PB00501 |
| 11144 | R Midwest | 802 | DAYTON | AP 6600 | 6015757 |
| 11145 | R Midwest | A 149 | TROY | AP 7600 | 70466186 |
| 11146 | R Midwest | A 150 | TROY | Dixie Narco 501E | 09886660Dy |
| 11147 | R Midwest | C101 | Dayton | Crane GPL 6500 | 670-010210 |
| 11148 | R Midwest | 180 | Miamisburg | Royal 660 | 1508BL-00175 |
| 11149 | R Midwest | A 125 | MORAINE | Crane 637D | 637014455 |
| 11150 | R Midwest | 678 | DAYTON | Dixie Narco 501E | 17006457DV |
| 11151 | R Midwest | CURVE 3 | Troy | AP 7600 | 7001044 |
| 11152 | R Midwest | 109 | Miamisburg | Vendo 821 | 1340382 |
| 11153 | R Midwest | 644 | DAYTON | AP 6600 | 6042164 |
| 11154 | R Midwest | PU 518 | DAYTON | Dixie Narco 501E | PB - 00550 |
| 11155 | R Midwest | 156 | CENTERVILLE | USI 3535 | 124850010250 |
| 11156 | R Midwest | D101 | Moraine | Dixie Narco 501E | 0614650013W |
| 11157 | R Midwest | 209 | Moraine | AP 6600 | 6051920-REVISION |
| 11158 | R Midwest | 645 | DAYTON | AP 7600 | 7008691 |
| 11159 | R Midwest | PU 550 | DAYTON | Dixie Narco 501E | PB-00550 |
| 11160 | R Midwest | 1270 | Dayton | National 673 | 67310871 |
| 11161 | R Midwest | 1273 | Dayton | Dixie Narco 501E | R000700 |
| 11162 | R Midwest | 1271 | Dayton | Wittern 3566 | 131657313029 |
| 11163 | R Midwest | REV 1 | Dayton | AP 7600 | 7005766 |
| 11164 | R Midwest | C 31 | Dayton | Dixie Narco 501E | 1162-6663-DN |
| 11165 | R Midwest | 1212 | Dayton | Vendo 621 | VN00109238 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11166 | R Midwest | 1220 | Dayton | National 431 | |
| 11167 | R Midwest | 227 | Dayton | Dixie Narco 501E | 0794 6804BA |
| 11168 | R Midwest | S 261 | Dayton | USI 3158 | 111422101106 |
| 11169 | R Midwest | 423 | Dayton | Dixie Narco 501E | 1234 |
| 11170 | R Midwest | S 1234 | Dayton | USI 3160 | 12345 |
| 11171 | R Midwest | 676 | DAYTON | Dixie Narco 276 | D960670DY |
| 11172 | R Midwest | 1162 | Trotwood | Dixie Narco 501 | PB-00502 |
| 11173 | R Midwest | PUSH 1 | Beavercreek | Dixie Narco 276 | PB00455 |
| 11174 | R Midwest | S 17 | Dayton | AP LCM 2 | LCM200012025 |
| 11175 | R Midwest | S 231 | Dayton | Crane 172D | 172-012767 |
| 11176 | R Midwest | CURVE 10 | Dayton | AP 7600 | 7032808 |
| 11177 | R Midwest | 601 | Dayton | Vendo 721T | 1332086 |
| 11178 | R Midwest | 1333 | Centerville | National 158 | 158065944 |
| 11179 | R Midwest | 361 | SPRINGBORO | Royal 550 | 12345 |
| 11180 | R Midwest | 364 | SPRINGBORO | USI 3160 | 121345607187 |
| 11181 | R Midwest | 166 | Franklin | Vendo 721 | 1369750 |
| 11182 | R Midwest | 693 | DAYTON | AP 6600 | 6042345 |
| 11183 | R Midwest | 1176 | DAYTON | BVMX DN5800-4 | 112107010037 |
| 11184 | R Midwest | 1345 | Tipp City | Dixie Narco 501E | PB-00189 |
| 11185 | R Midwest | 1344 | Tipp City | AP 112 | 221014173 |
| 11186 | R Midwest | S 181 | Dayton | USI 3503 | 121499607213 |
| 11187 | R Midwest | A 158 | Dayton | AP 6600 | 6016201 |
| 11188 | R Midwest | A 157 | Dayton | DN501ET-511-9 | 12986799AB |
| 11189 | R Midwest | C/B 19 | DAYTON | Dixie Narco 501E | PB 00514 |
| 11190 | R Midwest | S 20 | DAYTON | AP LCM 2 | 1200024012 |
| 11191 | R Midwest | PU 549 | Dayton | Dixie Narco 501E | PB 000549 |
| 11192 | R Midwest | 803 | Dayton | AP 6600 | 6017712 |
| 11193 | R Midwest | P 45 | Dayton | Dixie Narco 501E | 3387 6461AW |
| 11194 | R Midwest | REV 6 | Dayton | AP 7600 | 7063533 |
| 11195 | R Midwest | 1259 | Sidney | AP Snackshop | 7040667 |
| 11196 | R Midwest | 1262 | Sidney | Dixie Narco 501 | 07516541cx |
| 11197 | R Midwest | 1261 | Sidney | AP Snackshop | 6025051 |
| 11198 | R Midwest | A 171 | KETTERING | Curtis Coffee Brewer Model TLP12A | ??? |
| 11199 | R Midwest | A 168 | KETTERING | Curtis Coffee Brewer Model TLP12A | ??? |
| 11200 | R Midwest | A 167 | KETTERING | Curtis Coffee Brewer Model TLP12A | ??? |
| 11201 | R Midwest | REV 9 | DAYTON | AP 6600 | 6044689 |
| 11202 | R Midwest | PU 234 | DAYTON | Dixie Narco 501E | PUSH |
| 11203 | R Midwest | S 79 | VANDALIA | Revision Door | 6018661 |
| 11204 | R Midwest | UD12 | Dayton | USI 3574 | 14987 5320171 |
| 11205 | R Midwest | 651 | NEW CARLISLE | AP 6600 | 6035535 |
| 11206 | R Midwest | PB 534 | NEW CARLISLE | Dixie Narco 501E | PB000534 |
| 11207 | R Midwest | S 253 | DAYTON | AP 122 | 1377 |
| 11208 | R Midwest | REV 50 | BEAVERCREEK | AP 7600 | 7058411 |
| 11209 | R Midwest | B101 | BEAVERCREEK | Dixie Narco 276 | PB00454 |
| 11210 | R Midwest | R 37 | Dayton | Revision Door | 148-19547 |
| 11211 | R Midwest | 1215 | Vandalia | Not Specified | |
| 11212 | R Midwest | C 101 | Vandalia | Crane GPL 436 | |
| 11213 | R Midwest | B 42 | Vandalia | Vendo 821 | 1332088 |
| 11214 | R Midwest | REV 11 | Vandalia | AP 7600 | 7012150 |
| 11215 | R Midwest | B 48 | Vandalia | Vendo 721 | 1299916 |
| 11216 | R Midwest | A 144 | vandalia | Dixie Narco 501E | 11936535BX |
| 11217 | R Midwest | 1221 | vandalia | AP 7000 | 7001180 |
| 11218 | R Midwest | 122 | DAYTON | USI 3504 | 121498107213 |
| 11219 | R Midwest | 706 | DAYTON | Dixie Narco 276E | PB-00576 |
| 11220 | R Midwest | 247 | Dayton | USI 3535 | 124850110250 |
| 11221 | R Midwest | DN 1 | Dayton | Dixie Narco 501 | 32566378DN |
| 11222 | R Midwest | 1241 | Union | Dixie Narco 501 | 03436551BX |
| 11223 | R Midwest | 682 | DAYTON | Dixie Narco 501E | 0735 6510CW |
| 11224 | R Midwest | 688 | DAYTON | AP 6600 | 6024893 - CURVE |
| 11225 | R Midwest | S 182 | DAYTON | National 146 | 1437 |
| 11226 | R Midwest | 603 | Beavercreek | Dixie Narco 501E | 0672 673457 |
| 11227 | R Midwest | 605 | Beavercreek | USI 3503 | 121498207213 |
| 11228 | R Midwest | 276 | Miamisburg | Dixie Narco 276E | 1566 6506AX |
| 11229 | R Midwest | 339 | Miamisburg | AP 6600 | 120504407019 |
| 11230 | R Midwest | A 132 | TROY | Crane 431D | 431034816 |
| 11231 | R Midwest | D50 | TROY | Dixie Narco 276 | 0886 6626BY |
| 11232 | R Midwest | 153 | VANDALIA | Dixie Narco 501E | PUSH12345* |
| 11233 | R Midwest | 56 | Dayton | AP LCM 2 4-Wide | L200019171 |
| 11234 | R Midwest | C 182 | Dayton | Dixie Narco 501E | 1518-6487 BW |
| 11235 | R Midwest | F 25 | Dayton | Crane 431D | 431-047157 |
| 11236 | R Midwest | A 160 | Dayton | Not Specified | |
| 11237 | R Midwest | 58 | Vandalia | Dixie Narco 501 | 1978 6513CW |
| 11238 | R Midwest | 59 | Vandalia | AP LCM 2 4-Wide | L200008206 |
| 11239 | R Midwest | 1 | DAYTON | Wittern 3509 | 122541908114 |
| 11240 | R Midwest | 1021 | DAYTON | Dixie Narco 501E | 33536505DW |
| 11241 | R Midwest | UD4 | Dayton | USI 3606 | 1487465 19347 |
| 11242 | R Midwest | UD6 | Dayton | USI 3606 | 1487469 19347 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 11243 | R Midwest | UD10 | Dayton | USI 3606 | 14874 7 519347 |
| 11244 | R Midwest | UD13 | Dayton | USI 3575 | 1505471 20248 |
| 11245 | R Midwest | UD16 | Dayton | USI 3574 | 1498752 20171 |
| 11246 | R Midwest | UD17 | Dayton | USI 3535 | |
| 11247 | R Midwest | 1090 | Dayton, OH | Not Specified | |
| 11248 | R Midwest | 1194 | Tipp City | DN5800-4 | 27770011 |
| 11249 | R Midwest | 1193 | Tipp City | USI 3605 | 152069921228 |
| 11250 | R Midwest | 1192 | Tipp City | USI 3605 | 152069521228 |
| 11251 | R Midwest | 1197 | Tipp City | Dixie Narco 501 | 06906578CX |
| 11252 | R Midwest | A 129 | Tipp City | Dixie Narco 501E | 08296658CY |
| 11253 | R Midwest | A 130 | Tipp City | AP LCM 2 | 6031007 |
| 11254 | R Midwest | B 4 | Miamisburg | Dixie Narco 501E | 40176505DW |
| 11255 | R Midwest | 320 | DAYTON | AP LCM 3 5-Wide | 300144083 |
| 11256 | R Midwest | 1312 | DAYTON | DN5800 | 25490063 |
| 11257 | R Midwest | 216 | Vandalia | AP Snackshop | 7039225 |
| 11258 | R Midwest | 1631 | Vandalia | Dixie Narco 501E | pb-00548 |
| 11259 | R Midwest | 606 | CLAYTON | AP 6600 | 6049618 |
| 11260 | R Midwest | 607 | CLAYTON | Dixie Narco 501E | 35599 6518AX-PUSH |
| 11261 | R Midwest | A 108  (05396637CY) | Dayton | DN501E-530-9 | 76950104CD |
| 11262 | R Midwest | A 107 | Dayton | DN501E-530-9 | 36726378DU |
| 11263 | R Midwest | A 106 | Dayton | AP 112 | 1006046 |
| 11264 | R Midwest | A 109 | Dayton | AP 6600 | 21004932 |
| 11265 | R Midwest | S 256 | DAYTON | AP LCM 2 | |
| 11266 | R Midwest | S 257 | DAYTON | AP LCM 2 | L200027757 |
| 11267 | R Midwest | REV 3 | DAYTON | AP 7600 | 7062417 |
| 11268 | R Midwest | 474 | DAYTON | Dixie Narco 501E | PB00500 |
| 11269 | R Midwest | PUSH-10 | FAIRBORN | Dixie Narco 501E | PB00194 |
| 11270 | R Midwest | 1230 | Miamisburg | Dixie Narco 3800-4 | 112107010037 |
| 11271 | R Midwest | 1231 | Miamisburg | USI 3509 | 120312306296 |
| 11272 | R Midwest | 1213 | Miamisburg | NATIONAL 167D | 167031965 |
| 11273 | R Midwest | 1594 | Miamisburg | Not Specified | 1360586 |
| 11274 | R Midwest | C 41 | MIAMISBURG | Dixie Narco 276E | 10706567DX |
| 11275 | R Midwest | S 232 | MIAMISBURG | AP LCM 2 | LCM200063072 |
| 11276 | R Midwest | 1002 | Franklin | National 431 | 431-026031 |
| 11277 | R Midwest | 346 | | USI Alpine 5000 | 135512914352 |
| 11278 | R Midwest | 835 | | Not Specified | 562215234349 |
| 11279 | R Midwest | 848 | | Not Specified | |
| 11280 | R Midwest | 894 | | Not Specified | 562215234230 |
| 11281 | R Midwest | A 102 | | Crane 431D | 431047917 |
| 11282 | R Midwest | A 105 | | Crane 431D | 431022775 |
| 11283 | R Midwest | F10 | | Crane 431D | 431-047827 |
| 11284 | R Midwest | 1017 | | Wittern 3509 | 121433107197 |
| 11285 | R Midwest | 1056 | | Crane 431D | |
| 11286 | R Midwest | 1067 | | Not Specified | |
| 11287 | R Midwest | R27 | | Revision Door | 7600 0903 7047221 |
| 11288 | R Midwest | UD 17 | | USI 3575 | 212104668 |
| 11289 | R Midwest | U01 | | AP 112 | 7075 |
| 11290 | R Midwest | 1129 | | Not Specified | 562221318811 |
| 11291 | R Midwest | UD20 | | Seaga INF5C | 157212104660 |
| 11292 | R Midwest | 6 | | Vendo 821 | 1327583 |
| 11293 | R Midwest | 349 | | AP 7600 | 7005422 |
| 11294 | R Midwest | 1138 | | BVMX DN5800-4 | |
| 11295 | R Midwest | 1139 | | DN5800-4 | |
| 11296 | R Midwest | 1143 | | National 431 | 431047620 |
| 11297 | R Midwest | 1145 | | DN5800-4 | 11210610060 |
| 11298 | R Midwest | 1146 | | DN5800-4 | 11210610060 |
| 11299 | R Midwest | 1147 | | AP Snackshop LCM3 | 331029412 |
| 11300 | R Midwest | 1149 | | BVMX DN5800-4 | 27910080 |
| 11301 | R Midwest | 1150 | | AP 113 | 1010086 |
| 11302 | R Midwest | 1151 | | AP 7600 | 7005422 |
| 11303 | R Midwest | 1156 | | AP 7600 Revision Door | |
| 11304 | R Midwest | 1158 | | AP 113 | 1010016 |
| 11305 | R Midwest | 1161 | | AP 7000 | 70003451 |
| 11306 | R Midwest | 728 | | Dixie Narco 501E | 1234567890 |
| 11307 | R Midwest | A 146 | | Vendo 621 | 1328502 |
| 11308 | R Midwest | 1191 | | Not Specified | |
| 11309 | R Midwest | 587 | | Dixie Narco 276E | 58736516AX |
| 11310 | R Midwest | 1202 | | Dixie Narco 501 | 76950771 |
| 11311 | R Midwest | 1222 | | PEPSI DN501E | 1193 6535BX |
| 11312 | R Midwest | A 156 | | Crane 431D | 431041769 |
| 11313 | R Midwest | 1233 | | AP 7000 | |
| 11314 | R Midwest | 87 | | Vendo 821 | 1360586 |
| 11315 | R Midwest | 61 | | Vendo 630 | 1349392 |
| 11316 | R Midwest | F 122 | | USI 3576 | 132466913157 |
| 11317 | R Midwest | 231 | | Vendo 721 | 1299918 |
| 11318 | R Midwest | 380 | | Dixie Narco 501E | 12345 |
| 11319 | R Midwest | 379 | | AP 6600 | 2345 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11320 | R Midwest | 427 | | Dixie Narco 501E | |
| 11321 | R Midwest | 1252 | | USI 3605 | 152069721228 |
| 11322 | R Midwest | 1198 | | Dixie Narco 501E | 76950771 |
| 11323 | R Midwest | S 113 | | AP 7600 | 7600 7023882 |
| 11324 | R Midwest | 1260 | | Dixie Narco 276 | 05916724CZ |
| 11325 | R Midwest | 1263 | | Dixie Narco 501E | 00456749CZ |
| 11326 | R Midwest | 1265 | | PE20 DN501E | 67430101AD |
| 11327 | R Midwest | 1266 | | DN501E-530-9 | 03646415BV |
| 11328 | R Midwest | 1267 | | NATIONAL 167D | 167032701 |
| 11329 | R Midwest | 1268 | | DN501E-530-9 | 68910564BB |
| 11330 | R Midwest | A 136 | | Dixie Narco 5800 | 94950030 |
| 11331 | R Midwest | B 28 | | Vendo 721 | 1331397 |
| 11332 | R Midwest | S 183 | | Revision Door | |
| 11333 | R Midwest | PU 456 | | Dixie Narco 276 | 52706470BW |
| 11334 | R Midwest | S 200 | | AP 6600 | 6021282 |
| 11335 | R Midwest | A 140 | | Dixie Narco 501E | 12986388AV |
| 11336 | R Midwest | A 141 | | AP 7600 | 7046166 |
| 11337 | R Midwest | B 303 | | Dixie Narco 501E | 69220132 |
| 11338 | R Midwest | 179 | | AP 6600 | 6041046 |
| 11339 | R Midwest | 573 | | Dixie Narco 276E | 15616506AX |
| 11340 | R Midwest | 215 | | AP 7600 | 7056802 |
| 11341 | R Midwest | 1000 | | Dixie Narco 501E | PB00189 |
| 11342 | R Midwest | REV 5 | | AP 7600 | 7048600 |
| 11343 | R Midwest | 299 | | Dixie Narco 501E | 1310852 |
| 11344 | R Midwest | 292 | | AP 6600 | 6019363 |
| 11345 | R Midwest | 387 | | Dixie Narco 501 | PB00108 |
| 11346 | R Midwest | 388 | | Dixie Narco 501 | PB00112 |
| 11347 | R Midwest | A 154 | | DN501ET-511-9 | 06356652CY |
| 11348 | R Midwest | A 155 | | AP 7600 | 7030070 |
| 11349 | R Midwest | 692 | | Dixie Narco 501E | PB-00532 |
| 11350 | R Midwest | V 101 | | Vendo 721 | 1342804 |
| 11351 | R Midwest | REV 99 | | Revision Door | 7008710 |
| 11352 | R Midwest | 443 | | Dixie Narco 501E | PUSH |
| 11353 | R Midwest | 626 | | Dixie Narco 501E | 1031-6717BZ |
| 11354 | R Midwest | S 63 | | Crane 167D | 167-038703 |
| 11355 | R Midwest | B 52 | | Vendo 721 | 1321561 |
| 11356 | R Midwest | S 197 | | AP 113 | 31030203 |
| 11357 | R Midwest | 617 | | Crane 472D | 472-016 |
| 11358 | R Midwest | S 358 | | USI 3504 | 120504707019 |
| 11359 | R Midwest | 643 | | Dixie Narco 276E | 29296470BW |
| 11360 | R Midwest | PU 54 | | Dixie Narco 276E | PB -00591 |
| 11361 | R Midwest | 1142 | | National 674 | 674010260 |
| 11362 | R Midwest | 1320 | | AP 7600 Revision Door | 7029098 |
| 11363 | R Midwest | PUSH | | Dixie Narco 501E | PB 00195 |
| 11364 | R Midwest | 259 | | AP 7600 | 7005435 |
| 11365 | R Midwest | B102 | | Dixie Narco 276E | PB00457 |
| 11366 | R Midwest | Push 6 | | Dixie Narco 276E | PB00453 |
| 11367 | R Midwest | P123 | | Dixie Narco 501E | PBOO630 |
| 11368 | R Midwest | 1331 | | Not Specified | 562215234179 |
| 11369 | R Midwest | 695 | | Dixie Narco 276E | 68100704 CA |
| 11370 | R Midwest | 696 | | Dixie Narco 501E | PB-00516 |
| 11371 | R Midwest | S 190 | | AP Studio 3 | SL3031170063 |
| 11372 | R Midwest | S50 | | Wittern 3535 | 124850010250 |
| 11373 | R Midwest | 330 | | Dixie Narco 501E | 82180108AB |
| 11374 | R Midwest | A 101 | | Dixie Narco 5800-4 | 27910080 |
| 11375 | R Midwest | F 27 | | National 432 | 16346 |
| 11376 | R Midwest | F 86 | | Crane 432D | 12345 |
| 11377 | R Midwest | 26 | | AP LCM 2 4-Wide | 22114 |
| 11378 | R Midwest | 1196 | | DN5800-4L | 112108260001 |
| 11379 | R Midwest | 197 | | Vendo 721 | 106796 |
| 11380 | R Midwest | 96 | | Dixie Narco 501E | 0939 6622BY |
| 11381 | R Midwest | 24 | | Vendo 821 | 1353787 |
| 11382 | R Midwest | 25 | | AP 932D | 7062625 |
| 11383 | R Midwest | C 119 | | Vendo 721 | 1330721 |
| 11384 | R Midwest | 1177927 | | DN501E-530-9 | 76860584 BD |
| 11385 | R Midwest | 642 | | AP LCM 2 | L20024169 |
| 11386 | R Midwest | B 16 | | Dixie Narco 276 | 48536470BW |
| 11387 | R Midwest | S 101 | | AP 113 | 1011192 |
| 11388 | R Midwest | B 46 | | Dixie Narco 267E | 5270-6470-BW |
| 11389 | R Midwest | 16 | | Dixie Narco 3000 | 66261049 |
| 11390 | R Midwest | S 116 | | AP 7600 | 7008688 |
| 11391 | R Midwest | UD3 | | USI 3185 5-Wide | 1505475 20248 |
| 11392 | R Midwest | UD5 | | USI 3606 | 1487468 19347 |
| 11393 | R Midwest | UD7 | | USI 3606 | 1487470 19347 |
| 11394 | R Midwest | UD8 | | USI 3606 | 1487473 19347 |
| 11395 | R Midwest | UD9 | | USI 3606 | 1487474 19347 |
| 11396 | R Midwest | UD14 | | USI 3575 | 150547220248 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 11397 | R Midwest | UD15 | | USI 3575 | 150547420248 |
| 11398 | R Midwest | 1385 | | Seaga INF5S | |
| 11399 | R Midwest | A 100 | | AP 113 | 31029412 |
| 11400 | R Midwest | 1211 | | USI 3605 | 152069721228 |
| 11401 | R Midwest | P12 | | Dixie Narco 501E | MWR-PB00171 |
| 11402 | R Midwest | A 170 | | Dixie Narco 501E | 07166383DU |
| 11403 | R Midwest | A 169 | | AP 7000 | 674010073 |
| 11404 | R Midwest | S 175 | | AP 113 | 31030069 |
| 11405 | R Midwest | B 49 | | Vendo 721T | 1281391 |
| 11406 | R Midwest | 76 | | USI 3504 | 121400307213 |
| 11407 | R Midwest | 291 | | Dixie Narco 501 | 07756720B2 |
| 11408 | R Midwest | B 57 | | Vendo 721 | 1321562 |
| 11409 | R Midwest | 576 | | AP 6600 | 6038937 |
| 11410 | R Midwest | 75 | | USI 3575 | 150547020248 |
| 11411 | R Midwest | 85 | | AP 7600 | 7039229 |
| 11412 | R Midwest | P 10 | | Dixie Narco 756P | 7668021600 |
| 11413 | R Midwest | P 11 | | DN501ET-511-9 | 370692203 |
| 11414 | R Midwest | P 21 | | DN501E-530-9 | 11676649CY |
| 11415 | R Midwest | REV 145 | | AP 6000 | 6027886 |
| 11416 | R Midwest | 500 | | Dixie Narco 501E | 5886568 |
| 11417 | R Midwest | 1105 | | DN501ET-511-9 | 99466660 |
| 11418 | R Midwest | 1106 | | AP 933 | 7047221 |
| 11419 | R Midwest | B 71 | | Dixie Narco 720P | 51600043CJ |
| 11420 | R Midwest | 366 | | AP 7600 | 12345 |
| 11421 | R Midwest | 1140 | | USI Evoke 3 | 152069821228 |
| 11422 | R Midwest | 1141 | | DN501ET-511-9 | 10366616BY |
| 11423 | R Midwest | C 43 | | Dixie Narco 276 | 21276544 |
| 11424 | R Midwest | C 12 | | Dixie Narco 276E | 1371-6506 AZ |
| 11425 | R Midwest | R 121 | | Revision Door | 6047740 |
| 11426 | R Midwest | 428 | | Dixie Narco 501E | PB00175 |
| 11427 | R Midwest | 433 | | AP 6600 | 6025055 |
| 11428 | R Midwest | A 184 | | Dixie Narco 501E | 11076641CY |
| 11429 | R Midwest | A 185 | | AP 112 | 9294 |
| 11430 | R Midwest | 624 | | AP LCM 2 | L200025814 |
| 11431 | R Midwest | 625 | | Vendo 721T | 1341547 |
| 11432 | R Midwest | S 72 | | USI 3538 | 123433509076 |
| 11433 | R Midwest | A 188 | | Dixie Narco 501E | 28186380DV |
| 11434 | R Midwest | A 189 | | AP 112 | 7075 |
| 11435 | R Midwest | A 1102 | | DN501ET-511-9 | |
| 11436 | R Midwest | A 1103 | | USI 3538 | 1225174081019 |
| 11437 | R Midwest | 327 | | Vendo 721 | 1353792 |
| 11438 | R Midwest | S-153 | | USI 3503 | 121498607213 |
| 11439 | R Midwest | A 187 | | AP 112 | 21004032 |
| 11440 | R Midwest | A 186 | | Dixie Narco 501E | 16306560DC |
| 11441 | R Midwest | A 179 | | Crane 797 | 797010765 |
| 11442 | R Midwest | A 175 | | Dixie Narco 501E | 07946574DX |
| 11443 | R Midwest | A 176 | | AP 7600 | 7031601 |
| 11444 | R Midwest | A 182 | | Dixie Narco 276E | 17226604BY |
| 11445 | R Midwest | A 183 | | AP 112 | 21837 |
| 11446 | R Midwest | 105 | | Vendo 821 | 1358535 |
| 11447 | R Midwest | 1274 | | Dixie Narco 501E | 02356774AA |
| 11448 | R Midwest | A 145 | | AP 7600 | 7029098 |
| 11449 | R Midwest | A 131 | | Dixie Narco 501T | 97670063 |
| 11450 | R Midwest | A 133 | | AP 7600 | 7027573 |
| 11451 | R Midwest | A 103 | | Dixie Narco 501E | 17796622BY |
| 11452 | R Midwest | A 104 | | Crane 431D | 431022775 |
| 11453 | R Midwest | S 83 | | USI 3565 | 1234567890 |
| 11454 | R Midwest | A 117 | | Dixie Narco 501E | 21846518AX |
| 11455 | R Midwest | A 116 | | Dixie Narco 501E | 04186501CW |
| 11456 | R Midwest | A 159 | | Crane 168D | 168018525 |
| 11457 | R Midwest | 165 | | AP 7600 | 7062625 |
| 11458 | R Midwest | A 180 | | Dixie Narco 501E | 09736741DZ |
| 11459 | R Midwest | A 181 | | Crane 168D | 168018525 |
| 11460 | R Midwest | 418 | | Vendo 721 | 1356361 |
| 11461 | R Midwest | A 174 | | Dixie Narco 501E | 39536461AW |
| 11462 | R Midwest | A 173 | | AP 112 | 21002527 |
| 11463 | R Midwest | 106 | | AP 7600 | |
| 11464 | R Midwest | B 72 | | Dixie Narco 276E | 16756506A |
| 11465 | R Midwest | 620 | | Vendo 721 | 1328836 |
| 11466 | R Midwest | S 125 | | USI 3535 | 124849800250 |
| 11467 | R Midwest | A 178 | | DN501E-530-9 | 10546725CZ |
| 11468 | R Midwest | A 191 | | Dixie Narco 501E | 2157 6444DV |
| 11469 | R Midwest | A 192 | | AP 7600 | 7052361 |
| 11470 | R Midwest | 318 | | Dixie Narco 276E | 1234 |
| 11471 | R Midwest | 328 | | AP 7600 | 1234 |
| 11472 | R Midwest | 331 | | Dixie Narco 501E | 1234 |
| 11473 | R Midwest | V100 | | Vendo 721 | 1276450 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11474 | R Midwest | 683 | | AP 7600 | 7003428 |
| 11475 | R Midwest | REV 80 | | Revision Door | 7008674 |
| 11476 | R Midwest | PU 15 | | Dixie Narco 276E | PB-00594 |
| 11477 | R Midwest | 101 | | Vendo 821 | 1342801 |
| 11478 | R Midwest | S 6 | | USI 3535 | 122252808042 |
| 11479 | R Midwest | V 64 | | Vendo 721 | 1312764 |
| 11480 | R Midwest | V 807 | | Vendo 721 | 1342807 |
| 11481 | R Midwest | 186 | | AP LCM 2 | L200019174 |
| 11482 | R Midwest | 495 | | AP 7600 | 1570R602160004281 |
| 11483 | R Midwest | 722 | | AP LCM 2 | CZ-00018404 |
| 11484 | R Midwest | D 67 | | Dixie Narco 276 | 0575-6747DZ |
| 11485 | R Midwest | 416 | | Crane 173D | 12345 |
| 11486 | R Midwest | 1478 | | Pepsi DN276 | PB00456 |
| 11487 | R Midwest | 579 | | AP LCM 2 | 22443 |
| 11488 | R Midwest | 14 | | AP 7600 | 6048434 |
| 11489 | R Midwest | 997 | | AP Studio 3 | SL303233068 |
| 11490 | R Midwest | 604 | | Crane 167D | 167-052139 |
| 11491 | R Midwest | 509 | | Dixie Narco 276 | D512-6761DZ |
| 11492 | R Midwest | 205 | | Dixie Narco 276 | 76930050 |
| 11493 | R Midwest | 1179 | | Seaga INF5S | 155401621311 |
| 11494 | R Midwest | A 151 | | Dixie Narco 501E | 02046686Az |
| 11495 | R Midwest | A 153 | | Dixie Narco 501E | 2133 6593AY |
| 11496 | R Midwest | 731 | | AP 7000 | 70003451 |
| 11497 | R Midwest | 262 | | Vendo 721 | 1342815 |
| 11498 | R Midwest | 641 | | AP 6000 | 6024889 |
| 11499 | R Midwest | UD11 | | USI 3606 | 149 648120129 |
| 11500 | R Midwest | 8 | | Vendo 821 | 1341539 |
| 11501 | R Midwest | 1256 | | National 431 | 38927 |
| 11502 | R Midwest | B 21 | | Vendo 721 | 1299920 |
| 11503 | R Midwest | 476 | | Royal 480 | SRI 200937 |
| 11504 | R Midwest | REV 2 | | AP 113 | 3102168 |
| 11505 | R Midwest | 71 | | AP 7600 | 7048602 |
| 11506 | R Midwest | S 305 | | AP 6600 | 6025051 |
| 11507 | R Midwest | 97 | | Vendo 821 | 1358520 |
| 11508 | R Midwest | 100 | | Dixie Narco 501T | 2269 6521AX |
| 11509 | R Midwest | 98 | | AP 932D | 7008592 |
| 11510 | R Midwest | 99 | | AP 932D | 7061126 |
| 11511 | R Midwest | 284 | | USI Alpine 5000 | 390910 |
| 11512 | R Midwest | 32 | | Vendo 721 | 1353802 |
| 11513 | R Midwest | 5 | | Seaga INF5S | 1581421077774 |
| 11514 | R Midwest | 1514 | | Dixie Narco 501E | 12986388AV |
| 11515 | R Midwest | PU 111 | | Dixie Narco 501E | PB00585 |
| 11516 | R Midwest | PU 110 | | Dixie Narco 501 | PB00585 |
| 11517 | R Midwest | 57 | | Dixie Narco 501T | 1033662584 |
| 11518 | R Midwest | 9 | | Vendo 821 | 1353799 |
| 11519 | R Midwest | A 121 | | DN501E-530-9 | 05396637CY |
| 11520 | R Midwest | REV 90 | | Revision Door | 7002493 |
| 11521 | R Midwest | 168 | | Crane 172 | 172-012765 |
| 11522 | R Midwest | P 580 | | Dixie Narco 501E | PB00580 |
| 11523 | R Midwest | S 66 | | AP 7600 | 7008680 |
| 11524 | R Midwest | 22332 | | Seaga INF5C | 150282107183 |
| 11525 | R Midwest | 22331 | | Seaga INF5C | 150282107191 |
| 11526 | R Midwest | 1532 | | Dixie Narco 5800-4 | 112012090001 |
| 11527 | R Midwest | 1160 | | DN5800-4 | 26060025 |
| 11528 | R Midwest | 1153 | | NATIONAL 167D | 167032702 |
| 11529 | R Midwest | 1536 | | PEPSI DN501E | 32626527BX |
| 11530 | R Midwest | 1154 | | DN5800-4 | 1347777 |
| 11531 | R Midwest | 1157 | | AP Studio 3 | 303050042 |
| 11532 | R Midwest | 1155 | | AP 7600 Revision Door | 7046197 |
| 11533 | R Midwest | A 123 | | Dixie Narco 501E | |
| 11534 | R Midwest | A 124 | | Crane 167D | 167038458 |
| 11535 | R Midwest | 572 | | AP 7600 | 7033420 |
| 11536 | R Midwest | 1543 | | Seaga INF5C | 1554016211355 |
| 11537 | R Midwest | 1210 | | AP 7600 Revision Door | 7026574 |
| 11538 | R Midwest | B 93 * | | Vendo 721T | 1356401 |
| 11539 | R Midwest | 12 | | AP 932D | 7056036 |
| 11540 | R Midwest | S 185 | | AP 6600 | |
| 11541 | R Midwest | 296 | | Crane 168 | 168-143106 |
| 11542 | R Midwest | REV 8 | | AP LCM 2 4-Wide | 15L21213000109 LCM-2 |
| 11543 | R Midwest | 734 | | Dixie Narco 276E | 1680 6594AY |
| 11544 | R Midwest | 804 | | Dixie Narco 501E | PB 00580 |
| 11545 | R Midwest | 283 | | Vendo 721 | 1310852 |
| 11546 | R Midwest | 295 | | Dixie Narco 501 | 63 |
| 11547 | R Midwest | 33 | | AP 7000 | 6021289 |
| 11548 | R Midwest | 93 | | Vendo 821 | 1338812 |
| 11549 | R Midwest | 92 | | USI 3538 | 124849510250 |
| 11550 | R Midwest | P 590 | | Dixie Narco 501E | PB 00590 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11551 | R Midwest | P 588 | | Dixie Narco 501E | PB588 |
| 11552 | R Midwest | 712 | | AP 6000 | 7033611 |
| 11553 | R Midwest | 1232 | | BVMX DN5800-4 | 29890091 |
| 11554 | R Midwest | 772 | | Vendo 721 | 1332115 |
| 11555 | R Midwest | 88 | | Vendo 821 | 1360588 |
| 11556 | R Midwest | 350 | | AP 7600 | 1060091 |
| 11557 | R Midwest | S 143 | | USI 3503 | |
| 11558 | R Midwest | 1244 | | Dixie Narco 267 7 | 15616506AX |
| 11559 | R Midwest | 637 | | Dixie Narco 501E | 1978-5421 |
| 11560 | R Midwest | 64 | | Vendo 821 | 1356395 |
| 11561 | R Midwest | 1343 | | Vendo 621 | 1349392 |
| 11562 | R Midwest | C 10 | | Vendo 721 | 1342810 |
| 11563 | R Midwest | A 139 | | Crane 167D | 75886 |
| 11564 | R Midwest | S 14 | | Revision Door | 218-338388 |
| 11565 | R Midwest | Curve 1 | | AP 6600 | 6015757 |
| 11566 | R Midwest | REV 85 | | Revision Door | 7038872 |
| 11567 | R Midwest | S 304 | | AP Studio 2D | 3170091 |
| 11568 | R Midwest | 313 | | Vendo 721 | 1340388 |
| 11569 | R Midwest | A 115 | | Crane 167 | 167075890 |
| 11570 | R Midwest | A 110 | | AP 6600 | 6027180 |
| 11571 | R Midwest | 1239 | | AP 7000 with Revision Door | 7048600 |
| 11572 | R Midwest | S 188 | | AP 112 | 21020201 |
| 11573 | R Midwest | 638 | | AP 7600 | 7039225 |
| 11574 | R Midwest | 1615 | | AP Snackshop | 7039225 |
| 11575 | R Midwest | PUSH 10 | | Dixie Narco 501E | PB 00493 |
| 11576 | R Midwest | S 187 | | AP 112 | 2103320 |
| 11577 | R Midwest | S 172 | | Crane 172D | 172-012769 |
| 11578 | R Midwest | 710 | | Dixie Narco 501E | PBOO587 |
| 11579 | R Midwest | 702 | | Dixie Narco 501E | P32356490CW |
| 11580 | R Midwest | 1207 | | National 431 | 431025531 |
| 11581 | R Midwest | 60 | | AP Snackshop | 21004187 |
| 11582 | R Midwest | 713 | | Dixie Narco 501E | 0672-67500Z |
| 11583 | R Midwest | S 195 | | Crane 168D | 168-037258 |
| 11584 | R Midwest | P 105 | | Dixie Narco 501E | PB00432 |
| 11585 | R Midwest | 323 | | Dixie Narco 501E | 282665130W |
| 11586 | R Midwest | 1311 | | DN5800-4 | 25400063DN |
| 11587 | R Midwest | 1342 | | Dixie Narco 276 | PB-00574 |
| 11588 | R Midwest | A 112 | | Vendo 721 | 1353818 |
| 11589 | R Midwest | A 138 | | Vendo 621 | 1328493 |
| 11590 | R Midwest | 1322 | | PEPSI DN501E | 312136378DU |
| 11591 | R Midwest | 1225 | | NATIONAL 167D | 167072723 |
| 11592 | R Midwest | 1224 | | PEPSI DN501E | 09126606AY |
| 11593 | R Midwest | 629 | | AP LCM 2 | 13628 |
| 11594 | R Midwest | 630 | | Dixie Narco 276E | 1489-6591AY |
| 11595 | R Midwest | R 135 | | Revision Door | 31032630 |
| 11596 | R Midwest | 1567 | | Crane 167 | 167052139 |
| 11597 | R Midwest | 42 | | USI 3504 | 121498507213 |
| 11598 | R Midwest | 1644 | | AP 113 | 31029412 |
| 11599 | R Midwest | 1152 | | AP 7000 | 705422 |
| 11600 | R Midwest | 1186 | | Seaga INF5S | 15S212104678 |
| 11601 | R Midwest | 1173 | | National 167 | 29141 |
| 11602 | R Midwest | 1174 | | CK20 DN501E | 11916454DV |
| 11603 | R Midwest | S 100 | | USI 3503 | 121499407213 |
| 11604 | R Midwest | B 25 | | Dixie Narco 501E | 12345 |
| 11605 | R Midwest | D 92 | | Dixie Narco 501E | 1003-6760 AA |
| 11606 | R Midwest | A 120 | | Dixie Narco 501E | 50586521AX |
| 11607 | R Midwest | 54 | | Vendo 721 | 1341932 |
| 11608 | R Midwest | 37 | | Vendo 821 | 1340385 |
| 11609 | R Midwest | 539 | | Vendo 721 | 1335691 |
| 11610 | R Midwest | 294 | | Vendo 721 | 1341560 |
| 11611 | R Midwest | C 30 | | Vendo 721 | 1331568 |
| 11612 | R Midwest | 91 | | Dixie Narco 501T | 0801 6515AX |
| 11613 | R Midwest | 177 | | Dixie Narco 501E | PB 00111 |
| 11614 | R Midwest | 385 | | Vendo 721 | 1340274 |
| 11615 | R Midwest | C 55 | | Dixie Narco 501E | 00056760AA |
| 11616 | R Midwest | 571 | | Royal 660 | |
| 11617 | R Midwest | 79 | | Crane 764D Chill | 490-011618 |
| 11618 | R Midwest | 700 | | Dixie Narco 501E | 0672 675002 |
| 11619 | R Midwest | D 55 | | Dixie Narco 501E | 76950707 |
| 11620 | R Midwest | 36 | | Crane 168 | 167-052138 |
| 11621 | R Midwest | 640 | | Dixie Narco 501 | PB00501 |
| 11622 | R Midwest | 48 | | AP LCM 2 4-Wide | I2000224444 |
| 11623 | R Midwest | 193 | | AP LCM 2 | L200016423 |
| 11624 | R Midwest | 243 | | AP 7600 | 7055008 |
| 11625 | R Midwest | C 22 | | Dixie Narco 276E | 14926591A4 |
| 11626 | R Midwest | G 8 | | Dixie Narco 501E | 00456749CZ |
| 11627 | R Midwest | B 404 | | Vendo 721 | 1316836 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 11628 | R Midwest | S 107 | | AP 7600 | 7002074-REVISION |
| 11629 | R Midwest | 1171 | | Not Specified | 69122 |
| 11630 | R Midwest | 1172 | | CK20 DN501E | |
| 11631 | R Midwest | 1170 | | Not Specified | 551183 |
| 11632 | R Midwest | 55 | | USI 3538 | 122208908028 |
| 11633 | R Midwest | 127 | | Dixie Narco 3500 | 118377405249 |
| 11634 | R Midwest | REV 125 | Dayton | AP 122 | 122A00237066 |
| 11635 | R Midwest | R 90 | Fairborn | Revision Door | VED15110521001D327 |
| 11636 | R Midwest | P 8 | Fairborn | Dixie Narco 276 | 03986601AY |
| 11637 | R Midwest | F 21 | Fairborn | National 432 | 11204 |
| 11638 | R Midwest | A 162 | Dayton | Dixie Narco 501E | 21316507DW |
| 11639 | R Midwest | A 161 | Dayton | AP 6600 | 6834708 |
| 11640 | R Midwest | 536 | Dayton | AP 6600 | 6024630 |
| 11641 | R Midwest | 540 | Dayton | Dixie Narco 501E | 14746380DU |
| 11642 | R Midwest | A 126 | Dayton | Dixie Narco 501E | 68410463DA |
| 11643 | R Midwest | A 163 | Dayton | Crane 167D | 1670434402 |
| 11644 | R Midwest | A 165 | Dayton | Curtis Coffee Brewer Model TLP12A | 12553429 |
| 11645 | R Midwest | A 166 | Dayton | Curtis Coffee Brewer Model TLP12A | 12560269 |
| 11646 | R Midwest | A 164 | Dayton | Curtis Coffee Brewer Model TLP12A | ??? |
| 11647 | R Midwest | R 122 | Dayton | Revision Door | 6013046 |
| 11648 | R Midwest | 694 | Dayton | Dixie Narco 276 | PB-00575 |
| 11649 | R Midwest | W100 | Miamisburg | USI 3160 | 121345607187 |
| 11650 | R Midwest | 252 | Dayton | Vendo 721 | 1335680 |
| 11651 | R Midwest | 253 | Dayton | USI 3535 | 124849010250 |
| 11652 | R Midwest | 435 | Dayton | Dixie Narco 501E | PB00193 |
| 11653 | R Midwest | 68 | Dayton | Vendo 821 | 1342642 |
| 11654 | R Midwest | 69 | Dayton | AP 122 | 31046932 |
| 11655 | R Midwest | OCS 1 | Dayton | AK-AP Newco Brewer | |
| 11656 | R Midwest | S 218 | MORAINE | AP 6600 | |
| 11657 | R Midwest | C 180 | MORAINE | Dixie Narco 276E | PUSH 00458 |
| 11658 | R Midwest | S 65 | Dayton | USI 3179 | 112298601284 |
| 11659 | R Midwest | 21 | Vandalia | AP LCM 2 4-Wide | L200016424 |
| 11660 | R Midwest | 23 | Vandalia | USI 3502 | 118880006013 |
| 11661 | R New England | 102 | Dover | AP 123 | 12399060038 |
| 11662 | R New England | 02-17-012 | Dover | Dixie Narco 5800-4 | 28290056 |
| 11663 | R New England | 25-16-101 | Chelmsford | Dixie Narco 5800 | 25880070 |
| 11664 | R New England | 282 | Chelmsford | AMS 39 5-Wide | 1-1606-2158 |
| 11665 | R New England | 285 | Chelmsford | AP LCM 3B | Lcm3b02046036 |
| 11666 | R New England | 58 | haverhill | AP 111 | 11013866 |
| 11667 | R New England | 114 | haverhill | Dixie Narco 501E | 1541 6719BZ |
| 11668 | R New England | 271 | salem | AP 112 | 221018447 |
| 11669 | R New England | 10825530 | salem | Dixie Narco 501E | DN501E MC/SII-9 |
| 11670 | R New England | 210 | hooksett | AP Studio 2 | 202259065 |
| 11671 | R New England | 714 | hooksett | Dixie Narco 501E | |
| 11672 | R New England | 65 | Goffstown | AP 6600 | 6036272 |
| 11673 | R New England | Coke | Goffstown | Dixie Narco 501E | 69260020DB |
| 11674 | R New England | 206 | londonderry | AP LCM 3 | LCM300256118 |
| 11675 | R New England | 304 | londonderry | Dixie Narco 501E | dn501e mc/sII-9 |
| 11676 | R New England | 922 | Salem | AP LCM 1 4-Wide | LCM299125048 |
| 11677 | R New England | 10248351 | Salem | Dixie Narco 276E | 03376575DX |
| 11678 | R New England | 54 | Manchester | Dixie Narco 276E | DN65260504 |
| 11679 | R New England | 57 | Manchester | AP 112 | 21004338 |
| 11680 | R New England | 631 | Pelham | AP 113 | 310555994 |
| 11681 | R New England | 632 | Pelham | Dixie Narco 501E | 77650357 |
| 11682 | R New England | 2794 | Manchester | Dixie Narco 501E | 20826606AY |
| 11683 | R New England | 769 | nashua | AP LCM 2B | |
| 11684 | R New England | 771 | nashua | Dixie Narco 276E | |
| 11685 | R New England | 11342808 | Nashua | Dixie Narco 501E | 6880007BB |
| 11686 | R New England | 352 | Nashua | Dixie Narco 501E | 17706514AX |
| 11687 | R New England | 657 | Nashua | AP Studio 3 | SL302273067 |
| 11688 | R New England | 757 | hollis | AP 112 | |
| 11689 | R New England | 798 | manchester | Not Specified | |
| 11690 | R New England | 811 | bedford | AP Studio SL | |
| 11691 | R New England | 812 | bedford | Dixie Narco 501E | |
| 11692 | R New England | 317 | Methuen | AP 121A | 2100001130 |
| 11693 | R New England | 28 | Londonderry | AP 112 | 21010591 |
| 11694 | R New England | 2710 | Londonderry | Dixie Narco 501E | 65900337 |
| 11695 | R New England | 527 | Merrimack | AP LCM 2 | LCM299125054 |
| 11696 | R New England | Pepsi 665333 | Merrimack | Dixie Narco 276E | |
| 11697 | R New England | 737 | Concord | AP 123A | 123A00054018 |
| 11698 | R New England | 154 | Concord | Dixie Narco 276E | 68300535 CA |
| 11699 | R New England | 155 | Concord | AP 112 | 21022783 |
| 11700 | R New England | 157 | Manchester | AP 6600 | 6020287 |
| 11701 | R New England | 830 | nashua | AP 112 | |
| 11702 | R New England | 831 | nashua | Dixie Narco 501 | |
| 11703 | R New England | 198 | bedford | AP 112 | 21005663 |
| 11704 | R New England | CCNNE 3032 | bedford | Dixie Narco 501E | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 11705 | R New England | 394 | HOOKSETTE | Royal 660 | 1425AJ-3486 |
| 11706 | R New England | 395 | HOOKSETTE | AP 112 | 21006337 |
| 11707 | R New England | 90 | Dover | AP Studio 3 | SL304337029 |
| 11708 | R New England | 91 | Dover | Dixie Narco 501E | 6686AZ |
| 11709 | R New England | 259 | Hebron | Dixie Narco 501E | 15186535bx |
| 11710 | R New England | 260 | Hebron | AP 7600 | 7032602 |
| 11711 | R New England | 381 | Kingston | Dixie Narco 501E | 76950741CD |
| 11712 | R New England | 382 | Kingston | AP LCM 2 | LCM200014009 |
| 11713 | R New England | 98 | concord | Dixie Narco 276E | 08386713BZ |
| 11714 | R New England | 100 | concord | USI 3014A | 100462596289 |
| 11715 | R New England | 68 | Manchester | Dixie Narco 5800 | 86450001 |
| 11716 | R New England | 69 | Manchester | AP 113 | 331046259 |
| 11717 | R New England | 10069308 | Salem | Dixie Narco 5800 | 97260001 |
| 11718 | R New England | 209 | Salem | AMS 39 | 1-1512-8611 |
| 11719 | R New England | 927 | Salem | Dixie Narco 501E | 68080704BA |
| 11720 | R New England | 928 | Salem | AP LCM 3 | LCM399203053 |
| 11721 | R New England | 419 | Manchester | AP LCM 1 | L100002709 |
| 11722 | R New England | 161010 | Manchester | Dixie Narco 276E | DN 276E MC/SII-7 |
| 11723 | R New England | 470 | Salem | Not Specified | |
| 11724 | R New England | 637 | nashua | AP Snackshop 123C | 12398343041 |
| 11725 | R New England | DN03019542 | nashua | Dixie Narco 5000 | 82960244 |
| 11726 | R New England | 3058 - COKE | nashua | Dixie Narco 501E | 0295 6600AY |
| 11727 | R New England | 579 | bow | AP Snackshop LCM3 | LCM399025098 |
| 11728 | R New England | 905 | bow | Dixie Narco 501E | 00659034CZ |
| 11729 | R New England | 906 | bow | USI 3565 | 140606816189 |
| 11730 | R New England | 326 | bow | AP 6600 | 6004637 |
| 11731 | R New England | 345 | bow | Dixie Narco 276E | 28276506AX |
| 11732 | R New England | 481 | Manchester | AP 122 | 12298230055 |
| 11733 | R New England | 482 | Manchester | Dixie Narco 501T | 3394 6256ct |
| 11734 | R New England | 104 | Concord | AP Studio 3 | SL302273063 |
| 11735 | R New England | 144 | Concord | Crane 170D | 1-1404-7865 |
| 11736 | R New England | 148 | Concord | Royal 660 | 1366AI-2711 |
| 11737 | R New England | 150 | Concord | AP 7600 | 7062201 |
| 11738 | R New England | 183 | Concord | AP 6600 | 6014073 |
| 11739 | R New England | 241 | Concord | Dixie Narco 501E | 02656487BW |
| 11740 | R New England | 5 | Londonderry | Dixie Narco 501T | 1495 6318BU |
| 11741 | R New England | 6 | Londonderry | AP 113 | 31003079 |
| 11742 | R New England | 692 | Nashua | Dixie Narco 5000 | 8560058 |
| 11743 | R New England | 697 | Nashua | AP 123A | 123A99210089 |
| 11744 | R New England | 765 | Nashua | AP 112 | |
| 11745 | R New England | 766 | Nashua | Dixie Narco 501 | |
| 11746 | R New England | 982 | Manchester | USI 3565 | 144275218016 |
| 11747 | R New England | 159 | Salem | Royal 550 | 200906CA00006 |
| 11748 | R New England | 515 | Bedford | AP Studio 2D | SL2D03295031 |
| 11749 | R New England | 767 | nashua | AMS 35 | |
| 11750 | R New England | 768 | nashua | Dixie Narco 5800 | |
| 11751 | R New England | 142 | Concord | Dixie Narco 5800 | 94830002 |
| 11752 | R New England | 143 | Concord | AP 7600 | 7028916 |
| 11753 | R New England | 286 | Concord | Not Specified | |
| 11754 | R New England | 722 | Manchester | Dixie Narco 501E | welchs |
| 11755 | R New England | 121 | Manchester | Dixie Narco 276E | 68490275 |
| 11756 | R New England | 123 | Manchester | AP LCM 1 | L100007999 |
| 11757 | R New England | 122 | Derry | AP 113 | 31005433 |
| 11758 | R New England | 1005 | Derry | AP 113 | |
| 11759 | R New England | 529 | DERRY | Dixie Narco 267E | 69050209 |
| 11760 | R New England | 79 | DERRY | AP 121C | 121C04005978 |
| 11761 | R New England | 25-11-0099 | derry | Dixie Narco 5800 | |
| 11762 | R New England | 328 | derry | AP Studio 2D | SL2D03150107 |
| 11763 | R New England | 140 | Concord | Dixie Narco 276E | 6453AW |
| 11764 | R New England | 194 | Manchester | Dixie Narco 501T | 0984 6230AT |
| 11765 | R New England | 195 | Manchester | AP 112 | 21001750 |
| 11766 | R New England | 164 | Bow | AMS 39 VCF | 1-1505-5121 |
| 11767 | R New England | 165 | Bow | AP 113 | 31052037 |
| 11768 | R New England | Dn13002554 | Bow | Dixie Narco 5800-4 | 99100032 |
| 11769 | R New England | 385 | Manchester | Dixie Narco 276E | 69800585CC |
| 11770 | R New England | 435 | Concord | Dixie Narco 501E | 27356593AY |
| 11771 | R New England | 436 | Concord | AP 6000 | 6011405 |
| 11772 | R New England | Pepsi 693762 | Salem | Dixie Narco 276 | 2259 6557CX |
| 11773 | R New England | 560 | Salem | AP 6600 | 6043784 |
| 11774 | R New England | 623 | manchester | Royal 660 | 1391CL - 1475 |
| 11775 | R New England | 625 | manchester | AP 123B | 123B01047092 |
| 11776 | R New England | 679693 | manchester | Dixie Narco 276 | DN276E MC/SII-7 |
| 11777 | R New England | 691 | manchester | AMS 39 VCF | 1-1111-2500 |
| 11778 | R New England | 558 | Exeter | AP 112 | 221020960 |
| 11779 | R New England | 559 | Exeter | Dixie Narco 501T | 2342 6354CU |
| 11780 | R New England | 40 | Manchester | Dixie Narco 522P | 76670536 CD |
| 11781 | R New England | 10139060 | Manchester | Dixie Narco 276E | 0548 6651CY |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11782 | R New England | 42 | Manchester | Dixie Narco 276E | 0101 6779AA |
| 11783 | R New England | 43 | Manchester | AP 113 | 31054757 |
| 11784 | R New England | 44 | Manchester | Dixie Narco 276E | 68490228 |
| 11785 | R New England | 45 | Manchester | Dixie Narco 276E | 1331 6676DY |
| 11786 | R New England | 362 | Salem | AP Studio 3 | ST306254087 |
| 11787 | R New England | 363 | Salem | Dixie Narco 720P | 77890022BF |
| 11788 | R New England | 287 | Bow | AP 113 | 331022043 |
| 11789 | R New England | 288 | Bow | Dixie Narco 501E | 76490502 AD |
| 11790 | R New England | 290 | Bow | AMS 39 VCF | 1-1605-1476 |
| 11791 | R New England | 291 | Bow | AP LCM 2 4-Wide | L200021240 |
| 11792 | R New England | 292 | Bow | Dixie Narco 276E | 0508 6707A7 |
| 11793 | R New England | 156373 | Exeter | Dixie Narco 276E | 25936554CX |
| 11794 | R New England | 371 | Exeter | USI 3085 | 101930097125 |
| 11795 | R New England | 357 | Derry | AP LCM 2B | LCM2B01123049 |
| 11796 | R New England | 358 | Derry | Dixie Narco 501E | 66062080 |
| 11797 | R New England | 477 | Derry | Dixie Narco 267E | 68660024 AB |
| 11798 | R New England | 128 | Londonderry | AP 123 | 123C05130025 |
| 11799 | R New England | 2254 | Londonderry | Dixie Narco 501E | ZLN536898M |
| 11800 | R New England | 231 | North Hampton | Dixie Narco 501E | 00946736CZ |
| 11801 | R New England | 232 | North Hampton | AP 113 | 31058083 |
| 11802 | R New England | 788 | nashua | AP LCM 4 | |
| 11803 | R New England | 265 | Raymond | AP 6600 | 6047948 |
| 11804 | R New England | 239 | Raymond | Dixie Narco 501E | 76110470 DC |
| 11805 | R New England | 196 | Dover | AP 6600 | 6036276 |
| 11806 | R New England | 847 | Dover | Dixie Narco 501E | |
| 11807 | R New England | 994 | Londonderry | USI 3606 | 152418321313 |
| 11808 | R New England | 995 | Londonderry | USI 3576 | 134059113291 |
| 11809 | R New England | 996 | Londonderry | AMS LTF9 | 1-2112-8306 |
| 11810 | R New England | 633049 | Londonderry | Dixie Narco 501E | 0677-6632BY |
| 11811 | R New England | 82 | Londonderry | AP LCM 1 | L100002136 |
| 11812 | R New England | CM22007358 | Londonderry | Dixie Narco 5800-4 | 112207260116 |
| 11813 | R New England | 81 | Londonderry | Dixie Narco 5000 | 81950152 DA |
| 11814 | R New England | 236 | Londonderry | AP 113 | 31059136 |
| 11815 | R New England | 139 | Portsmouth | AP 112 | 21003501 |
| 11816 | R New England | 4013 | Portsmouth | Dixie Narco 501E | 66971086 |
| 11817 | R New England | 816 | nachua | USI 3030 | |
| 11818 | R New England | 815 | Nashua | USI 3030 | |
| 11819 | R New England | 174 | raymond | AP 112 | 21005785 |
| 11820 | R New England | 654152 | raymond | Dixie Narco 267E | |
| 11821 | R New England | 97 | Somersworth | AMS G9-640 | 1-1310-5405 |
| 11822 | R New England | 9372 | Somersworth | Dixie Narco 5800 | 88170051 |
| 11823 | R New England | 976 | Somersworth | USI 3568 | 144383818039 |
| 11824 | R New England | 129 | Hooksett | AP LCM 2 | LCM200272114 |
| 11825 | R New England | 130 | Hooksett | Dixie Narco 501E | 69020140 |
| 11826 | R New England | 118 | Exeter | AP 123C | 123C05130026 |
| 11827 | R New England | 533 | Exeter | Dixie Narco 501E | 46496527bx |
| 11828 | R New England | 56 | Manchester | Dixie Narco 267E | 78080032 |
| 11829 | R New England | 60 | Manchester | AP 6600 | 6028482 |
| 11830 | R New England | 227 | Salem | AMS 39 VCF | 1-1507-6161 |
| 11831 | R New England | 2797325 | Concord | Dixie Narco 501E | 501e mc/sII-9.  Ekey |
| 11832 | R New England | 302 | Concord | Crane 167 | 167-056011 |
| 11833 | R New England | 468 | Londonderry | AP 6600 | |
| 11834 | R New England | 469 | Londonderry | Dixie Narco 501E | |
| 11835 | R New England | 87 | Bedford | Dixie Narco 501E | 02096616BY |
| 11836 | R New England | 88 | Bedford | AP 122 | 1231 |
| 11837 | R New England | 305 | Manchester | Dixie Narco 501E | 1208 6640CY |
| 11838 | R New England | 868 | Nashua | AP LCM 2B | LCM2B02086001 |
| 11839 | R New England | 378 | Manchester | AP 112 | 21016960 |
| 11840 | R New England | 813 | amherst | Dixie Narco 276E | |
| 11841 | R New England | DN10001251 | Manchester | Dixie Narco 5800 | |
| 11842 | R New England | 719 | Manchester | AP 112 | 21008113 |
| 11843 | R New England | 805 | nashua | Dixie Narco 276E | |
| 11844 | R New England | 806 | nashua | AP 6600XL | |
| 11845 | R New England | 339 | Brentwood | AP 6600 | 6006855 |
| 11846 | R New England | 27 | Brentwood | Royal 660 | 1440CJ-4732 |
| 11847 | R New England | 675 | goffstown | AP LCM 1B | LCM1B01219052 |
| 11848 | R New England | 676 | goffstown | Dixie Narco 276E | 1190 6659CY |
| 11849 | R New England | 2 | Goffstown | AP 113 | 331033063 |
| 11850 | R New England | 107 | Londonderry | Dixie Narco 501E | 1078 6494CW |
| 11851 | R New England | 108 | Londonderry | AP 112 | 221019307 |
| 11852 | R New England | 475 | Manchester | AP Studio SL | |
| 11853 | R New England | 476 | Manchester | Dixie Narco 276 | |
| 11854 | R New England | 426 | Hooksette | USI 3013 A | |
| 11855 | R New England | 427 | Hooksette | Dixie Narco 276 | |
| 11856 | R New England | 233 | Manchester | AP LCM 2 | L200016584 |
| 11857 | R New England | 2376848 | Manchester | Dixie Narco 501E | 11986643cy |
| 11858 | R New England | 152 | Hudson | AP LCM 2 | L200020028 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11859 | R New England | 2664641 | Hudson | Dixie Narco 276E | 18046526BX |
| 11860 | R New England | 166 | Loudon | AP 122 | 2200001073 |
| 11861 | R New England | 561 | Manchester | AP Studio 2D | SI2d03310057 |
| 11862 | R New England | 524 | Manchester | Dixie Narco 501E | 48536503dw |
| 11863 | R New England | 397 | BOW | AP 113 | 31045878 |
| 11864 | R New England | 25 | BOW | Dixie Narco 501E | 0660 6451DV |
| 11865 | R New England | 567 | Manchester | AMS 39 | 1-1708-8889 |
| 11866 | R New England | 570 | Manchester | AP 123C | 123C04007012 |
| 11867 | R New England | 572 | Manchester | Dixie Narco 501 | |
| 11868 | R New England | 573 | Manchester | Royal 660-9 | 1412AJ - 1424 |
| 11869 | R New England | 574 | Manchester | Not Specified | 2301 6501CW |
| 11870 | R New England | CM22007356 | Manchester | Dixie Narco 5800-4 | 112207260115 |
| 11871 | R New England | 177 | Bow | AP LCM 3 | 356067 |
| 11872 | R New England | 383 | Salem | AP LCM 2 | L200015329 |
| 11873 | R New England | 822 | Nashua | AP LCM 3 | Lcm3B01121058 |
| 11874 | R New England | 823 | Nashua | Dixie Narco 501E | |
| 11875 | R New England | 824 | Nashua | Dixie Narco 501E | |
| 11876 | R New England | 240 | Hudson | AP 113 | 331036218 |
| 11877 | R New England | DN99026141 | Hudson | Dixie Narco 501E | 65351517 |
| 11878 | R New England | 220 | Nashua | USI 3575 | 130260312277 |
| 11879 | R New England | 219 | Nashua | Dixie Narco 3800 | 93240082 |
| 11880 | R New England | 161 | Concord | Dixie Narco 276E | 14206571DX |
| 11881 | R New England | 162 | Concord | AP 6600 | 6043138 |
| 11882 | R New England | 217 | Manchester | AP 113 | 331038629 |
| 11883 | R New England | 915 | Manchester | Dixie Narco 501E | 42276401AV |
| 11884 | R New England | 11342594 | Nashua | Dixie Narco 276E | 03676575dx |
| 11885 | R New England | 447 | Nashua | AP 111 | |
| 11886 | R New England | 266 | Manchester | Dixie Narco 276E | 06236614BY |
| 11887 | R New England | 443 | Salem | AP LCM 1 4-Wide | |
| 11888 | R New England | 11342565 | Salem | Dixie Narco 276E | 14416526BX |
| 11889 | R New England | 11342545 | Tilton | Dixie Narco 276E | 04886801BA |
| 11890 | R New England | 839 | Londonderry | AP LCM 1 | |
| 11891 | R New England | 834 | londonderry | AP 112 | 28303 |
| 11892 | R New England | 835 | londonderry | Not Specified | 7053618 |
| 11893 | R New England | 836 | londonderry | Not Specified | 21018455 |
| 11894 | R New England | 542 | londonderry | AP 113 | |
| 11895 | R New England | 390 | Londonderry | Dixie Narco 501E | 14826639BY |
| 11896 | R New England | 391 | Londonderry | AP LCM 2 | LCM200041071 |
| 11897 | R New England | 467 | Londonderry | AP 6600 | |
| 11898 | R New England | 77 | Londonderry | AP 6600 | 6045766 |
| 11899 | R New England | 843 | Hopkinton | Dixie Narco 276E | |
| 11900 | R New England | 160 | Concord | AP 6600 | 6045994 |
| 11901 | R New England | 758 | Concord | Dixie Narco 276E | 16986540CE |
| 11902 | R New England | 784 | merrimack | Dixie Narco 501E | |
| 11903 | R New England | 112 | merrimack | AP 6600 | 66001330 |
| 11904 | R New England | pepsi - 10367532 | Bedford | Dixie Narco 501E | 0568 6697BZ |
| 11905 | R New England | 182 | Bedford | AP 112 | 221017316 |
| 11906 | R New England | 12 | Londonderry | Dixie Narco 501E | 2300 6461AW |
| 11907 | R New England | 13 | Londonderry | AP 112 | 21021964 |
| 11908 | R New England | 776 | Hollis | AP LCM 4 | |
| 11909 | R New England | 24 | londonderry | Dixie Narco 267E | 76870661 BD |
| 11910 | R New England | 374 | Salem | Dixie Narco 501E | 25256545BX |
| 11911 | R New England | 147 | Salem | AP LCM 2B | LCM2B01123045 |
| 11912 | R New England | 761 | hudson | AP 121A | |
| 11913 | R New England | 762 | hudson | Dixie Narco 501E | |
| 11914 | R New England | 48 | Merrimack | AP LCM 3B | LCM3B01121055 |
| 11915 | R New England | 684 | Merrimack | Dixie Narco 5000 | 81950349 DA |
| 11916 | R New England | 141 | nashua | AP 113 | 31001516 |
| 11917 | R New England | CM22007365 | nashua | Dixie Narco 5800 | 112207280002 |
| 11918 | R New England | 820 | Nashua | Dixie Narco 276E | |
| 11919 | R New England | 821 | Nashua | USI 3030 | |
| 11920 | R New England | 131 | Boscawen | AP 7600 | 7044000 |
| 11921 | R New England | 125 | Andover | AP LCM 2 | LCM200014003 |
| 11922 | R New England | 126 | Andover | Dixie Narco 501E | 21246631BY |
| 11923 | R New England | 223 | Salem | Dixie Narco 501E | 76110464 |
| 11924 | R New England | 224 | Salem | AP Studio 3 | 305045078 |
| 11925 | R New England | 775 | litchfield | Dixie Narco 501E | |
| 11926 | R New England | 66 | litchfield | AP LCM 2 | LCM299167164 |
| 11927 | R New England | 818 | nashua | AP 6600XL | |
| 11928 | R New England | 819 | nashua | Dixie Narco 501E | |
| 11929 | R New England | Pepsi 170624 | nashua | Dixie Narco 276E | 1307 6506AX |
| 11930 | R New England | 894 | nashua | AP 112 | |
| 11931 | R New England | 699982 | Manchester | Dixie Narco 276E | 68140630 CA |
| 11932 | R New England | 23 | Manchester | AP LCM 1 | L1 00004772 |
| 11933 | R New England | DN03000954 | hampton | Dixie Narco 5000 | 82140019 |
| 11934 | R New England | 634 | hampton | AP Snackshop 123C | |
| 11935 | R New England | 276 | Manchester | AP 123 | 123A99342038 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 11936 | R New England | 277 | Manchester | Dixie Narco 5800 | |
| 11937 | R New England | 137 | Concord | Dixie Narco 501E | 07046613BY |
| 11938 | R New England | 138 | Concord | AP 112 | 21026700 |
| 11939 | R New England | 214 | Concord | AP 113 | 3104719 |
| 11940 | R New England | 38 | Bedford | AP 6600 | 6030185 |
| 11941 | R New England | 747 | Bedford | AP 121A | 2100001129 |
| 11942 | R New England | 794 | Manchester | AP 7000 | |
| 11943 | R New England | 795 | Manchester | Dixie Narco 501 | |
| 11944 | R New England | 918 | Amherst | AP 112 | 221021976 |
| 11945 | R New England | 654333 | Amherst | Dixie Narco 501E | 05606727CZ |
| 11946 | R New England | 199 | Londonderry | AP 113 | 31037209 |
| 11947 | R New England | 200 | Londonderry | Royal 650 | 1602DL-00095 |
| 11948 | R New England | 201 | Londonderry | Dixie Narco 501 | 6233AT |
| 11949 | R New England | 578 | bedford | AP 112 | 21010590 |
| 11950 | R New England | 2642 | bedford | Dixie Narco 501E | 29486543BX |
| 11951 | R New England | 329 | SALEM | AP LCM 2 | LCM200300060 |
| 11952 | R New England | 127 | gilford | Dixie Narco 501E | 76880213 BD |
| 11953 | R New England | 344 | gilford | AP LCM 2 | LCM200089139 |
| 11954 | R New England | 168 | Concord | AP 112 | 21024711 |
| 11955 | R New England | 169 | Concord | Dixie Narco 267E | 05606651CY |
| 11956 | R New England | 751 | Manchester | Dixie Narco 276E | |
| 11957 | R New England | 701 | Derry | AP 113 | 221020959 |
| 11958 | R New England | 705 | Derry | AP LCM 1 | L100008147 |
| 11959 | R New England | 777 | hudson | AP 112 | |
| 11960 | R New England | 778 | hudson | Dixie Narco 501E | |
| 11961 | R New England | 789 | nashua | AP LCM 1 | |
| 11962 | R New England | 790 | nashua | Dixie Narco 501E | |
| 11963 | R New England | 770 | nashua | AP LCM 2 | |
| 11964 | R New England | 218 | Portsmouth | Dixie Narco 501E | 10926704bz |
| 11965 | R New England | 295 | Portsmouth | AP Studio 2D | |
| 11966 | R New England | 310 | Portsmouth | AP 113 | 31030804 |
| 11967 | R New England | 313 | Portsmouth | Dixie Narco 501E | 17516363DU |
| 11968 | R New England | 487 | Portsmouth | AP Studio 2D | 434325020498791 |
| 11969 | R New England | 202 | Portsmouth | Dixie Narco 501E | 23726486BW |
| 11970 | R New England | 235 | Hooksett | AP 112 | 21009560 |
| 11971 | R New England | 656 | Hooksett | Dixie Narco 276E | 68830128 BB |
| 11972 | R New England | 19 | Londonderry | Dixie Narco 276E | 68830122 |
| 11973 | R New England | 20 | Londonderry | AP 112 | 21024714 |
| 11974 | R New England | 347 | Londonderry | Dixie Narco 276E | 07626648CY |
| 11975 | R New England | 331 | Londonderry | AP Studio 2D | SL2D04173080 |
| 11976 | R New England | 459 | hollis | Dixie Narco 276E | |
| 11977 | R New England | 348 | hollis | AP 112 | 21006182 |
| 11978 | R New England | 308 | manchester | Dixie Narco 501E | 14696318BU |
| 11979 | R New England | 263 | manchester | AP 6600 | 6019675 |
| 11980 | R New England | 180 | merrimack | Dixie Narco 276E | 68010597 |
| 11981 | R New England | 598 | merrimack | AP Studio 2D | sl2d03252053 |
| 11982 | R New England | 814 | hudson | Dixie Narco 276E | 11986567DX |
| 11983 | R New England | 83 | Manchester | AP 112 | 21024707 |
| 11984 | R New England | 84 | Manchester | Dixie Narco 276E | 06756710BZ |
| 11985 | R New England | 735 | amherst | AP 6600 | 6050403 |
| 11986 | R New England | 734 | amherst | Dixie Narco 501E | 03356723BZ |
| 11987 | R New England | 556 | Hampstead | AP 121C | 121C04005084 |
| 11988 | R New England | 872 | Hampstead | Dixie Narco 276E | 19146571DX |
| 11989 | R New England | 36 | Concord | AP 113 | 31059117 |
| 11990 | R New England | 825 | nashua | Not Specified | |
| 11991 | R New England | 826 | nashua | Royal 660 | |
| 11992 | R New England | 827 | nashua | Not Specified | |
| 11993 | R New England | 828 | nashua | Dixie Narco 276E | |
| 11994 | R New England | 401 | Bow | Dixie Narco 501E | 05436521AX |
| 11995 | R New England | 402 | Bow | AP 6600 | 6040875 |
| 11996 | R New England | 742 | Pittsfield | Dixie Narco 501E | |
| 11997 | R New England | 743 | Pittsfield | AP LCM 1 | |
| 11998 | R New England | 377 | pittsfield | Royal 660 | 1427BJ-0021 |
| 11999 | R New England | 221 | Concord | AP 112 | 21020658 |
| 12000 | R New England | 541 | Concord | Dixie Narco 501T | 1184 6433CV |
| 12001 | R New England | 115 | Manchester | AMS 39 VCF | 1-1504-4555 |
| 12002 | R New England | 715 | Laconia | AP 113 | 31021348 |
| 12003 | R New England | 716 | Laconia | Dixie Narco 501E | 76290578 DC |
| 12004 | R New England | 315 | Concord | AP 112 | 221018444 |
| 12005 | R New England | 316 | Concord | Dixie Narco 5000 | 81950232 DA |
| 12006 | R New England | 764 | hudson | Dixie Narco 501E | |
| 12007 | R New England | 983 | hudson | AP 112 | 221013462 |
| 12008 | R New England | 379 | Candia | AP 6600 | 6002455 |
| 12009 | R New England | 380 | Candia | Dixie Narco 348 | 05983166A0 |
| 12010 | R New England | 799 | blemont | AP 112 | |
| 12011 | R New England | 817 | Nashua | Not Specified | |
| 12012 | R New England | 807 | merrimack | AP LCM 1 | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12013 | R New England | 867 | merrimack | AP Studio 2 | SL102172043 |
| 12014 | R New England | 829 | nashu | Not Specified | |
| 12015 | R New England | 93 | Concord | AP 4600 | 31234 |
| 12016 | R New England | 94 | Concord | AP 7600 | 7023773 |
| 12017 | R New England | 359 | Derry | Crane 157D | 157-024677 |
| 12018 | R New England | 361 | Hooksett | AP 112 | 21021251 |
| 12019 | R New England | 393 | Londonderry | AP 112 | 21014603 |
| 12020 | R New England | 736 | Milford | AP 6600 | 6014664 |
| 12021 | R New England | 360 | Windham | National 147 | 147-027458 |
| 12022 | R New England | Pepsi 609742 | Hudson | Dixie Narco 276E | |
| 12023 | R New England | 330 | Hudson | AP 112 | 21025794 |
| 12024 | R New England | pepsi 654382 | Hudson | Dixie Narco 276E | 02686761DZ |
| 12025 | R New England | 253 | Hudson | AP LCM 3 | LCM399069138 |
| 12026 | R New England | 404 | Hooksett | AP Studio 2D | SL2D03295028 |
| 12027 | R New England | 405 | Hooksett | AP LCM 2 | 200014012 |
| 12028 | R New England | 407 | Hooksett | AP Studio 2 | ST206144035 |
| 12029 | R New England | 408 | Hooksett | AP Studio 3 | SL303328037 |
| 12030 | R New England | 409 | Hooksett | AP Studio 2 | SL202178062 |
| 12031 | R New England | 410 | Hooksett | AP Studio 2 | ST206144038 |
| 12032 | R New England | 411 | Hooksett | AP Studio 3 | SL304196023 |
| 12033 | R New England | 412 | Hooksett | AP LCM 1 | 100257049 |
| 12034 | R New England | 413 | Hooksett | AP LCM 2 | LCM200308073 |
| 12035 | R New England | 414 | Hooksett | AP Studio 3 | 303231030 |
| 12036 | R New England | 417 | Hooksett | AP 6600 | 6047700 |
| 12037 | R New England | 418 | Hooksett | AP LCM 2 | 200308041 |
| 12038 | R New England | 116 | Hooksett | AP Studio 3 | SL304255062 |
| 12039 | R New England | 636 | Hooksett | AP 113 | 31059123 |
| 12040 | R New England | 711 | Hooksett | USI 3509 | 121955407331 |
| 12041 | R New England | 167 | Manchester | AP 113 | 331026330 |
| 12042 | R New England | 238 | Portsmouth | AP 123A | 123A00054029 |
| 12043 | R New England | 61 | Milford | AP 7600 | 7028293 |
| 12044 | R New England | 883 | Milford | Dixie Narco 5800-4 | 30000069 |
| 12045 | R New England | 896 | Milford | Dixie Narco 5800-4 | 92220078 |
| 12046 | R New England | 786 | londonderry | AP 6600XL | |
| 12047 | R New England | 386 | Manchester | AP LCM 1B | LCM1B01219052 |
| 12048 | R New England | 11205156 | Manchester | Dixie Narco 276E | 68260062 CA |
| 12049 | R New England | 11342912 | Manchester | Dixie Narco 501E | 23016503DW |
| 12050 | R New England | 587 | Manchester | AP 112 | 2100 826 |
| 12051 | R New England | 322 | Manchester | AP 112 | 21016494 |
| 12052 | R New England | 2421869 | Manchester | Dixie Narco 276E | 76050168CC |
| 12053 | R New England | 398 | BOW | Dixie Narco 276E | 00826699AZ |
| 12054 | R New England | 400 | BOW | AP 6600 | 6039335 |
| 12055 | R New England | 106 | Manchester | AP 113 | 331033406 |
| 12056 | R New England | 273 | Manchester | Dixie Narco 501E | 76100014CC |
| 12057 | R New England | 445 | Manchester | AP 7600 | 7022120 |
| 12058 | R New England | 300 | Merrimack | AP Studio 3 | SL305245029 |
| 12059 | R New England | 301 | Merrimack | Dixie Narco 501E | |
| 12060 | R New England | 910 | Merrimack | Seaga INF5C | I5C282107182 |
| 12061 | R New England | 1007 | Merrimack | AMS LB9 | 1-1901-6083 |
| 12062 | R New England | 46 | Manchester | Dixie Narco 5800 | 97790059 |
| 12063 | R New England | 47 | Manchester | AP 113 | 31009148 |
| 12064 | R New England | 50 | Manchester | AP 113 | 31053661 |
| 12065 | R New England | 51 | Manchester | Dixie Narco 501E | 02176590A7 |
| 12066 | R New England | 153 | Concord | AP 6600 | 6042777 |
| 12067 | R New England | 977 | Concord | Dixie Narco 276E | 0854 6801Ba |
| 12068 | R New England | 494 | Concord | AP LCM 1 | L100004774 |
| 12069 | R New England | 495 | Concord | Dixie Narco 276E | 04946745D |
| 12070 | R New England | 779 | nashu | Not Specified | |
| 12071 | R New England | 780 | nashu | Dixie Narco 5000 | |
| 12072 | R New England | 772 | londonderry | AP Studio SL | SL202270065 |
| 12073 | R New England | 63 | londonderry | Dixie Narco 501E | 2292 6562CX |
| 12074 | R New England | 365 | Derry | Dixie Narco 501E | 20796793BA |
| 12075 | R New England | 366 | Derry | AP 7600 | 7031336 |
| 12076 | R New England | 255 | Manchester | AP LCM 1 | LCM100257050 |
| 12077 | R New England | 182361 | Manchester | Dixie Narco 276E | 17306540CX |
| 12078 | R New England | 420 | sommersworth | AP 113 | 331041775 |
| 12079 | R New England | 422 | sommersworth | Dixie Narco 501E | 68790003 BB |
| 12080 | R New England | 490 | somersworth | Dixie Narco 501E | 08146719bz |
| 12081 | R New England | 491 | somersworth | AP Studio 3 | Sl302273060 |
| 12082 | R New England | 132 | Hooksett | AP 113 | 331022312 |
| 12083 | R New England | 133 | Hooksett | AP 113 | 31004005 |
| 12084 | R New England | 105 | Manchester | Dixie Narco 720P | 77890021 |
| 12085 | R New England | 109 | Manchester | Crane 157D | 157-018144 |
| 12086 | R New England | 311 | Hooksette | Dixie Narco 501E | 18066363DU |
| 12087 | R New England | 312 | Hooksette | AP 7600 | 7012180 |
| 12088 | R New England | 3 | Goffstown | Dixie Narco 276E | 68300518 CA |
| 12089 | R New England | 4 | Goffstown | AP 113 | 31033067 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12090 | R New England | 119 | Woburn | AP LCM 2 | 200014001 |
| 12091 | R New England | 120 | Woburn | Dixie Narco 501 | 0202 6212DS |
| 12092 | R New England | 268 | exeter | AP 112 | 221016971 |
| 12093 | R New England | 101612847 | exeter | Dixie Narco 276E | |
| 12094 | R New England | 11477079 | Nashua | Dixie Narco 5800-4 | 111812180016 |
| 12095 | R New England | 845 | Nashua | AP 122 | 2200001232 |
| 12096 | R New England | 11 | Pelham | AP LCM 2 | LCM299125062 |
| 12097 | R New England | 343 | Pelham | Dixie Narco 501E | 19886606AY |
| 12098 | R New England | 226 | Manchester | Dixie Narco 5800 | |
| 12099 | R New England | 225 | Manchester | Crane 932D | 932-012460 |
| 12100 | R New England | 18 | | AP 6600 | 6011405 |
| 12101 | R New England | 222 | | AP LCM 2 | L200027043 |
| 12102 | R New England | 368 | | Dixie Narco 267E | 68100142CA |
| 12103 | R New England | 367 | | AP 6600 | 6043775 |
| 12104 | R New England | 376 | | AP Studio 2D | SL2D03295031 |
| 12105 | R New England | 325 | | AP LCM 4 | L400001332 |
| 12106 | R New England | 151 | | Dixie Narco 368 | 61560R |
| 12107 | R New England | 392 | | AP 6600 | 6032408 |
| 12108 | R New England | 548 | | AP 123 | 12398264010 |
| 12109 | R New England | 346 | | Crane 158D | 158-010093 |
| 12110 | R New England | 333 | | AP 6600 | 6045762 |
| 12111 | R New England | 334 | | Crane 158D | 158-014654 |
| 12112 | R New England | 557 | | AP LCM 3B | |
| 12113 | R New England | 568 | | AMS 39 5-Wide | |
| 12114 | R New England | 580 | | Dixie Narco 501E | |
| 12115 | R New England | 439 | | AP Studio 2D | SL2D03252053 |
| 12116 | R New England | 440 | | Dixie Narco 501E | 0065 9034CZ |
| 12117 | R New England | Pepsi 658207 | | Dixie Narco 501E | 15516552cx |
| 12118 | R New England | 256 | | Dixie Narco 276E | 11906659cy |
| 12119 | R New England | 532 | | Not Specified | |
| 12120 | R New England | 204 | | Dixie Narco 720P | 77800004 bf |
| 12121 | R New England | 205 | | Royal 376 | 1287C6-0999 |
| 12122 | R New England | 415 | | AP 113 | 31059123 |
| 12123 | R New England | 416 | | AP 113 | 31022994 |
| 12124 | R New England | 353 | | AP 112 | 21019709 |
| 12125 | R New England | 430 | | Dixie Narco 276E | |
| 12126 | R New England | 387 | | AP 122 | 2200001232 |
| 12127 | R New England | 49 | | Dixie Narco 501E | 0584 6725C7 |
| 12128 | R New England | 146 | | Dixie Narco 276E | 38076463BW |
| 12129 | R New England | 250 | | AP 7600 | 7069872 |
| 12130 | R New England | 62 | | Dixie Narco 501T | 2548 6354CU |
| 12131 | R New England | 350 | | AP 6600 | 6034609 |
| 12132 | R New England | 739 | | AMS 39 5-Wide | 0106-1138c3 |
| 12133 | R New England | 336 | | AP Studio 1 | SL102172043 |
| 12134 | R New England | 335 | | AP 121A | 2100001129 |
| 12135 | R New England | 26 | | AP 113 | 31053532 |
| 12136 | R New England | 803 | | AP LCM 3 | |
| 12137 | R New England | 804 | | Dixie Narco 501E | |
| 12138 | R New England | 203 | | Dixie Narco 501E | 4227 6401AV |
| 12139 | R New England | 372 | | AP 7600 | 7032532 |
| 12140 | R New England | 332 | | Royal 500 | 200714PA00085 |
| 12141 | R New England | 179 | | AP LCM 1 | 1120062 |
| 12142 | R New England | 878 | | Dixie Narco 276E | |
| 12143 | R New England | 879 | | AP 6600 | |
| 12144 | R New England | 881 | | Dixie Narco 5800 | |
| 12145 | R New England | 229 | | Dixie Narco 5800 | 92220078 |
| 12146 | R New England | 453 | | Dixie Narco 501E | |
| 12147 | R New England | 539 | | Crane 158D | 150-014654 |
| 12148 | R New England | 902 | | Dixie Narco 5800 | |
| 12149 | R New England | 456 | | AP 6600 | |
| 12150 | R New England | 158 | | AP 7600 | 7020889 |
| 12151 | R New England | 484 | | AP Studio 4 | SL403104007 |
| 12152 | R New England | 450 | | AP 6600 | |
| 12153 | R New England | 451 | | Dixie Narco 501E | |
| 12154 | R New England | 349 | | Royal 660 | 1379BI-0494 |
| 12155 | R New England | 931 | | Dixie Narco 501E | |
| 12156 | R New England | 932 | | AP 112 | |
| 12157 | R New England | 933 | | AP 6600XL | |
| 12158 | R New England | 937 | | AP 112 | |
| 12159 | R New England | 406 | | AP Studio 3 | SL304174041 |
| 12160 | R New England | 111 | | AP 6600 | 6041405 |
| 12161 | R New England | 21 | | Dixie Narco 501E | 0418 6701B |
| 12162 | R New England | 340 | | Dixie Narco 276E | 08546801BA |
| 12163 | R New England | 543 | | Dixie Narco 501R | DNCB 501R/SII-8 |
| 12164 | R New England | 190 | | Dixie Narco 276 | 3179BO |
| 12165 | R New England | 186 | | AP LCM 1 | 1740 |
| 12166 | R New England | 211 | | AP LCM 2 | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12167 | R New England | 959 | | Dixie Narco 5000 | 82740015 |
| 12168 | R New England | 173 | | Dixie Narco 276 | 1561-3175AC |
| 12169 | R New England | 172 | | AP 6600 | 602551 |
| 12170 | R New England | 163 | | Dixie Narco 501E | 76360564 |
| 12171 | R New England | 455 | | Dixie Narco 501E | |
| 12172 | R New England | 113 | | Dixie Narco 368 | 2741C1 |
| 12173 | R New England | 67 | | Dixie Narco 5000 | 81190031 |
| 12174 | R New England | 25-10-0055 | | DN5800-4 | 92450088 |
| 12175 | R New England | 156 | | Dixie Narco 368 | 13776153DR |
| 12176 | R New England | 810 | | Royal 660 | |
| 12177 | R New England | 981 | | AP 6600XL | |
| 12178 | R New England | 838 | | AP 123 | 12398351055 |
| 12179 | R New England | 11342950 | | Dixie Narco 501E | 35926518AX |
| 12180 | R New England | 562 | | Dixie Narco 368 | 13816153dr |
| 12181 | R New England | 354 | | AP 112 | 21025947 |
| 12182 | R New England | 355 | | Dixie Narco 501E | 11386643CY |
| 12183 | R New England | 1006 | | AP 113 | |
| 12184 | R New England | 278 | | AP LCM 4 | L400005965 |
| 12185 | R New England | 2775250 | | Dixie Narco 522P | |
| 12186 | R New England | 480 | | AP 112 | 221016971 |
| 12187 | R New England | 337 | | Dixie Narco 501E | 10266440DV |
| 12188 | R New England | 298 | | Royal 660 | 200913BA00002 |
| 12189 | R New England | 11231247 | | Dixie Narco 501E | 0165 6595ay |
| 12190 | R New England | 297 | | AP 113 | 7068619 |
| 12191 | R New England | 228 | | AP Studio 3 | 305227130 |
| 12192 | R New England | 170 | | Dixie Narco 276E | 1902 6453AW |
| 12193 | R New England | 171 | | AP 113 | 31027921 |
| 12194 | R New England | 247 | | Dixie Narco 501E | 68110687 |
| 12195 | R New England | 188 | | Dixie Narco 276E | 68300493 |
| 12196 | R New England | 187 | | AP LCM 1 | 3287 |
| 12197 | R New England | 261 | | AP 113 | 31051178 |
| 12198 | R New England | 25-13-0249 | | Dixie Narco 5800-4 | 98800016 |
| 12199 | R New England | 1024 | | Dixie Narco 5800 | |
| 12200 | R New England | 37 | | Dixie Narco 5800 | 91820005 |
| 12201 | R New England | 552 | | AP LCM 3B | LCM3B02002063 |
| 12202 | R New England | 7 | | Dixie Narco 501E | 11036704BZ |
| 12203 | R New England | 9 | | AP 7600 | 7065136 |
| 12204 | R New England | 474 | | AP 6600 | 6051770 |
| 12205 | R New England | 1030 | | Dixie Narco 276E | 2521 6453AW |
| 12206 | R New England | 1031 | | AP 6600 | 6040118 |
| 12207 | R New England | 59 | | Dixie Narco 276E | 77740047 |
| 12208 | R New England | 498 | | AP LCM 2 | L200027043 |
| 12209 | R New England | 319 | | AP 112 | 21001807 |
| 12210 | R New England | 320 | | Dixie Narco 276E | |
| 12211 | R New England | 257 | Londonderry | AP 6000 | |
| 12212 | R New England | 258 | Londonderry | Dixie Narco 276E | 1042 6446DV |
| 12213 | R New England | 34 | Manchester | AP 112 | 21004992 |
| 12214 | R New England | 35 | Manchester | Dixie Narco 501E | 69210298 |
| 12215 | R New England | 671 | Penacook | AP 112 | 221019709 |
| 12216 | R New England | 658207 | Penacook | Dixie Narco 501E | 15516552cx |
| 12217 | R New England | 323 | Pelham | Dixie Narco 501T | 16026489BW |
| 12218 | R New England | 324 | Pelham | AP LCM 1 | L100001680 |
| 12219 | R New England | 279 | Manchester | Dixie Narco 501E | 2337 3501CW |
| 12220 | R New England | 280 | Manchester | AP LCM 2 | LCM200041063 |
| 12221 | R New England | 2664640 | Londonderry | Dixie Narco 501E | 15946484aw |
| 12222 | R New England | 369 | Londonderry | AP 7600 | 7046203 |
| 12223 | R New England | 74 | Manchester | AP 111 | 11013951 |
| 12224 | R New England | 75 | Manchester | Dixie Narco 501T | 2512 6354CU |
| 12225 | R New England | 117 | Manchester | Dixie Narco 501T | 14836318BU |
| 12226 | R New England | 96 | Concord | AP 6600 | 6023558 |
| 12227 | R New England | 327 | Concord | Dixie Narco 276E | 78080030BF |
| 12228 | R New Mexico | 200 | Albuquerque | Dixie Narco 501E | 1329 6161AS |
| 12229 | R New Mexico | 227 | Albuquerque | Dixie Narco 3800 | 112203290107 |
| 12230 | R New Mexico | ABQ24-01 | Albuquerque | USI 3130 | 111140100346 |
| 12231 | R New Mexico | ABQ24-09 | Albuquerque | Wittern 3184 | 901496709181 |
| 12232 | R New Mexico | ABQ24-05 | Albuquerque | AP LCM 2 | L2D200034067 |
| 12233 | R New Mexico | 217 | Albuquerque | Dixie Narco 3800 | 112203290119 |
| 12234 | R New Mexico | PEPSI | Albuquerque | Coke DN501E | 1316 6793BA |
| 12235 | R New Mexico | ABQ24-21 | Albuquerque | USI 3129 | 1162615124160 |
| 12236 | R New Mexico | 210 | Albuquerque | AP 203 | 53329 |
| 12237 | R New Mexico | 209 | Albuquerque | AP 213 | 76895 |
| 12238 | R New Mexico | ABQ24-04 | Albuquerque | AP LCM 2 | SL2D04201077 |
| 12239 | R New Mexico | 241 | Albuquerque | Imbera | |
| 12240 | R New Mexico | 199 | Albuquerque | Max Kiosk 2.0 | PLK001574 |
| 12241 | R New Mexico | 508 | Albuquerque | Avanti AV 18 SCHW | |
| 12242 | R New Mexico | 507 | Albuquerque | Avanti AV 18 SCHW | |
| 12243 | R New Mexico | 506 | Albuquerque | Avanti AV 18 SCHW | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12244 | R New Mexico | 505 | Albuquerque | Avanti AV 18 SCHW | |
| 12245 | R New Mexico | 504 | Albuquerque | Avanti AV 18 SCHW | |
| 12246 | R New Mexico | 503 | Albuquerque | Avanti AV 18 SCHW | |
| 12247 | R New Mexico | 502 | Albuquerque | Avanti AV 18 SCHW | |
| 12248 | R New Mexico | M23-27 | Albuquerque | Seaga INF5S | I5S052100618 |
| 12249 | R New Mexico | 501 | Albuquerque | Avanti AV 18 SCHW | |
| 12250 | R New Mexico | ABQ24-11 | Albuquerque | NATIONAL 158D | 158 67230 |
| 12251 | R New Mexico | ABQ24-10 | Albuquerque | AP LCM 2 | LC299183035 |
| 12252 | R New Mexico | A23-01 | Albuquerque | USI 3575 | 144905618144 |
| 12253 | R New Mexico | 217 | Albuquerque | CK20 DN276E | 1217 |
| 12254 | R New Mexico | 197 | Albuquerque | USI 3561 | 145130318197 |
| 12255 | R New Mexico | 239 | Albuquerque | Vendo 621 | 910239 |
| 12256 | R New Mexico | 117 | Albuquerque | Wittern 3623 | 151580221117 |
| 12257 | R New Mexico | ABQ24-06 | Albuquerque | Seaga INF4S | 145052100667 |
| 12258 | R New Mexico | ABQ24-07 | Albuquerque | Wittern 3574 | 137718015092 |
| 12259 | R New Mexico | ABQ24-08 | Albuquerque | Wittern 3574 | 139140515307 |
| 12260 | R New Mexico | 244 | Albuquerque | Dixie Narco 501 HVV | 121752244 |
| 12261 | R New Mexico | 210 | Albuquerque | Dixie Narco 501 HVV | 12175210 |
| 12262 | R New Mexico | 151 | Albuquerque | Wittern 3623 | 151580521117 |
| 12263 | R New Mexico | ABQ24-02 | Albuquerque | USI 3568 | 144384118039 |
| 12264 | R New Mexico | ABQ24-12 | Albuquerque | Crane GPL 160 | 160 019542 |
| 12265 | R New Mexico | ABQ24-13 | Albuquerque | NATIONAL 158D | 158 015195 |
| 12266 | R New Mexico | ABQ24-14 | Albuquerque | AP LCM 2 | LC200001688 |
| 12267 | R New Mexico | ABQ24-15 | Albuquerque | AP LCM 2 | LC200001691 |
| 12268 | R New Mexico | ABQ24-17 | Albuquerque | NATIONAL 158D | 158 023213 |
| 12269 | R New Mexico | 127 | Albuquerque | Not Specified | 1273065 |
| 12270 | R New Mexico | 282 | Albuquerque | Imbera | 2828052791 |
| 12271 | R New Mexico | 499 | Albuquerque | CK20 DN276E | 1246 6499 BW |
| 12272 | R New Mexico | 413 | Albuquerque | Not Specified | 413001 |
| 12273 | R New Mexico | 513 | Albuquerque | Seaga INF5S | 15S122102513 |
| 12274 | R New Mexico | 509 | Albuquerque | USI 3130 | 114871303202 |
| 12275 | R New Mexico | 490 | Albuquerque | National 677 | 677 010490 |
| 12276 | R New Mexico | 206 | Albuquerque | Not Specified | 206100 |
| 12277 | R New Mexico | 203 | Albuquerque | Not Specified | 23234305 |
| 12278 | R New Mexico | 410 | Albuquerque | Not Specified | 26234410 |
| 12279 | R New Mexico | ABQ24-18 | Albuquerque | Crane 167 | 167 064125 |
| 12280 | R New Mexico | ABQ24-03 | Albuquerque | National 168 | 168 010297 |
| 12281 | R New Mexico | ABQ24-19 | Albuquerque | Wittern 3623 | 151580321117 |
| 12282 | R New Mexico | ABQ24-20 | Albuquerque | Wittern 3623 | 151580121117 |
| 12283 | R New Mexico | 20855 | Albuquerque | USI 3575 | 149176418347 |
| 12284 | R New Mexico | 21125 | Albuquerque | USI 3606 | 148744919347 |
| 12285 | R New Mexico | 20870 | Albuquerque | Seaga INF4S | I4S122102538 |
| 12286 | R New Mexico | 20869 | Albuquerque | USI 3606 | 149092920038 |
| 12287 | R New Mexico | 20854 | Albuquerque | USI 3606 | 149095620038 |
| 12288 | R New Mexico | 20850 | Albuquerque | USI 3606 | 149646720129 |
| 12289 | R New Mexico | 20851 | Albuquerque | USI 3575 | 146177018347 |
| 12290 | R New Mexico | 20862 | Albuquerque | USI 3606 | 148744619347 |
| 12291 | R New Mexico | 20861 | Albuquerque | USI 3606 | 149093820038 |
| 12292 | R New Mexico | 23178 | Albuquerque | USI 3575 | 15S052100630 |
| 12293 | R New Mexico | 20852 | Albuquerque | USI 3606 | 149646520129 |
| 12294 | R New Mexico | 20865 | Albuquerque | USI 3605 | 151580421117 |
| 12295 | R New Mexico | 20846 | Albuquerque | USI 3573 | 151648121133 |
| 12296 | R New Mexico | 21162 | Albuquerque | USI 3184 4-Wide | 119844406207 |
| 12297 | R New Mexico | 21124 | Albuquerque | USI 3606 | 149096120038 |
| 12298 | R New Mexico | 20863 | Albuquerque | USI 3606 | 149647320129 |
| 12299 | R New Mexico | 20858 | Rio Rancho | USI 3606 | 149646920129 |
| 12300 | R New Mexico | 20867 | Albuquerque | USI 3605 | 151580621117 |
| 12301 | R New Mexico | 20860 | Albuquerque | USI 3606 | 149093620038 |
| 12302 | R New Mexico | 20856 | Albuquerque | USI 3606 | 149646620129 |
| 12303 | R New Mexico | 20857 | Albuquerque | USI 3606 | 149647020129 |
| 12304 | R New Mexico | 21193 | Albuquerque | USI 3606 | 149647220129 |
| 12305 | R New Mexico | 23182 | Albuquerque | Not Specified | |
| 12306 | R New Mexico | A23-05 | Albuquerque | USI 3575 | I5S311807072 |
| 12307 | R New Mexico | A23-10 | ALBUQUERQUE | Seaga INF5S | I5S212104653 |
| 12308 | R New Mexico | A23-14 | ALBUQUERQUE | USI 3573 | 144137217349 |
| 12309 | R New Mexico | A23-15 | ALBUQUERQUE | Seaga INF5S | I5S142102761 |
| 12310 | R New Mexico | A23-13 | ALBUQUERQUE | USI 3575 | I5S142102772 |
| 12311 | R New Mexico | A23-11 | ALBUQUERQUE | Seaga INF5S | I5S212104652 |
| 12312 | R New Mexico | M23-26 | Albuquerque | Not Specified | |
| 12313 | R New Mexico | 23183 | Albuquerque | Crane GPL 160 | 160-014568 |
| 12314 | R New Mexico | M23-24 | Albuquerque | Seaga INF5S | I5S142102775 |
| 12315 | R New Mexico | M23-25 | Albuquerque | RVCC660-9 | 200151BA00125 |
| 12316 | R New Mexico | A23-17 | Albuquerque | USI 3185 5-Wide | 15S212104569 |
| 12317 | R New Mexico | 99 | Albuquerque | Seaga INF5S | I5S212104652 |
| 12318 | R New Mexico | A23-18 | Albuquerque | Wittern 3574 | 144385718039 |
| 12319 | R New Mexico | 23177 | Albuquerque | Seaga INF4S | I4S052100656 |
| 12320 | R New Mexico | 23179 | Albuquerque | Seaga INF5S | I5S091902186 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12321 | R New Mexico | 23176 | Albuquerque | Seaga INF5S | 15S142102775 |
| 12322 | R New Mexico | 23180 | Albuquerque | Not Specified | |
| 12323 | R New Mexico | M23-22 | Albuquerque | Dixie Narco 5800 | 1121072100499 |
| 12324 | R New Mexico | M23-23 | Albuquerque | Seaga INF5S | I5S091902191 |
| 12325 | R New Mexico | A23-19 | Albuquerque | Seaga INF5S | I5S142102773 |
| 12326 | R Sacramento | 464 | Sacramento | AP 113 | 6050332 |
| 12327 | R Sacramento | 465 | Sacramento | Dixie Narco 276 | 69520153AC |
| 12328 | R Sacramento | 769 | Pacheco | Not Specified | |
| 12329 | R Sacramento | 888 | Santa Rosa | Vendo 721 | |
| 12330 | R Sacramento | 333 | Sacramento | Wittern 3574 | 144042517333 |
| 12331 | R Sacramento | 321 | Sacramento | Vendo 630 | 12176577 |
| 12332 | R Sacramento | 887 | Sacramento | Vendo 721 | 1210058 |
| 12333 | R Sacramento | 220 | Fairfield | USI 3130 | 1 |
| 12334 | R Sacramento | 838 | Napa | Vendo 601 | 492799 |
| 12335 | R Sacramento | 837 | Napa | Wittern 3575 | 144908918144 |
| 12336 | R Sacramento | 60 | Napa | Royal 660-8 | 200625BA00051 |
| 12337 | R Sacramento | 61 | Napa | USI 3160 | 118850106005 |
| 12338 | R Sacramento | 833 | Sacramento | Seaga INF5S | I5S301806765 |
| 12339 | R Sacramento | 692 | Sacramento | Seaga INF5S | I5S142102769 |
| 12340 | R Sacramento | 777 | Sacramento | ROYAL RVCC 550-8 | 200324CA00085 |
| 12341 | R Sacramento | 806 | walnut creek | Not Specified | |
| 12342 | R Sacramento | 658 | walnut creek | Vendo 720 | 926252 |
| 12343 | R Sacramento | 652 | San Ramon | Wittern 3575 | 144904718144 |
| 12344 | R Sacramento | 653 | San Ramon | Wittern 3575 | 144904418144 |
| 12345 | R Sacramento | 655 | San Ramon | Vendo 720 | 123456789V |
| 12346 | R Sacramento | 656 | San Ramon | Vendo 721 | 1459138D |
| 12347 | R Sacramento | 660 | San Ramon | Vendo 721 | 1229037G |
| 12348 | R Sacramento | 661 | San Ramon | Wittern 3575 | 144910118144 |
| 12349 | R Sacramento | 662 | San Ramon | Vendo 720 | 965280 |
| 12350 | R Sacramento | 663 | San Ramon | Wittern 3575 | 144904118144 |
| 12351 | R Sacramento | 664 | San Ramon | Vendo 720 | 101595 |
| 12352 | R Sacramento | 637 | Sonoma | Wittern 3574 | 146591619056 |
| 12353 | R Sacramento | 97 | Napa | Crane 159D | 159014919 |
| 12354 | R Sacramento | 768 | Napa | Not Specified | |
| 12355 | R Sacramento | 322 | Napa | AP LCM 2 | LCM200160090 |
| 12356 | R Sacramento | 726 | Napa | DN 720P | |
| 12357 | R Sacramento | 595 | Napa | DN5800 | 91340085DH |
| 12358 | R Sacramento | 596 | Napa | Seaga INF5S | i5s311807085 |
| 12359 | R Sacramento | 458 | Sacramento | Not Specified | 111007434 |
| 12360 | R Sacramento | 561 | Sacramento | RVRVV 500-64 | 201550PA00065 |
| 12361 | R Sacramento | 830 | Sacramento | Not Specified | |
| 12362 | R Sacramento | 753 | Sacramento | Not Specified | |
| 12363 | R Sacramento | 754 | Sacramento | Not Specified | |
| 12364 | R Sacramento | 735 | Sacramento | Seaga INF4S | |
| 12365 | R Sacramento | 790 | Sonoma | Not Specified | |
| 12366 | R Sacramento | 62 | Sonoma | Not Specified | 800407 |
| 12367 | R Sacramento | 93 | Sonoma | Not Specified | 6600 D605 |
| 12368 | R Sacramento | 545 | Calistoga | Seaga INF5C | I5C012000248 |
| 12369 | R Sacramento | 744 | Calistoga | Not Specified | |
| 12370 | R Sacramento | 572 | Sacramento | Dixie Narco 5800-4 | 97350051DK |
| 12371 | R Sacramento | 742 | Sacramento | Wittern 3575 | 146177418347 |
| 12372 | R Sacramento | 814 | Sacramento | Wittern 3575 | 144910018144 |
| 12373 | R Sacramento | 815 | Sacramento | Dixie Narco 3800-4 | 28060007AP |
| 12374 | R Sacramento | 489 | Richmond | Seaga INF5C | I5C421810151 |
| 12375 | R Sacramento | 798 | Elk Grove | Dixie Narco 5800-4 | 11180088 |
| 12376 | R Sacramento | 745 | PETALUMA | Not Specified | |
| 12377 | R Sacramento | 738 | Sacramento | Dixie Narco 5800-4 | 112107210044 |
| 12378 | R Sacramento | 844 | Sacramento | Dixie Narco 5800-4 | 98050029 |
| 12379 | R Sacramento | 851 | VALLEJO | Dixie Narco 5800-4 | 111903080039 |
| 12380 | R Sacramento | 297 | Napa | Not Specified | |
| 12381 | R Sacramento | 861 | American Canyon | Wittern 3575 | 143635617275 |
| 12382 | R Sacramento | 862 | American Canyon | Wittern 3575 | 146177718347 |
| 12383 | R Sacramento | 502 | Sacramento | Wittern 3574 | 146358619013 |
| 12384 | R Sacramento | 508 | Sacramento | Dixie Narco 5800-4 | 406433 |
| 12385 | R Sacramento | 486 | Sacramento | Not Specified | 6001343 |
| 12386 | R Sacramento | 504 | Rancho Cordova | USI 3573 | 147927919228 |
| 12387 | R Sacramento | 507 | Rancho Cordova | Dixie Narco 3800-4 | 95990057 |
| 12388 | R Sacramento | 117 | Napa | AP 6600 | 6050090 |
| 12389 | R Sacramento | 746 | Napa | Not Specified | |
| 12390 | R Sacramento | 235 | Yountville | Vendo 601 | 476116 |
| 12391 | R Sacramento | 255 | Yountville | Not Specified | 245-01009B |
| 12392 | R Sacramento | 435 | Sacramento | Not Specified | |
| 12393 | R Sacramento | 99 | El Cerrito | Royal 660-8 | 201130BA00167 |
| 12394 | R Sacramento | 98 | El Cerrito | Crane 180 | 90807060504030200 |
| 12395 | R Sacramento | 344 | Placerville | Wittern 3574 | 146195018349 |
| 12396 | R Sacramento | 345 | Placerville | Not Specified | |
| 12397 | R Sacramento | 340 | Placerville | Wittern 3574 | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12398 | R Sacramento | 343 | Placerville | Dixie Narco 720P | 20717 |
| 12399 | R Sacramento | 350 | Placerville | Wittern 3574 | |
| 12400 | R Sacramento | 863 | Placerville | Dixie Narco 5800-4 | 29780046 |
| 12401 | R Sacramento | 338 | Placerville | Wittern 3574 | 146194818349 |
| 12402 | R Sacramento | 339 | Placerville | Dixie Narco 5800-4 | 112107210050 |
| 12403 | R Sacramento | 514 | Placerville | USI 3573 | 144137517349 |
| 12404 | R Sacramento | 793 | Placerville | Not Specified | |
| 12405 | R Sacramento | 348 | Shingle Springs | Seaga INF5C | 15C421810157 |
| 12406 | R Sacramento | 576 | Shingle Springs | USI 3568 | 146365419018 |
| 12407 | R Sacramento | 347 | Placerville | Not Specified | |
| 12408 | R Sacramento | 522 | Placerville | Wittern 3575 | 146176818347 |
| 12409 | R Sacramento | 594 | Placerville | DN5800-4 | 95030006dg |
| 12410 | R Sacramento | 382 | Placerville | Seaga INF5C | I5C161903627 |
| 12411 | R Sacramento | 605 | Elk Grove | Not Specified | 141900851 |
| 12412 | R Sacramento | 600 | Elk Grove | Wittern 3575 | 139222615320 |
| 12413 | R Sacramento | 846 | Elk Grove | ROYAL RVCC 550-8 | 200344CA00135 |
| 12414 | R Sacramento | 599 | Elk Grove | Wittern 3574 | 146195318349 |
| 12415 | R Sacramento | 792 | Elk Grove | Not Specified | |
| 12416 | R Sacramento | 603 | Elk Grove | Seaga INF5C | I5C012000046 |
| 12417 | R Sacramento | 546 | Sacramento | Seaga INF5S | I5S321807238 |
| 12418 | R Sacramento | 547 | Sacramento | Seaga INF5S | I5S301806571 |
| 12419 | R Sacramento | 602 | Elk Grove | Wittern 3575 | 143635717275 |
| 12420 | R Sacramento | 778 | Elk Grove | Not Specified | |
| 12421 | R Sacramento | 8 | Sacramento | Not Specified | |
| 12422 | R Sacramento | 9 | Sacramento | Not Specified | |
| 12423 | R Sacramento | 827 | Sacramento | USI 3504 | 124185510012 |
| 12424 | R Sacramento | 414 | Sacramento | Wittern 3574 | 148324519284 |
| 12425 | R Sacramento | 415 | Sacramento | Dixie Narco 5800-4 | 96680096 |
| 12426 | R Sacramento | 515 | Sacramento | Seaga INF5S | I5S301806758 |
| 12427 | R Sacramento | 808 | Sacramento | RVCC660-9 | 200202BA00504 |
| 12428 | R Sacramento | 397 | San Francisco | Dixie Narco 5800-4 | |
| 12429 | R Sacramento | 398 | San Francisco | USI Mercato 5000 | |
| 12430 | R Sacramento | 470 | Sacramento | Seaga INF5S | i5S321807240 |
| 12431 | R Sacramento | 554 | Sacramento | Seaga INF5S | I5S331807459 |
| 12432 | R Sacramento | 549 | Sonoma | Vendo 721T | 1210800 |
| 12433 | R Sacramento | 498 | Napa | Wittern 3575 | 148462319305 |
| 12434 | R Sacramento | 519 | Napa | DN5800-4 | 11180087 |
| 12435 | R Sacramento | 843 | St Helena | Wittern 3574 | 141768616278 |
| 12436 | R Sacramento | 474 | Sacramento | AP 6600 | 6022676 |
| 12437 | R Sacramento | 477 | Sacramento | AP 6600 | 6026035 |
| 12438 | R Sacramento | 238 | Napa | Not Specified | 900621101159 |
| 12439 | R Sacramento | 259 | Napa | USI 3015A | 9006322 |
| 12440 | R Sacramento | 2 | Sacramento | Wittern 3575 | 140912116216 |
| 12441 | R Sacramento | 640 | Sacramento | VENDO V576 | 126653 |
| 12442 | R Sacramento | 428 | Rancho Cordova | Seaga INF5S | I5S301806755 |
| 12443 | R Sacramento | 633 | Rancho Cordova | Dixie Narco 5800 | |
| 12444 | R Sacramento | 812 | Woodland | Not Specified | |
| 12445 | R Sacramento | 776 | Sacramento | Vendo 721 | |
| 12446 | R Sacramento | 509 | Sacramento | Wittern 3574 | 146358419013 |
| 12447 | R Sacramento | 127 | Napa | Vendo 721 | 157898 |
| 12448 | R Sacramento | 841 | Napa | Seaga INF5S | I5S142102760 |
| 12449 | R Sacramento | 484 | Sacramento | Not Specified | |
| 12450 | R Sacramento | 227 | Sonoma | Not Specified | 734079 |
| 12451 | R Sacramento | 796 | Sacramento | Not Specified | |
| 12452 | R Sacramento | 747 | Sacramento | Not Specified | |
| 12453 | R Sacramento | 712 | Sacramento | Not Specified | |
| 12454 | R Sacramento | 533 | Sacramento | Not Specified | |
| 12455 | R Sacramento | 635 | Sacramento | AP 111 | |
| 12456 | R Sacramento | 800 | Rocklin | Not Specified | |
| 12457 | R Sacramento | 799 | Rocklin | Not Specified | |
| 12458 | R Sacramento | 137 | Calistoga | Vendo 720T | 102203 |
| 12459 | R Sacramento | 380 | Calistoga | Seaga INF5C | I5C411809837 |
| 12460 | R Sacramento | 771 | Napa | ROYAL RVCC 550-8 | 200342CA00139 |
| 12461 | R Sacramento | 303 | Napa | Vendo 720 | 983188 |
| 12462 | R Sacramento | 324 | Napa | Seaga INF5S | I5S311807083 |
| 12463 | R Sacramento | 374 | Napa | USI Mercato 5000 | NG5351808124 |
| 12464 | R Sacramento | 87 | Rutherford | Wittern 3502 | 123499609083 |
| 12465 | R Sacramento | 217 | Rutherford | Seaga INF5S | I5s301806579 |
| 12466 | R Sacramento | 70 | Napa | Not Specified | |
| 12467 | R Sacramento | 179 | Napa | Not Specified | S-1427BJ0592 |
| 12468 | R Sacramento | 485 | Sacramento | Not Specified | |
| 12469 | R Sacramento | 811 | Roseville | Seaga INF5C | I5C101803610 |
| 12470 | R Sacramento | 821 | Napa | Not Specified | |
| 12471 | R Sacramento | 854 | Santa Rosa | Wittern 3566 | 142715917076 |
| 12472 | R Sacramento | 155 | Concord | Not Specified | 331036647 |
| 12473 | R Sacramento | 860 | Concord | Dixie Narco 5800-4 | 11960020 |
| 12474 | R Sacramento | 598 | Sacramento | Wittern 3575 | 144909818144 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12475 | R Sacramento | 676 | Sacramento | DN5800-4 | |
| 12476 | R Sacramento | 848 | Sacramento | Wittern 3504 | 124185410012 |
| 12477 | R Sacramento | 773 | Sonoma | ROYAL RVCC 550-8 | 2003245CA00092 |
| 12478 | R Sacramento | 702 | Sonoma | Seaga INF5S | I5S142102790 |
| 12479 | R Sacramento | 564 | Sacramento | Vendo 720 | 976197 |
| 12480 | R Sacramento | 680 | Pleasanton | Dixie Narco 3800-4 | 111812080129 |
| 12481 | R Sacramento | 859 | Pleasanton | Wittern 3605 | 146198618349 |
| 12482 | R Sacramento | 478 | Rancho Cordova | Not Specified | |
| 12483 | R Sacramento | 473 | Rancho Cordova | Not Specified | |
| 12484 | R Sacramento | 138 | Napa | Vendo 720T | 110658 |
| 12485 | R Sacramento | 306 | Roseville | Seaga INF5C | I5S321807205 |
| 12486 | R Sacramento | 858 | Roseville | Dixie Narco 5800-4 | 112107210035 |
| 12487 | R Sacramento | 512 | Placerville | Dixie Narco 5800-4 | 93340050 |
| 12488 | R Sacramento | 513 | Placerville | Wittern 3575 | 148463119305 |
| 12489 | R Sacramento | 532 | Pleasant Hill | Vendo 721 | 1229037 G |
| 12490 | R Sacramento | 533 | Pleasant Hill | Wittern 3574 | 144305918026 |
| 12491 | R Sacramento | 538 | Sacramento | Vendo 721 | 131637 |
| 12492 | R Sacramento | 730 | St helena | Seaga INF5S | i5s301806580 |
| 12493 | R Sacramento | 801 | St helena | Not Specified | |
| 12494 | R Sacramento | 835 | St helena | Dixie Narco 3800-4 | 10790130 |
| 12495 | R Sacramento | 565 | Sacramento | Seaga INF5S | I5S301806581 |
| 12496 | R Sacramento | 748 | Sacramento | Not Specified | |
| 12497 | R Sacramento | 879 | Sacramento | Wittern 3605 | 146198718349 |
| 12498 | R Sacramento | 880 | Sacramento | Dixie Narco 5800-4 | 25410058 |
| 12499 | R Sacramento | 855 | Napa | Wittern 3575 | 144910318144 |
| 12500 | R Sacramento | 856 | Napa | Wittern 3575 | 144909918144 |
| 12501 | R Sacramento | 857 | Napa | Wittern 3575 | 148463019305 |
| 12502 | R Sacramento | 847 | Sacramento | Seaga N2G5000 | NG5351808122 |
| 12503 | R Sacramento | 408 | Richmond | USI Mercato 5000 | |
| 12504 | R Sacramento | 406 | Richmond | Dixie Narco 5800-4 | 11657297 |
| 12505 | R Sacramento | 480 | Sacramento | Not Specified | 1010937 |
| 12506 | R Sacramento | 443 | Sacramento | Wittern 3504 | 119844606207 |
| 12507 | R Sacramento | 850 | Rocklin | Vendo 721 | 163590 |
| 12508 | R Sacramento | 111 | Sonoma | Crane 168D | 168026669 |
| 12509 | R Sacramento | 123 | Sonoma | Not Specified | 63220 |
| 12510 | R Sacramento | 148 | Sonoma | AMS 35-632 | 00231237C3 |
| 12511 | R Sacramento | 273 | Sonoma | Vendo 540P | 825844 |
| 12512 | R Sacramento | 845 | Sacramento | Crane GPL 173 | 1731007 |
| 12513 | R Sacramento | 881 | Sacramento | Vendo 721 | 174167 |
| 12514 | R Sacramento | 444 | Sacramento | Not Specified | |
| 12515 | R Sacramento | 193 | Santa Rosa | Not Specified | 20039BA00238 |
| 12516 | R Sacramento | 694 | Santa Rosa | Not Specified | |
| 12517 | R Sacramento | 500 | Folsom | Not Specified | 144908818144 |
| 12518 | R Sacramento | 527 | Folsom | Not Specified | |
| 12519 | R Sacramento | 101 | Napa | Wittern 3504 | 124185210012 |
| 12520 | R Sacramento | 290 | Napa | Not Specified | |
| 12521 | R Sacramento | 797 | Sacramento | Not Specified | |
| 12522 | R Sacramento | 875 | Sacramento | Vendo 720 | 980399 |
| 12523 | R Sacramento | 141 | American Canyon | Not Specified | 0114-1247 D3 |
| 12524 | R Sacramento | 552 | American Canyon | Seaga INF5C | I5C012000038 |
| 12525 | R Sacramento | 883 | Sacramento | Wittern 3574 | 146194918349 |
| 12526 | R Sacramento | 884 | Sacramento | Dixie Narco 5800 | 84920257 |
| 12527 | R Sacramento | 886 | Sacramento | Dixie Narco 5800 | 87230067 |
| 12528 | R Sacramento | 224 | Pleasant Grove | Not Specified | |
| 12529 | R Sacramento | 788 | Pleasant Grove | Not Specified | |
| 12530 | R Sacramento | 288 | Napa | Not Specified | 977017 |
| 12531 | R Sacramento | 743 | Napa | AMS LTF9 | 1-2104-5536 |
| 12532 | R Sacramento | 418 | Oakland | Wittern 3574 | |
| 12533 | R Sacramento | 419 | Oakland | Dixie Narco 5800 | 94230063 |
| 12534 | R Sacramento | 420 | Oakland | Wittern 3574 | 14635831943 |
| 12535 | R Sacramento | 553 | Oakland | Dixie Narco 5800-4 | 30380058 AQ |
| 12536 | R Sacramento | 282 | Sonoma | AMS | 0416 659 |
| 12537 | R Sacramento | 531 | Sonoma | Vendo 721 | 1245040 |
| 12538 | R Sacramento | 102 | Sonoma | Wittern 3574 | 146292819005 |
| 12539 | R Sacramento | 283 | Sonoma | Dixie Narco 276E | 041665947CY |
| 12540 | R Sacramento | 291 | Sonoma | Crane 160D | 160-018991 |
| 12541 | R Sacramento | 292 | Sonoma | Not Specified | |
| 12542 | R Sacramento | 568 | Napa | USI 3573 | 147977319235 |
| 12543 | R Sacramento | 570 | Napa | VENDO V540 | 875392 |
| 12544 | R Sacramento | 690 | american canyon | Not Specified | |
| 12545 | R Sacramento | 12 | Davis | Wittern 3575 | 140051116123 |
| 12546 | R Sacramento | 13 | Davis | Wittern 3578 | 142087716321 |
| 12547 | R Sacramento | 244 | American Canyon | Royal 660 | 1443CJ8784 |
| 12548 | R Sacramento | 163 | | Not Specified | 980921 |
| 12549 | R Sacramento | 182 | | Not Specified | L100008031 |
| 12550 | R Sacramento | 32 | | Dixie Narco 5800-4 | |
| 12551 | R Sacramento | 64 | | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12552 | R Sacramento | 585 | | AP Snackshop 113 | |
| 12553 | R Sacramento | 609 | | Not Specified | |
| 12554 | R Sacramento | 613 | | Wittern 3605 | |
| 12555 | R Sacramento | 654 | | Not Specified | |
| 12556 | R Sacramento | 782 | | Not Specified | |
| 12557 | R Sacramento | 229 | | USI 3185 | |
| 12558 | R Sacramento | 393 | San Leandro | USI 3575 | 144908618144 |
| 12559 | R Sacramento | 394 | San Leandro | Dixie Narco 5800-4 | 111812030074 |
| 12560 | R Sacramento | 853 | Sacramento | Vendo 721 | 1205722 |
| 12561 | R Sacramento | 752 | Yuba City | Dixie Narco 5800-4 | 112107210046 |
| 12562 | R Texas Houston | 1042 | FREEPORT | Royal 660 | |
| 12563 | R Texas Houston | 1044 | FREEPORT | Royal 660 | |
| 12564 | R Texas Houston | 1045 | FREEPORT | AP 7600 | |
| 12565 | R Texas Houston | 1046 | FREEPORT | Royal 660 | |
| 12566 | R Texas Houston | 1047 | FREEPORT | Royal 660 | |
| 12567 | R Texas Houston | 1048 | FREEPORT | AP 7600 | |
| 12568 | R Texas Houston | 1049 | FREEPORT | Crane 160 | |
| 12569 | R Texas Houston | 1050 | FREEPORT | Royal 660 | |
| 12570 | R Texas Houston | 1051 | FREEPORT | AP 112 | |
| 12571 | R Texas Houston | 1054 | FREEPORT | Royal 550 | |
| 12572 | R Texas Houston | 1056 | FREEPORT | AP 7600 | |
| 12573 | R Texas Houston | 1057 | FREEPORT | Vendo 721 | |
| 12574 | R Texas Houston | 1058 | FREEPORT | Vendo 721 | |
| 12575 | R Texas Houston | 1059 | FREEPORT | Royal 660 | |
| 12576 | R Texas Houston | 1060 | FREEPORT | AP 7600 | |
| 12577 | R Texas Houston | 1061 | FREEPORT | Royal 660 | |
| 12578 | R Texas Houston | 1062 | FREEPORT | Vendo 721 | |
| 12579 | R Texas Houston | 1063 | FREEPORT | Royal 660 | |
| 12580 | R Texas Houston | 1064 | FREEPORT | AP 933 | |
| 12581 | R Texas Houston | 1065 | FREEPORT | Royal 660 | |
| 12582 | R Texas Houston | 1066 | FREEPORT | Royal 660 | |
| 12583 | R Texas Houston | 1067 | FREEPORT | AP 7600 Revision Door | |
| 12584 | R Texas Houston | 1068 | FREEPORT | Royal 660 | |
| 12585 | R Texas Houston | D00017 | FREEPORT | RVCV-660-8 | 201519BA00017 |
| 12586 | R Texas Houston | D00096 | FREEPORT | ROYAL RVCC 550-8 | 201208BA00096 |
| 12587 | R Texas Houston | S07757 | FREEPORT | AP LCM 2 | L200007757 |
| 12588 | R Texas Houston | 302 | Houston | Dixie Narco 501E | 2403  6457DV |
| 12589 | R Texas Houston | 746 | Houston | Dixie Narco 501E | |
| 12590 | R Texas Houston | 747 | Houston | Dixie Narco 501E | |
| 12591 | R Texas Houston | 748 | Houston | Dixie Narco 501E | |
| 12592 | R Texas Houston | 749 | Houston | Dixie Narco 501E | |
| 12593 | R Texas Houston | 750 | Houston | Dixie Narco 501E | |
| 12594 | R Texas Houston | 751 | Houston | Dixie Narco 501E | |
| 12595 | R Texas Houston | 169 | Houston | Dixie Narco 501E | 33366434 |
| 12596 | R Texas Houston | 170 | Houston | Dixie Narco 501E | 68190256 |
| 12597 | R Texas Houston | 171 | Houston | Crane 167 | 10443 |
| 12598 | R Texas Houston | 210 | Freeport | AP LCM 2B | LCM2B01074069 |
| 12599 | R Texas Houston | 211 | Freeport | Dixie Narco 501E | 22876622 |
| 12600 | R Texas Houston | 212 | Freeport | Dixie Narco 522E | 68410147 |
| 12601 | R Texas Houston | 213 | Freeport | AP LCM 2B | lcm2b01172054 |
| 12602 | R Texas Houston | 214 | Freeport | Dixie Narco 501E | 34856500 |
| 12603 | R Texas Houston | 217 | Freeport | Crane 490D | 497-010651 |
| 12604 | R Texas Houston | 238 | Freeport | Dixie Narco 501E | 43636510 |
| 12605 | R Texas Houston | 352 | Freeport | Crane 168 | 16814352 |
| 12606 | R Texas Houston | 702 | Freeport | AP Studio 2 | SL202102035 |
| 12607 | R Texas Houston | 703 | Freeport | Dixie Narco 522E | 68410109 |
| 12608 | R Texas Houston | 70 | Freeport | Dixie Narco 5800-4 | 86500024 |
| 12609 | R Texas Houston | 628 | Freeport | Crane 455 | 455-10159 |
| 12610 | R Texas Houston | 902 | Freeport | Dixie Narco 501E | |
| 12611 | R Texas Houston | 903 | Freeport | AP 122 | |
| 12612 | R Texas Houston | 1040 | FREEPORT | Dixie Narco 5800 | |
| 12613 | R Texas Houston | 1069 | FREEPORT | Crane 167 | |
| 12614 | R Texas Houston | 1070 | FREEPORT | Dixie Narco 5800 | |
| 12615 | R Texas Houston | 1071 | FREEPORT | Crane 157 | |
| 12616 | R Texas Houston | 1072 | FREEPORT | Not Specified | |
| 12617 | R Texas Houston | 1073 | FREEPORT | 159D | |
| 12618 | R Texas Houston | 1074 | FREEPORT | Dixie Narco 5800 | |
| 12619 | R Texas Houston | 1075 | FREEPORT | Crane 167 | |
| 12620 | R Texas Houston | 1170 | FREEPORT | Not Specified | |
| 12621 | R Texas Houston | 20893 | FREEPORT | Seaga INF4S | 14S052100646 |
| 12622 | R Texas Houston | 4 | Humble | Crane 167D | 167-026634 |
| 12623 | R Texas Houston | 431 | Humble | Vendo 720T | 849983 |
| 12624 | R Texas Houston | 110 | Humble | Vendo 540T | 733843 |
| 12625 | R Texas Houston | 58 | Humble | Vendo 540 | 733825 |
| 12626 | R Texas Houston | s11814 | Humble | Crane 167D | 11814 |
| 12627 | R Texas Houston | d96264 | Humble | Dixie Narco 501T | 2659-6264CT |
| 12628 | R Texas Houston | 782 | Humble | Dixie Narco 501T | 1392-6275CT |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12629 | R Texas Houston | s55988 | FREEPORT | AP 7600 | 7055988 |
| 12630 | R Texas Houston | 1077 | FREEPORT | Royal 660 | |
| 12631 | R Texas Houston | 1078 | FREEPORT | Royal 660 | |
| 12632 | R Texas Houston | 1079 | FREEPORT | Dixie Narco 5800 | |
| 12633 | R Texas Houston | 1080 | FREEPORT | AP 112 | |
| 12634 | R Texas Houston | 1081 | FREEPORT | AP 7600 | |
| 12635 | R Texas Houston | 1082 | FREEPORT | Vendo 721 | |
| 12636 | R Texas Houston | 1083 | FREEPORT | AP 933 | |
| 12637 | R Texas Houston | 1084 | FREEPORT | Royal 660 | |
| 12638 | R Texas Houston | 1085 | FREEPORT | AP 7600 | |
| 12639 | R Texas Houston | 1086 | FREEPORT | AP 6600 | |
| 12640 | R Texas Houston | 1087 | FREEPORT | AP 6600 | |
| 12641 | R Texas Houston | 1088 | FREEPORT | Dixie Narco 5800 | |
| 12642 | R Texas Houston | 1089 | FREEPORT | AP 6600 | |
| 12643 | R Texas Houston | 1090 | FREEPORT | Royal 660 | |
| 12644 | R Texas Houston | 1091 | FREEPORT | AP 6600 | |
| 12645 | R Texas Houston | 1092 | FREEPORT | Crane 167 | |
| 12646 | R Texas Houston | 1093 | FREEPORT | AP 6600 | |
| 12647 | R Texas Houston | 1094 | FREEPORT | Royal 660 | |
| 12648 | R Texas Houston | 1095 | FREEPORT | Royal 660 | |
| 12649 | R Texas Houston | 1096 | FREEPORT | Royal 660 | |
| 12650 | R Texas Houston | 1097 | FREEPORT | Crane 167 | |
| 12651 | R Texas Houston | 1098 | FREEPORT | Royal 660 | |
| 12652 | R Texas Houston | 1099 | FREEPORT | Royal 660 | |
| 12653 | R Texas Houston | 1100 | FREEPORT | AP 7600 | |
| 12654 | R Texas Houston | 1101 | FREEPORT | Royal 660 | |
| 12655 | R Texas Houston | 1102 | FREEPORT | Royal 550 | |
| 12656 | R Texas Houston | 1103 | FREEPORT | Vendo 721 | |
| 12657 | R Texas Houston | 1104 | FREEPORT | AP 113 | |
| 12658 | R Texas Houston | 1105 | FREEPORT | Royal 660 | |
| 12659 | R Texas Houston | 1106 | FREEPORT | Royal 660 | |
| 12660 | R Texas Houston | 1107 | FREEPORT | Royal 660 | |
| 12661 | R Texas Houston | 1109 | FREEPORT | AP 7600 | |
| 12662 | R Texas Houston | 1111 | FREEPORT | Vendo 721 | |
| 12663 | R Texas Houston | 1112 | FREEPORT | Royal 660 | |
| 12664 | R Texas Houston | 1113 | FREEPORT | Royal 660 | |
| 12665 | R Texas Houston | 1114 | FREEPORT | AP 932 | |
| 12666 | R Texas Houston | 1115 | FREEPORT | Royal 660 | |
| 12667 | R Texas Houston | 1116 | FREEPORT | Royal 660 | |
| 12668 | R Texas Houston | 1117 | FREEPORT | Royal 660 | |
| 12669 | R Texas Houston | 1118 | FREEPORT | AP LCM 2 | |
| 12670 | R Texas Houston | 1119 | FREEPORT | AP 6600 | |
| 12671 | R Texas Houston | 1120 | FREEPORT | Royal 660 | |
| 12672 | R Texas Houston | 1121 | FREEPORT | AP 7600 | |
| 12673 | R Texas Houston | 1122 | FREEPORT | Royal 660 | |
| 12674 | R Texas Houston | 1123 | FREEPORT | AP LCM 2 | |
| 12675 | R Texas Houston | 1124 | FREEPORT | Dixie Narco 5800 | |
| 12676 | R Texas Houston | 1125 | FREEPORT | Crane 159D | |
| 12677 | R Texas Houston | 1126 | FREEPORT | Royal 660 | |
| 12678 | R Texas Houston | 1127 | FREEPORT | Royal 660 | |
| 12679 | R Texas Houston | 1128 | FREEPORT | Royal 550 | |
| 12680 | R Texas Houston | 1129 | FREEPORT | Royal 660 | |
| 12681 | R Texas Houston | 1130 | FREEPORT | AP LCM 2 | |
| 12682 | R Texas Houston | 1131 | FREEPORT | Royal 660 | |
| 12683 | R Texas Houston | 1132 | FREEPORT | Crane | |
| 12684 | R Texas Houston | 1133 | FREEPORT | Royal 660 | |
| 12685 | R Texas Houston | 1134 | FREEPORT | Royal 660 | |
| 12686 | R Texas Houston | 1135 | FREEPORT | AP LCM 2 | |
| 12687 | R Texas Houston | 1136 | FREEPORT | Royal 660 | |
| 12688 | R Texas Houston | 1137 | FREEPORT | Royal 660 | |
| 12689 | R Texas Houston | 1138 | FREEPORT | Royal 660 | |
| 12690 | R Texas Houston | 1139 | FREEPORT | Crane 160 | |
| 12691 | R Texas Houston | 1140 | FREEPORT | Royal 660 | |
| 12692 | R Texas Houston | 1141 | FREEPORT | Royal 660 | |
| 12693 | R Texas Houston | 1142 | FREEPORT | AP 7600 | |
| 12694 | R Texas Houston | 1143 | FREEPORT | Royal 660 | |
| 12695 | R Texas Houston | 1165 | FREEPORT | Royal 660 | |
| 12696 | R Texas Houston | 1166 | FREEPORT | Crane 158 | |
| 12697 | R Texas Houston | 1167 | FREEPORT | AP 123 | |
| 12698 | R Texas Houston | 1168 | FREEPORT | Royal 660 | |
| 12699 | R Texas Houston | 1189 | FREEPORT | Royal 550 | |
| 12700 | R Texas Houston | 1190 | FREEPORT | Seaga INF4S | |
| 12701 | R Texas Houston | d00137 | FREEPORT | RVCV-660-8 | 200629BA00137 |
| 12702 | R Texas Houston | 483 | FREEPORT | Crane 168D | 168022978 |
| 12703 | R Texas Houston | D00143 | FREEPORT | RVCC660-9 | 200942BA00143 |
| 12704 | R Texas Houston | s09942 | FREEPORT | National Vendors | 11009942 |
| 12705 | R Texas Houston | S4070 | FREEPORT | AP 7600 | 7034070 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12706 | R Texas Houston | D0008 | FREEPORT | Royal 660-9 | 201437BA0008 |
| 12707 | R Texas Houston | D00005 | FREEPORT | Royal 660-8 | 201519BA00005 |
| 12708 | R Texas Houston | D40882 | FREEPORT | Vendo 721 | 1340882 |
| 12709 | R Texas Houston | S8834 | FREEPORT | AP LCM 2 | L200018834 |
| 12710 | R Texas Houston | 1159 | CLUTE | AP LCM 3 | |
| 12711 | R Texas Houston | 456 | pasadena | Vendo 720 | 720044 |
| 12712 | R Texas Houston | 457 | pasadena | AP Studio 2 | SL202095049 |
| 12713 | R Texas Houston | 561 | Houston | Dixie Narco 5800-6 | 26810042 |
| 12714 | R Texas Houston | 562 | Houston | Crane 168D | 168-044077 |
| 12715 | R Texas Houston | 563 | Houston | Crane 168 | 168-011816 |
| 12716 | R Texas Houston | 566 | Houston | AP Studio 2 | SL202095032 |
| 12717 | R Texas Houston | 567 | Houston | Dixie Narco 501E | 35036500 |
| 12718 | R Texas Houston | 568 | Houston | Dixie Narco 5800-6 | 25490063 |
| 12719 | R Texas Houston | 579 | Houston | Dixie Narco 276 | 69620526BC |
| 12720 | R Texas Houston | 555 | Tomball | Dixie Narco 501E | 5696780 |
| 12721 | R Texas Houston | 556 | Tomball | Crane 168D | 168-015688 |
| 12722 | R Texas Houston | 889 | Houston | Crane 797 | 11356 |
| 12723 | R Texas Houston | 641 | Houston | Crane 472D | 15823 |
| 12724 | R Texas Houston | 61 | Houston | Dixie Narco 501E | 68280366 |
| 12725 | R Texas Houston | 630 | Houston | Vendo 621 | 68280363 |
| 12726 | R Texas Houston | 897 | Houston | Crane 168 | 16814352 |
| 12727 | R Texas Houston | 60 | Houston | Crane 168D | 168-015686 |
| 12728 | R Texas Houston | 1144 | FREEPORT | Vendo 721 | |
| 12729 | R Texas Houston | 518 | brookshire | Dixie Narco 501E | |
| 12730 | R Texas Houston | 519 | brookshire | Crane 167D | 167-031441 |
| 12731 | R Texas Houston | 520 | brookshire | Dixie Narco 501E | 23876457dv |
| 12732 | R Texas Houston | 437 | Houston | Crane 158P | 158-065380 |
| 12733 | R Texas Houston | 1037 | Houston | Not Specified | |
| 12734 | R Texas Houston | 326 | Houston | AP 6500 | 51560003 |
| 12735 | R Texas Houston | 100002 | Houston | Dixie Narco 5800-4 | 112105180023 |
| 12736 | R Texas Houston | D10062 | Freeport | Dixie Narco 5800-4 | 89110062 |
| 12737 | R Texas Houston | D70069 | Freeport | Dixie Narco 5800-4 | 28470069 |
| 12738 | R Texas Houston | D70071 | Freeport | Dixie Narco 5800-4 | 28470071 |
| 12739 | R Texas Houston | 498 | Houston | Dixie Narco 5800 | 95270035 |
| 12740 | R Texas Houston | 499 | Houston | Dixie Narco 501E | |
| 12741 | R Texas Houston | 502 | Houston | Crane 167 | 16730174 |
| 12742 | R Texas Houston | 659 | Houston | AP 320 | 32099270034 |
| 12743 | R Texas Houston | 661 | Houston | Dixie Narco 5800-6 | 28230060 |
| 12744 | R Texas Houston | 157 | Houston | Dixie Narco 501E | 3126685 |
| 12745 | R Texas Houston | 158 | Houston | AMS 39 VCB | 0136-1130 |
| 12746 | R Texas Houston | 159 | Houston | AMS 39 VCB | 0064-1037 |
| 12747 | R Texas Houston | 1052 | CLUTE | Royal 660 | |
| 12748 | R Texas Houston | 1053 | CLUTE | Royal 660 | |
| 12749 | R Texas Houston | 372 | Houston | Crane 168 | 16815684 |
| 12750 | R Texas Houston | 373 | Houston | Crane 168 | 16822979 |
| 12751 | R Texas Houston | 20797 | Houston | Dixie Narco 5800 | 27360061 |
| 12752 | R Texas Houston | 377 | Houston | Crane 455D | 45510259 |
| 12753 | R Texas Houston | 636 | Houston | Crane 472D | 472-015822 |
| 12754 | R Texas Houston | 21183 | Houston | Dixie Narco 501E | 01049045DX |
| 12755 | R Texas Houston | 323 | Houston | Crane 158 | 65380 |
| 12756 | R Texas Houston | 777 | Houston | Vendo 540T | 813444 |
| 12757 | R Texas Houston | 1188 | Houston | Dixie Narco 267E | 12586676DY |
| 12758 | R Texas Houston | S0346 | Houston | National 167 | 167-020346 |
| 12759 | R Texas Houston | 1185 | Houston | National 159 | 159-018184 |
| 12760 | R Texas Houston | D00071 | Houston | Dixie Narco 3800-4 | 99300071 |
| 12761 | R Texas Houston | 20826 | Houston | Dixie Narco 501 | 11984215 |
| 12762 | R Texas Houston | S38316 | LAKE JACKSON | AP 122 | 7038316 |
| 12763 | R Texas Houston | D80074 | LAKE JACKSON | Dixie Narco 5800 | 92280074 |
| 12764 | R Texas Houston | D20125 | LAKE JACKSON | Dixie Narco 3800-4 | 111912270047 |
| 12765 | R Texas Houston | S20044 | LAKE JACKSON | AP LCM 3 | ST306220044 |
| 12766 | R Texas Houston | 1171 | LAKE JACKSON | Not Specified | |
| 12767 | R Texas Houston | D70079 | LAKE JACKSON | Dixie Narco 5800-4 | 93070079 |
| 12768 | R Texas Houston | 446 | HOUSTON | AMS 39 VCB | 0127-1033 |
| 12769 | R Texas Houston | 465 | HOUSTON | Dixie Narco 5800 | 86120031 |
| 12770 | R Texas Houston | 467 | HOUSTON | Crane 167 | 167-026631 |
| 12771 | R Texas Houston | 383 | HOUSTON | AP LCM 4 | 499103016 |
| 12772 | R Texas Houston | 497 | HOUSTON | AP LCM 2 | L200015792 |
| 12773 | R Texas Houston | 438 | HOUSTON | Dixie Narco 501 | 71898 |
| 12774 | R Texas Houston | 558 | HOUSTON | Dixie Narco 276 | 22558188 |
| 12775 | R Texas Houston | 533 | HOUSTON | Crane 168 | |
| 12776 | R Texas Houston | 691 | HOUSTON | AMS 39 VCB | 0127-1033 D9 |
| 12777 | R Texas Houston | 503 | HOUSTON | Dixie Narco 5800 | 86600067 |
| 12778 | R Texas Houston | 504 | HOUSTON | Dixie Narco 5800 | 26560015 |
| 12779 | R Texas Houston | 299 | HOUSTON | Dixie Narco 501E | 11616700BZ |
| 12780 | R Texas Houston | 20891 | HOUSTON | Seaga INF4S | 14S052100656 |
| 12781 | R Texas Houston | 20898 | HOUSTON | Dixie Narco 5800 | 112102010007 |
| 12782 | R Texas Houston | 20903 | HOUSTON | Seaga INF5S | 15S091902191 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12783 | R Texas Houston | 20880 | HOUSTON | Seaga INF4S | 145052100659 |
| 12784 | R Texas Houston | 20818 | HOUSTON | Seaga INF4S | 14S052100653 |
| 12785 | R Texas Houston | 1356 | HOUSTON | Dixie Narco 5800 | 112012170037 |
| 12786 | R Texas Houston | 20907 | HOUSTON | Dixie Narco 5800 | 112012170045 |
| 12787 | R Texas Houston | 20388 | HOUSTON | Seaga INF5S | 15S061901664 |
| 12788 | R Texas Houston | 20799 | HOUSTON | Dixie Narco 5800 | 112012170028 |
| 12789 | R Texas Houston | 20817 | HOUSTON | Seaga INF4S | 14S052100674 |
| 12790 | R Texas Houston | 21434 | HOUSTON | Royal 660 | 199942BA00950 |
| 12791 | R Texas Houston | 109 | HOUSTON | Dixie Narco 3900 | 87820002 |
| 12792 | R Texas Houston | 679 | HOUSTON | Vendo 720T | 720TDD00257 |
| 12793 | R Texas Houston | 799 | HOUSTON | AP LCM 4 | 2400002749 |
| 12794 | R Texas Houston | 569 | Houston | Crane 797 | 11357 |
| 12795 | R Texas Houston | 86 | Houston | Crane 167D | 167-030176 |
| 12796 | R Texas Houston | 87 | Houston | Dixie Narco 501E | 0886 6543BX |
| 12797 | R Texas Houston | 24 | houston | Crane 168 | 994729 |
| 12798 | R Texas Houston | 830 | houston | Dixie Narco 501E | 68280363DA |
| 12799 | R Texas Houston | 545 | Houston | Vendo 720T | s |
| 12800 | R Texas Houston | 547 | Houston | AP 123 | a |
| 12801 | R Texas Houston | 46 | Houston | Crane 168D | 168-021694 |
| 12802 | R Texas Houston | 27 | Houston | Vendo 540T | 720036 |
| 12803 | R Texas Houston | 803 | Houston | Vendo 720T | 849994 |
| 12804 | R Texas Houston | 13 | Houston | Vendo 720 | 914546 |
| 12805 | R Texas Houston | 14 | Houston | Dixie Narco 501E | 68190261 |
| 12806 | R Texas Houston | 355 | houston | Dixie Narco 501E | 25556555 |
| 12807 | R Texas Houston | 356 | houston | AP LCM 2 | 26345 |
| 12808 | R Texas Houston | 572 | houston | Crane 168 | 15683 |
| 12809 | R Texas Houston | 571 | houston | Vendo 540T | 798025 |
| 12810 | R Texas Houston | 701 | houston | Crane 449D | |
| 12811 | R Texas Houston | 468 | Houston | Vendo GF9 | 1445209 |
| 12812 | R Texas Houston | 469 | Houston | Crane 167 | 167-010666 |
| 12813 | R Texas Houston | 472 | Houston | Vendo 540T | 733830 |
| 12814 | R Texas Houston | 473 | Houston | Crane 167D | 167018671 |
| 12815 | R Texas Houston | 477 | Houston | Crane 455 | 45510252 |
| 12816 | R Texas Houston | 475 | Houston | Dixie Narco 501T | 19656241BT |
| 12817 | R Texas Houston | 808 | Houston | Dixie Narco 501E | 68280416 |
| 12818 | R Texas Houston | 470 | houston | Vendo 720 | 998435 |
| 12819 | R Texas Houston | 471 | houston | Vendo 720 | 861450 |
| 12820 | R Texas Houston | 474 | houston | Crane 167D | 167012972 |
| 12821 | R Texas Houston | 476 | houston | Dixie Narco 501T | 243062640T |
| 12822 | R Texas Houston | 478 | houston | Crane 455 | 45510254 |
| 12823 | R Texas Houston | 496 | houston | Dixie Narco 440 | 06606776AA |
| 12824 | R Texas Houston | 867 | houston | Crane 472D | 211905130002 |
| 12825 | R Texas Houston | 452 | Houston | Dixie Narco 501E | 5656780 |
| 12826 | R Texas Houston | 793 | Houston | Crane 167 | 27459 |
| 12827 | R Texas Houston | D00032 | Missouri City | Vendo 721 | 370512170000032 |
| 12828 | R Texas Houston | S0001 | Missouri City | National 168 | |
| 12829 | R Texas Houston | 20952 | Missouri City | Royal 550 | 201218CA00056 |
| 12830 | R Texas Houston | S00032 | Missouri City | National Vendors | 70000032 |
| 12831 | R Texas Houston | 1327 | Missouri City | Royal 660 | 2018459A00027 |
| 12832 | R Texas Houston | 20887 | Missouri City | Seaga INF5S | 15S0919202181 |
| 12833 | R Texas Houston | 99 | Houston | Dixie Narco 501E | 45136436CV |
| 12834 | R Texas Houston | 94 | Houston | Dixie Narco 5800 | 95270033 |
| 12835 | R Texas Houston | 389 | Houston | AMS 39 VCB | 0135-1130 b3 |
| 12836 | R Texas Houston | 320 | Houston | Dixie Narco 501E | 02766704BZ |
| 12837 | R Texas Houston | 321 | Houston | Crane 168D | 168022981 |
| 12838 | R Texas Houston | 322 | Houston | Dixie Narco 501E | 12046486BW |
| 12839 | R Texas Houston | 559 | Houston | Crane 472D | 472015819 |
| 12840 | R Texas Houston | 295 | Houston | Dixie Narco 522E | 68410089 DA |
| 12841 | R Texas Houston | 296 | Houston | Crane 158D | 158-021927 |
| 12842 | R Texas Houston | 297 | Houston | Dixie Narco 501 | 02486338BU |
| 12843 | R Texas Houston | 298 | Houston | Dixie Narco 501E | 07926789AA |
| 12844 | R Texas Houston | 639 | Houston | Crane 472D | 15820 |
| 12845 | R Texas Houston | 574 | Houston | Dixie Narco 501E | 0397-6649CY |
| 12846 | R Texas Houston | 575 | Houston | AP Studio 2 | SL202095035 |
| 12847 | R Texas Houston | 576 | Houston | Dixie Narco 501E | 2283-6622BX |
| 12848 | R Texas Houston | 577 | Houston | Crane 168 | 14354 |
| 12849 | R Texas Houston | 578 | Houston | Dixie Narco 501E | 0126-6671DY |
| 12850 | R Texas Houston | 366 | Houston | Dixie Narco 501E | 52736521 |
| 12851 | R Texas Houston | 365 | Houston | AP 123 | 1265 |
| 12852 | R Texas Houston | 136 | Houston | AP LCM 2 | 6030 |
| 12853 | R Texas Houston | 635 | Houston | Dixie Narco 501E | 05476780AA |
| 12854 | R Texas Houston | 341 | Conroe | Dixie Narco 501E | 5456780 |
| 12855 | R Texas Houston | 501 | Conroe | AP LCM 2 | l200019176 |
| 12856 | R Texas Houston | 423 | Houston | Vendo 540T | 733855 |
| 12857 | R Texas Houston | 805 | Houston | AP Studio 2 | SL202095045 |
| 12858 | R Texas Houston | 1145 | CLUTE | AP 113 | |
| 12859 | R Texas Houston | 1011258474 | CLUTE | AP 123 | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 12860 | R Texas Houston | 1147 | CLUTE | AP 933 | |
| 12861 | R Texas Houston | 1148 | CLUTE | AP 7600 | |
| 12862 | R Texas Houston | 1149 | CLUTE | Vendo 621 | |
| 12863 | R Texas Houston | 1150 | CLUTE | Royal 660 | |
| 12864 | R Texas Houston | 1151 | CLUTE | Royal 660 | |
| 12865 | R Texas Houston | 1152 | CLUTE | AP LCM 3 | |
| 12866 | R Texas Houston | 1153 | CLUTE | Royal 660 | |
| 12867 | R Texas Houston | 1154 | CLUTE | Royal 660 | |
| 12868 | R Texas Houston | 1155 | CLUTE | Royal 660 | |
| 12869 | R Texas Houston | 1156 | CLUTE | AP 7600 | |
| 12870 | R Texas Houston | 1157 | CLUTE | Crane 167 | |
| 12871 | R Texas Houston | 118 | Houston | Vendo 720T | 861453 |
| 12872 | R Texas Houston | 119 | Houston | Dixie Narco 501E | 71798 |
| 12873 | R Texas Houston | 120 | Houston | AP LCM 3 | 1266 |
| 12874 | R Texas Houston | 737 | Houston | Crane 167D | 167-026631 |
| 12875 | R Texas Houston | d49995 | Houston | Vendo 720T | 849995 |
| 12876 | R Texas Houston | S14355 | Houston | National 168 | 168-014355 |
| 12877 | R Texas Houston | 21431 | Houston | Royal 660 | 201428BA00312 |
| 12878 | R Texas Houston | 492 | houston | Not Specified | 201441RA00055 |
| 12879 | R Texas Houston | 312 | Tomball | Dixie Narco 368 | 0116-6775AA |
| 12880 | R Texas Houston | D00271 | Tomball | RVCC660-9 | 200016BA00271 |
| 12881 | R Texas Houston | 32 | Houston | AP 310 | 310031059005 |
| 12882 | R Texas Houston | 6 | Houston | Crane 167D | 167-018670 |
| 12883 | R Texas Houston | 479 | Houston | AMS 35 VCF | 0088-1381 B7 |
| 12884 | R Texas Houston | 778 | Houston | Vendo 540T | 760361 |
| 12885 | R Texas Houston | 1108 | Houston | Royal 660 | 200645BA0014 |
| 12886 | R Texas Houston | 649 | houston | Crane 472D | |
| 12887 | R Texas Houston | 724 | Houston | DN5800 | 28230062 |
| 12888 | R Texas Houston | 725 | Houston | Crane 186D | 186-018680 |
| 12889 | R Texas Houston | 197 | Houston | Dixie Narco 5800 | 94410093 |
| 12890 | R Texas Houston | 740 | Houston | Crane 449D | 449-010382 |
| 12891 | R Texas Houston | 741 | Houston | Crane 167D | |
| 12892 | R Texas Houston | 553 | Houston | Dixie Narco 501E | 51336524 |
| 12893 | R Texas Houston | 346 | Houston | Crane 168D | 168-021891 |
| 12894 | R Texas Houston | 1041 | FREEPORT | AP 113 | |
| 12895 | R Texas Houston | 1160 | FREEPORT | Royal 660 | |
| 12896 | R Texas Houston | 1017 | Houston | Not Specified | |
| 12897 | R Texas Houston | 81 | | Crane 168D | 168-011817 |
| 12898 | R Texas Houston | 92 | | Dixie Narco 501E | 0555 6780AA |
| 12899 | R Texas Houston | 93 | | Crane 158D | 158-022605 |
| 12900 | R Texas Houston | 90 | | Dixie Narco 5800-6 | 26810040 |
| 12901 | R Texas Houston | 91 | | Crane 168D | 168-021693 |
| 12902 | R Texas Houston | 648 | | Crane 472D | 55061 |
| 12903 | R Texas Houston | 486 | | Dixie Narco 501E | 05496780AA |
| 12904 | R Texas Houston | 1288 | | USI 3576 | 145473718255 |
| 12905 | R Texas Houston | 490 | | Dixie Narco 5800 | 86500021 |
| 12906 | R Texas Houston | 420 | | Crane 168D | 168-022977 |
| 12907 | R Texas Houston | 300 | | Crane 168D | 168-023712 |
| 12908 | R Texas Houston | 484 | | Dixie Narco 276E | 69620505 BC |
| 12909 | R Texas Houston | 407 | | Dixie Narco 501E | 7696698 |
| 12910 | R Texas Houston | 161 | | Crane 168 | 168014351 |
| 12911 | R Texas Houston | 162 | | Vendo 540 | 740675 |
| 12912 | R Texas Houston | 21052 | | Dixie Narco 3800 | 112012090062 |
| 12913 | R Texas Houston | 164 | | Not Specified | 69620502 |
| 12914 | R Texas Houston | 165 | | National 168 | 167-02637 |
| 12915 | R Texas Houston | 1300 | | Dixie Narco 522E | |
| 12916 | R Texas Houston | 168 | | Crane 167 | 167018669 |
| 12917 | R Texas Houston | 458 | | Dixie Narco 501E | 30136548 |
| 12918 | R Texas Houston | 167 | | Dixie Narco 522E | 68410046 |
| 12919 | R Texas Houston | 447 | | Dixie Narco 501E | 274365580 |
| 12920 | R Texas Houston | 445 | | Crane 168D | 168-021695 |
| 12921 | R Texas Houston | 20823 | | Vendo 721 | 1408494 |
| 12922 | R Texas Houston | 36 | | Dixie Narco 5800-4 | 30410023BQ |
| 12923 | R Texas Houston | 75 | | Crane 158D | 158-019448 |
| 12924 | R Texas Houston | 76 | | Dixie Narco 522E | 68410063 |
| 12925 | R Texas Houston | 415 | | Vendo 540 | 760368 |
| 12926 | R Texas Houston | 532 | | Dixie Narco 501E | 21576725cz |
| 12927 | R Texas Houston | 531 | | Crane 168D | 168-022976 |
| 12928 | R Texas Houston | 100003 | | National 168 | 168-015683 |
| 12929 | R Texas Houston | 100004 | | Dixie Narco 5800 | 112102010018 |
| 12930 | R Texas Houston | 100001 | | National 167 | 167-030174 |
| 12931 | R Texas Houston | 485 | | Dixie Narco 501E | 05466780AA |
| 12932 | R Texas Houston | 513 | | 9100 Wittenborg | 63711582 |
| 12933 | R Texas Houston | 1329 | | Royal 660 | |
| 12934 | R Texas Houston | 538 | | Dixie Narco 501E | 08826543bx |
| 12935 | R Texas Houston | 1340 | | Vendo 721 | 1363511 |
| 12936 | R Texas Houston | 565 | | Dixie Narco 276E | 69620526bc |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 12937 | R Texas Houston | 317 | | Dixie Narco 501T | 13683036AM |
| 12938 | R Texas Houston | 550 | | Vendo GF9 | 1445209 |
| 12939 | R Texas Houston | 77 | | Crane 167D | 167-027578 |
| 12940 | R Texas Houston | 83 | | AP 320 | S2000176022 |
| 12941 | R Texas Houston | 215 | | Dixie Narco 267 6 | 5603221 |
| 12942 | R Texas Houston | 309 | | Dixie Narco 5592 | 01778094BZ |
| 12943 | R Texas Houston | 307 | | Crane 168D | 168-023707 |
| 12944 | R Texas Houston | 308 | | Dixie Narco 501E | 0547. 6780AA |
| 12945 | R Texas Houston | 185 | | Dixie Narco 368 | 15386270 |
| 12946 | R Texas Houston | 230 | | Vendo 540 | 813454 |
| 12947 | R Texas Houston | 231 | | AP LCM 2 | 26782 |
| 12948 | R Texas Houston | 275 | | Vendo 540 | 849995 |
| 12949 | R Texas Houston | 276 | | AP 122 | 2200001164 |
| 12950 | R Texas Houston | 187 | | Dixie Narco 501E | 13486723 |
| 12951 | R Texas Houston | 186 | | Not Specified | LM2B01172055 |
| 12952 | R Texas Houston | 96 | | AP 320 | |
| 12953 | R Texas Houston | 390 | | Dixie Narco 5800 | 86500024 |
| 12954 | R Texas Houston | 225 | | Rowe 591 | 591-02425 |
| 12955 | R Texas Houston | 226 | | Dixie Narco 501T | 1323  6275CT |
| 12956 | R Texas Houston | 129 | | Crane 157 | 15726536 |
| 12957 | R Texas Houston | 371 | | Dixie Narco 368 | 1402 6270oCT |
| 12958 | R Texas Houston | 459 | | AP 310 | 31003128001 |
| 12959 | R Texas Houston | 460 | | Crane 168 | 16821959 |
| 12960 | R Texas Houston | 188 | | Dixie Narco 501E | 50856496 |
| 12961 | R Texas Houston | 89 | | Crane 158D | 158-021932 |
| 12962 | R Texas Houston | 357 | | Crane 474 | 10382 |
| 12963 | R Texas Houston | 350 | | Vendo 540 | 313450 |
| 12964 | R Texas Houston | 348 | | Dixie Narco 501E | 5262 6527AX |
| 12965 | R Texas Houston | 583 | | Crane 167D | 18671 |
| 12966 | R Texas Houston | 432 | | Dixie Narco 5800 | 86500017 |
| 12967 | R Texas Houston | 434 | | AP LCM 3 | lcm399238048 |
| 12968 | R Texas Houston | 380 | | Dixie Narco 368 | 0618 2858 DJ |
| 12969 | R Texas Houston | 381 | | Dixie Narco 501E | 0582 6798BA |
| 12970 | R Texas Houston | 382 | | Dixie Narco 368 | 5177 3075CM |
| 12971 | R Texas Houston | 621 | | Vendo 540T | 720036 |
| 12972 | R Texas Houston | 623 | | AP LCM 2 | L200026782 |
| 12973 | R Texas Houston | 493 | | Vendo 540T | 798023 |
| 12974 | R Texas Houston | 494 | | Crane 167D | 167-018665 |
| 12975 | R Texas Houston | 344 | | Vendo 540 | |
| 12976 | R Texas Houston | 98 | | AP LCM 3 | LCM3C01009148 |
| 12977 | R Texas Houston | 394 | | AP 123A | 123A99313064 |
| 12978 | R Texas Houston | 21 | | Vendo 540 | 733857 |
| 12979 | R Texas Houston | 20 | | Vendo 540 | 851444 |
| 12980 | R Texas Houston | 619 | | Rowe 591 | 2425 |
| 12981 | R Texas Houston | 584 | | AMS 39 | 0040-1034AD |
| 12982 | R Texas Houston | 111 | | Crane 167D | 167-031442 |
| 12983 | R Texas Houston | 417 | | Dixie Narco 501T | 21016179BS |
| 12984 | R Texas Houston | 293 | | Crane 168 | 168-022980 |
| 12985 | R Texas Houston | 294 | | Dixie Narco 501T | 13213036AM |
| 12986 | R Texas Houston | 443 | | Dixie Narco 501E | 49586496dw |
| 12987 | R Texas Houston | 442 | | AP 310 | 3100002949 |
| 12988 | R Texas Houston | 424 | | Dixie Narco 501T | 13306275 |
| 12989 | R Texas Houston | 425 | | Crane 167D | 167-026637 |
| 12990 | R Texas Houston | 688 | | AP Studio 2 | SL202126051 |
| 12991 | R Texas Houston | 687 | | Vendo 540 | |
| 12992 | R Texas Houston | 426 | | Dixie Narco 501E | 40986403 |
| 12993 | R Texas Houston | 692 | | Crane 168D | 168-011814 |
| 12994 | R Texas Houston | 612 | | AP 310 | 31000175155 |
| 12995 | R Texas Houston | 422 | | Dixie Narco 5800 | 11860015 |
| 12996 | R Texas Houston | 421 | | Crane 168D | 168-044076 |
| 12997 | R Texas Houston | 353 | | Vendo 720T | 861451 |
| 12998 | R Texas Houston | 433 | | Crane 431D | |
| 12999 | R Texas Houston | 7 | | Dixie Narco 501T | 1392 6275CT |
| 13000 | R Texas Houston | 8 | | Dixie Narco 5800 | 85720085 |
| 13001 | R Texas Houston | 495 | | Dixie Narco 501T | 07276199cs |
| 13002 | R Texas Houston | 79 | | Dixie Narco 5800 | 86610070 |
| 13003 | R Texas Houston | 156 | | AP 7600 | 7035648 |
| 13004 | R Texas Houston | 12 | | Vendo 540T | 733840 |
| 13005 | R Texas Houston | 50 | | Dixie Narco 501E | 77670337 |
| 13006 | R Texas Houston | 49 | | Crane 167D | 167-027459 |
| 13007 | R Texas Houston | 3 | | Vendo 540 | 813442 |
| 13008 | R Texas Houston | 2 | | Vendo 540 | 849981 |
| 13009 | R Texas Houston | 1 | | Vendo 540 | 994732 |
| 13010 | R Texas Houston | 542 | | Dixie Narco 501E | 68280416 |
| 13011 | R Texas Houston | 491 | | AP LCM 2 | l200019177 |
| 13012 | R Texas Houston | 640 | | Vendo GF9 | 1445209 |
| 13013 | R Texas Houston | 325 | | Dixie Narco 501E | 1876 6628BY |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13014 | R Texas Houston | 69 | | Vendo 540 | 715969 |
| 13015 | R Texas Houston | 68 | | Crane 167D | 167-026635 |
| 13016 | R Texas Houston | 72 | | Dixie Narco 368 | 4448 6270CT |
| 13017 | R Texas Houston | 112 | | Dixie Narco 501E | 7006789 |
| 13018 | R Texas Houston | 451 | | AP 123A | 123a00138039 |
| 13019 | R Texas Houston | 175 | | Dixie Narco 501E | 11656700 |
| 13020 | R Texas Houston | 28 | | Dixie Narco 368 | 733-6047DP |
| 13021 | R Texas Houston | 191 | | AMS 39 VCF | 0078-1082 |
| 13022 | R Texas Houston | 384 | | Vendo 630 | 819113 |
| 13023 | R Texas Houston | 405 | | AP LCM 2 | L200024123 |
| 13024 | R Texas Houston | 489 | | AP 320 | 32001113052 |
| 13025 | R Texas Houston | 813 | | AP 320 | 32099270041 |
| 13026 | R Texas Houston | 822 | | Dixie Narco 368 | 1474-6270CT |
| 13027 | R Texas Houston | 25 | | Crane 764D Chill | 764-310194 |
| 13028 | R Texas Houston | 403 | | AP LCM 4 | L400002739 |
| 13029 | R Texas Houston | 395 | | Dixie Narco 368 | 15526270 |
| 13030 | R Texas Houston | 586 | | Dixie Narco 501E | 68280363DA |
| 13031 | R Texas Houston | 587 | | Dixie Narco 522E | 68410070DA |
| 13032 | R Texas Houston | 616 | | Dixie Narco 368 | 1547 6270CT |
| 13033 | R Texas Houston | 551 | | AP 123 | 2300001224 |
| 13034 | R Texas Houston | 409 | | Vendo 720 | 849996 |
| 13035 | R Texas Houston | 324 | | Dixie Narco 501E | 0127. 6671DY |
| 13036 | R Texas Houston | 331 | | Crane 158D | 158-021931 |
| 13037 | R Texas Houston | 842 | | AP LCM 2 | 23772 |
| 13038 | R Texas Houston | 843 | | Vendo 540T | 733848 |
| 13039 | R Texas Houston | 844 | | Crane 455D | 455-010255 |
| 13040 | R Texas Houston | 845 | | Vendo 540T | 798024 |
| 13041 | R Texas Houston | 846 | | Vendo 540T | 798030 |
| 13042 | R Texas Houston | 847 | | AP 123 | 12398243037 |
| 13043 | R Texas Houston | 848 | | AP 123A | 123A99313064 |
| 13044 | R Texas Houston | 849 | | Crane 797D | 797-011356 |
| 13045 | R Texas Houston | 850 | | RVRB-372-3 | 201245NA00241 |
| 13046 | R Texas Houston | 851 | | AP LCM 2 | l200015593 |
| 13047 | R Texas Houston | 852 | | AP LCM 3 | l300002033 |
| 13048 | R Texas Houston | 853 | | Dixie Narco 5800-6 | 27320075 |
| 13049 | R Texas Houston | 854 | | Vendo 540T | 813445 |
| 13050 | R Texas Houston | 855 | | Crane 167D | 167-012971 |
| 13051 | R Texas Houston | 856 | | Crane 167D | 167-027796 |
| 13052 | R Texas Houston | 857 | | Crane 167D | 167-026632 |
| 13053 | R Texas Houston | 858 | | Crane 157 | 157-26535 |
| 13054 | R Texas Houston | 859 | | Dixie Narco 501E | 42536505DW |
| 13055 | R Texas Houston | 860 | | Vendo 540T | 733831 |
| 13056 | R Texas Houston | 861 | | AP 310 | 31002044055 |
| 13057 | R Texas Houston | 862 | | Dixie Narco 276 | 2255-6168AS |
| 13058 | R Texas Houston | 864 | | Dixie Narco 501 | 42076521 |
| 13059 | R Texas Houston | 865 | | National 765 | 10184 |
| 13060 | R Texas Houston | 866 | | Crane 167 | 27460 |
| 13061 | R Texas Houston | 480 | | AP 122B | 122d03251047 |
| 13062 | R Texas Houston | 690 | | Not Specified | |
| 13063 | R Texas Houston | 631 | | Dixie Narco 501E | 52776521ax |
| 13064 | R Texas Houston | 627 | | Dixie Narco 501E | 50846496dw |
| 13065 | R Texas Houston | 629 | | AP 112 | 2200001164 |
| 13066 | R Texas Houston | 626 | | AP LCM 2B | 1172055 |
| 13067 | R Texas Houston | 549 | | Crane 474 | vj100065310 |
| 13068 | R Texas Houston | 227 | | Dixie Narco 501E | 486701 |
| 13069 | R Texas Houston | 222 | | Dixie Narco 501E | 11556700 |
| 13070 | R Texas Houston | 228 | | Dixie Narco 501E | 68190249 |
| 13071 | R Texas Houston | 219 | | Crane 168D | 168-023708 |
| 13072 | R Texas Houston | 223 | | Crane 157D | 157-026529 |
| 13073 | R Texas Houston | 88 | | Dixie Narco 501E | 030 6685AZ |
| 13074 | R Texas Houston | 660 | | AP 113 | 31046366 |
| 13075 | R Texas Houston | 1019 | | Not Specified | |
| 13076 | R Texas Houston | 723 | | AP 310 | |
| 13077 | R Texas Houston | 1025 | | Not Specified | |
| 13078 | R Texas Houston | 1029 | | Not Specified | |
| 13079 | R Texas Houston | 1039 | | Not Specified | |
| 13080 | R Texas Houston | 1055 | | Vendo 721 | |
| 13081 | R Texas Houston | 362 | | Dixie Narco 368 | 7483-6270CT |
| 13082 | R Texas Houston | 521 | | AP LCM 4 | l400003512 |
| 13083 | R Texas Houston | 1176 | | Crane 168 | |
| 13084 | R Texas Houston | 516 | | Dixie Narco 5800-6 | 26560015 |
| 13085 | R Texas Houston | 163 | | Pending | 1296191 |
| 13086 | R Texas Houston | 552 | | AP CS12 | 103562 |
| 13087 | R Texas Houston | 130 | | Crane 168 | 168015690 |
| 13088 | R Texas Houston | 522 | | AP LCM 2 | l200024335 |
| 13089 | R Texas Houston | 523 | | Crane 168D | 168-015689 |
| 13090 | R Texas Houston | 524 | | AP Studio 2 | SL202140 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13091 | R Texas Houston | 131 | | Crane 167 | 167030175 |
| 13092 | R Texas Houston | 454 | | AP LCM 2 | lcm200278140 |
| 13093 | R Texas Houston | 453 | | AP LCM 2B | lcm2b01172053 |
| 13094 | R Texas Houston | 525 | | AP Studio 2 | SL202095048 |
| 13095 | R Texas Houston | 526 | | AP LCM 2 | L200015592 |
| 13096 | R Texas Houston | 530 | | Crane 158 | |
| 13097 | R Texas Houston | 301 | | Crane 168D | 168-014357 |
| 13098 | R Texas Houston | 408 | | AP LCM 2 | l200021532 |
| 13099 | R Texas Houston | 139 | | Crane 167 | 167012970 |
| 13100 | R Texas Houston | 658 | | Crane 157 | 26536 |
| 13101 | R Texas Houston | 140 | | AP 122 | 1306 |
| 13102 | R Texas Houston | 141 | | Crane 167 | 167018672 |
| 13103 | R Texas Houston | 142 | | Rowe 5900 | 11007 |
| 13104 | R Texas Houston | 461 | | AP 123A | 123A99160009 |
| 13105 | R Texas Houston | 143 | | Rowe 5900 | 591-01885 |
| 13106 | R Texas Houston | 144 | | AP LCM 2 | 99343046 |
| 13107 | R Texas Houston | 145 | | AP LCM 2 | 1074072 |
| 13108 | R Texas Houston | 147 | | Crane 158 | 21930 |
| 13109 | R Texas Houston | 450 | | AP 123A | 123A99160003 |
| 13110 | R Texas Houston | 149 | | Crane 168 | 14356 |
| 13111 | R Texas Houston | 150 | | AP LCM 2 | 15798 |
| 13112 | R Texas Houston | 151 | | Crane 167 | 30178 |
| 13113 | R Texas Houston | 449 | | AP Studio 2 | SL202095052 |
| 13114 | R Texas Houston | 637 | | Dixie Narco 501E | 13486723bz |
| 13115 | R Texas Houston | 557 | | Dixie Narco 501E | 48846474 |
| 13116 | R Texas Houston | 686 | | AP LCM 2 | |
| 13117 | R Texas Houston | 633 | | Dixie Narco 368 | 15386270ct |
| 13118 | R Texas Houston | 177 | | USI 3503 | 122152408016 |
| 13119 | R Texas Houston | 632 | | Rowe 5900 | 5900-13470 |
| 13120 | R Texas Houston | 689 | | AMS 35 VCF | |
| 13121 | R Texas Houston | 71 | | AMS 39 VCB | 0137-1130 B3 |
| 13122 | R Texas Houston | 655 | | Vendo 540 | 720041 |
| 13123 | R Texas Houston | 1236 | | Vendo 721 | 1266375 |
| 13124 | R Texas Houston | 1237 | | Vendo 720 | 119187 |
| 13125 | R Texas Houston | 347 | | Vendo 540 | 849997 |
| 13126 | R Texas Houston | 685 | | AP LCM 2 | |
| 13127 | R Texas Houston | 712 | | AMS 39 VCB | 0040-1034 |
| 13128 | R Texas Houston | 663 | | Vendo 540 | 813450 |
| 13129 | R Texas Houston | 349 | | AP Studio 2 | SL202095060 |
| 13130 | R Texas Houston | 1243 | | Dixie Narco 5800-6 | 11860015 |
| 13131 | R Texas Houston | 1244 | | 621cdr034 | 1505906 |
| 13132 | R Texas Houston | 1245 | | Crane 167 | 1670186 |
| 13133 | R Texas Houston | 514 | | Dixie Narco 5800 | 112105180022 |
| 13134 | R Texas Houston | 880 | | 621CDT014 | 1482818 |
| 13135 | R Texas Houston | 488 | | Crane 167D | 167012971 |
| 13136 | R Texas Houston | 20386 | | Dixie Narco 5800 | 112103020014 |
| 13137 | R Texas Houston | 1250 | | Crane 167 | 16726632 |
| 13138 | R Texas Houston | 1251 | | 9100 Wittenborg | 71611572 |
| 13139 | R Texas Houston | 1252 | | 9100 Wittenborg | 7421276 |
| 13140 | R Texas Houston | 1253 | | 9100 Wittenborg | 71611556 |
| 13141 | R Texas Houston | 1254 | | AP Studio 2 | sl202126051 |
| 13142 | R Texas Houston | 1255 | | 621cdr034 | 1505875 |
| 13143 | R Texas Houston | 444 | | 621cdr034 | 1505898 |
| 13144 | R Texas Houston | 541 | | Crane 168 | 168022980 |
| 13145 | R Texas Houston | 1680 | | 9100 Wittenborg | 64211680 |
| 13146 | R Texas Houston | 59 | | 9100 Wittenborg | 64211676 |
| 13147 | R Texas Houston | 1260 | | 9100 Wittenborg | 63711565 |
| 13148 | R Texas Houston | 1261 | | ESFB6S-R | |
| 13149 | R Texas Houston | 67 | | ESFB6S-R | 71511508 |
| 13150 | R Texas Houston | 506 | | Crane 167D | 167-018667 |
| 13151 | R Texas Houston | 202 | | Dixie Narco 501E | 43216494 |
| 13152 | R Texas Houston | 200 | | AP 123A | 123A99160006 |
| 13153 | R Texas Houston | 204 | | Dixie Narco 5800 | 85360290 |
| 13154 | R Texas Houston | 205 | | AP 123A | 302316048 |
| 13155 | R Texas Houston | 97 | | Dixie Narco 501T | 1369 6275CT |
| 13156 | R Texas Houston | 95 | | Crane 167D | 167-031440 |
| 13157 | R Texas Houston | 84 | | Dixie Narco 368 | 1426 6182BS |
| 13158 | R Texas Houston | 82 | | Vendo 540 | 733827 |
| 13159 | R Texas Houston | 595 | Sugar Land | Dixie Narco 5800 | 86610070 |
| 13160 | R Texas Houston | 596 | Sugar Land | Crane 167D | 167-027972 |
| 13161 | R Texas Houston | 598 | Freeport | AP LCM 4 | L400009054 |
| 13162 | R Texas Killeen | 203 | KILLEEN | USI 3130 | 110388900229 |
| 13163 | R Texas Killeen | 204 | KILLEEN | Coke Royal660 | 200108BA00164 |
| 13164 | R Texas Killeen | 136 | WACO | Coke Royal660 | 2000116BA00562 |
| 13165 | R Texas Killeen | 137 | WACO | USI 3015A | 75262094273 |
| 13166 | R Texas Killeen | 765 | KILLEEN | Coke DN501E | 0468-6600 DY |
| 13167 | R Texas Killeen | 84 | KILLEEN | Royal 660-12 | 200133BA00465 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13168 | R Texas Killeen | 856 | KILLEEN | Crane GPL 159 | 159-018284 |
| 13169 | R Texas Killeen | 271 | NOLANVILLE | Royal 660 | 2012355BA00275 |
| 13170 | R Texas Killeen | 272 | NOLANVILLE | AMS 35-632 | 113010255 |
| 13171 | R Texas Killeen | 273 | NOLANVILLE | Coke Royal660 | 200324BA00152 |
| 13172 | R Texas Killeen | 570 | NOLANVILLE | USI 3053 | |
| 13173 | R Texas Killeen | 510 | BELTON | Wittern 3577 | 134997814085 |
| 13174 | R Texas Killeen | 511 | BELTON | Royal | |
| 13175 | R Texas Killeen | 507 | Temple | Royal | 200342ca00213 |
| 13176 | R Texas Killeen | 157 | KILLEEN | USI 3574 | 134262613311 |
| 13177 | R Texas Killeen | 158 | KILLEEN | Dixie Narco 276E | 05346721C2 |
| 13178 | R Texas Killeen | 159 | KILLEEN | PEPSI DN501E | 20123613A00019 |
| 13179 | R Texas Killeen | 430 | KILLEEN | ROYAL RVCC 550-8 | 24235BA00276 |
| 13180 | R Texas Killeen | 461 | FORT HOOD | Coke Royal660 | 200113BA00185 |
| 13181 | R Texas Killeen | 462 | FORT HOOD | Crane 157 | 6038353 |
| 13182 | R Texas Killeen | 463 | FORT HOOD | ROYAL RVCC 550-7 | 201547CA00041 |
| 13183 | R Texas Killeen | DN17004751//23748 | AUSTIN | BVMX DN5800-4 | 28680002 |
| 13184 | R Texas Killeen | SA23773 | AUSTIN | Seaga INF5S | 15S052100644 |
| 13185 | R Texas Killeen | 270 | BELTON | AMS 35 | 119046891 |
| 13186 | R Texas Killeen | 291 | BELTON | Coke Royal660 | 52011Y1BA00048 |
| 13187 | R Texas Killeen | 573 | BELTON | Wittern 3575 | |
| 13188 | R Texas Killeen | 290 | BELTON | RVCC660-9 | 200222ba00798 |
| 13189 | R Texas Killeen | 544 | BELTON | Wittern 3547 | 138678815225 |
| 13190 | R Texas Killeen | 420 | BELTON | Wittern 3120 | 139138015307 |
| 13191 | R Texas Killeen | 421 | BELTON | Royal 660-8 | 201047BA00127 |
| 13192 | R Texas Killeen | 62 | Belton | USI 3574 | 138678815225 |
| 13193 | R Texas Killeen | Ry00021409 | Belton | ROYAL RVCV2 550-6 | 200013ca00397 |
| 13194 | R Texas Killeen | 64 | Belton | USI 3574 | 138678315225 |
| 13195 | R Texas Killeen | 99100128 | Belton | Royal 660-9 | 1528cl02213 |
| 13196 | R Texas Killeen | Ry11023636 | Belton | Royal 550 | 201148ca00125 |
| 13197 | R Texas Killeen | 268 | BELTON | AMS 35 | 1-1505-5098 |
| 13198 | R Texas Killeen | 355 | BELTON | Royal 550 | 201541CA00061 |
| 13199 | R Texas Killeen | 246 | BELTON | USI 3574 | 138682615225 |
| 13200 | R Texas Killeen | 247 | BELTON | ROYAL RVCC 550-7 | 201541CA00065 |
| 13201 | R Texas Killeen | 523 | WACO | Savamco FM-1462 | E2990 |
| 13202 | R Texas Killeen | 524 | WACO | Coke Royal660 | 1519BL2058 |
| 13203 | R Texas Killeen | 557 | BELTON | USI | |
| 13204 | R Texas Killeen | 558 | BELTON | Royal | |
| 13205 | R Texas Killeen | 360 | BELTON | AMS 35 | 1-109-6430 |
| 13206 | R Texas Killeen | 361 | BELTON | ROYAL RVCC 550-8 | 200323CA00111 |
| 13207 | R Texas Killeen | 187 | Belton | USI 3575 | 138680215225 |
| 13208 | R Texas Killeen | 188 | Belton | Coke Royal660 | 200124BA0023 |
| 13209 | R Texas Killeen | 189 | Belton | Royal 550 | 201541CA00064 |
| 13210 | R Texas Killeen | 190 | Belton | USI 3574 | 138682515225 |
| 13211 | R Texas Killeen | 639 | Belton | Not Specified | 138680215225 |
| 13212 | R Texas Killeen | 640 | Belton | Not Specified | 139138115307 |
| 13213 | R Texas Killeen | 641 | Belton | ROYAL RVCV2 550-6 | 201541CA00061 |
| 13214 | R Texas Killeen | 643 | Belton | Wittern 3184 | 138682415225 |
| 13215 | R Texas Killeen | 561 | Killeen | Crane 172 | 172-013372 |
| 13216 | R Texas Killeen | 580 | Killeen | Dixie Narco 501E | |
| 13217 | R Texas Killeen | 435 | KILLEEN | AMS 35 | |
| 13218 | R Texas Killeen | 436 | KILLEEN | RVCV-660-8 | 200046BA00295 |
| 13219 | R Texas Killeen | 634 | Harker Heights | ROYAL RVCC 550-8 | 260725CA00052 |
| 13220 | R Texas Killeen | 635 | Harker Heights | Savamco FM-1462 | |
| 13221 | R Texas Killeen | 35 | Copperas Cove | Savamco FM-1462 | 4431 |
| 13222 | R Texas Killeen | 36 | Copperas Cove | Not Specified | 4434 |
| 13223 | R Texas Killeen | 521 | COPPERAS COVE | Royal | 201524CA00026 |
| 13224 | R Texas Killeen | 446 | KILLEEN | Savamco FM-1462 | |
| 13225 | R Texas Killeen | 447 | KILLEEN | ROYAL RVCC 550-8 | |
| 13226 | R Texas Killeen | 433 | KILLEEN | Royal 660 | 200203BA00075 |
| 13227 | R Texas Killeen | 434 | KILLEEN | Savamco FM-1462 | E-4430 |
| 13228 | R Texas Killeen | 488 | KILLEEN | AMS | |
| 13229 | R Texas Killeen | 489 | KILLEEN | ROYAL RVCV2 550-6 | 2012256CA00001 |
| 13230 | R Texas Killeen | 286 | Harker heights tx | AP LCM 2 | LCM2B0161063 |
| 13231 | R Texas Killeen | 310 | Harker heights tx | Coke Royal660 | 201213BA00015 |
| 13232 | R Texas Killeen | 256 | KILLEEN | AMS G8-624 | 1-15034209 |
| 13233 | R Texas Killeen | 299 | KILLEEN | Coke Royal660 | 200116BH01476 |
| 13234 | R Texas Killeen | 440 | NOLANVILLE | AP 6000 | 6032977 |
| 13235 | R Texas Killeen | 287 | NOLANVILLE | Royal 804 | 1525CC00297 |
| 13236 | R Texas Killeen | RY12016516//23709 | AUSTIN | ROYAL RVCC 550-8 | 201244CA00388 |
| 13237 | R Texas Killeen | 563 | KILLEEN | AP 111 | N/A |
| 13238 | R Texas Killeen | 564 | KILLEEN | ROYAL RVCC 550-8 | 200221CA00181 |
| 13239 | R Texas Killeen | 223 | KILLEEN | CK20 DN276E | 030116755D2 |
| 13240 | R Texas Killeen | 626 | Killeen | AMS 35 | 1-1009-6447 |
| 13241 | R Texas Killeen | 576 | Killeen | Coke Royal660 | |
| 13242 | R Texas Killeen | 78 | Killeen | AP 7600 Revision Door | 331046961 |
| 13243 | R Texas Killeen | 589 | Killeen | AMS 35 | 1-1009-6428 |
| 13244 | R Texas Killeen | 590 | Killeen | Royal 660-8 | 200146BA00037 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13245 | R Texas Killeen | 565 | Killeen | RVCV-660-8 | 0119BA01352 |
| 13246 | R Texas Killeen | 474 | FORT HOOD | Not Specified | |
| 13247 | R Texas Killeen | 475 | FORT HOOD | Crane 158D | 158-012687 |
| 13248 | R Texas Killeen | 476 | FORT HOOD | Coke Royal660 | 1440CJ6762 |
| 13249 | R Texas Killeen | 138 | WACO | Royal 804 | 200018AA00082 |
| 13250 | R Texas Killeen | 139 | WACO | USI 3015A | |
| 13251 | R Texas Killeen | 140 | WACO | Royal 804 | 200117AA00599 |
| 13252 | R Texas Killeen | 211 | FORT HOOD | AMS 35 | 35-632 |
| 13253 | R Texas Killeen | 212 | FORT HOOD | ROYAL RVCC 550-8 | 200331BA00611 |
| 13254 | R Texas Killeen | 662 | FORT HOOD | AMS 39-635 | 1-1009-6449 |
| 13255 | R Texas Killeen | 101 | Harker Heights | AP LCM 4 | |
| 13256 | R Texas Killeen | 24555 | killeen | Dixie Narco 5800 | |
| 13257 | R Texas Killeen | 2 | Killeen | Royal 660 | 20051BA00251 |
| 13258 | R Texas Killeen | 3 | Killeen | AMS 35 | 1-1304-2069 |
| 13259 | R Texas Killeen | 257 | Killeen | Coke Royal660 | 201519BA00001 |
| 13260 | R Texas Killeen | 418 | Killeen | Not Specified | 159-020183 |
| 13261 | R Texas Killeen | 654 | Killeen | Coke Royal660 | 1389BI0439 |
| 13262 | R Texas Killeen | 658 | Killeen | Crane 146-2 | E 5126 |
| 13263 | R Texas Killeen | 431 | HARKER HEIGHTS | Savamco FM-1462 | |
| 13264 | R Texas Killeen | 432 | HARKER HEIGHTS | Royal 550 | 20031CA00017 |
| 13265 | R Texas Killeen | 503 | KILLEEN | Royal | |
| 13266 | R Texas Killeen | 28 | Copperas Cove | AP 113 | 31033410 |
| 13267 | R Texas Killeen | 37 | Copperas Cove | AP LCM 3 5-Wide | LCM3B0168076 |
| 13268 | R Texas Killeen | 492 | COPPERAS COVE | Royal | 2002119BA00297 |
| 13269 | R Texas Killeen | 499 | KILLEEN | Royal | 200003BA00606 |
| 13270 | R Texas Killeen | 240 | KILLEEN | USI 185 | E4721 |
| 13271 | R Texas Killeen | 241 | KILLEEN | Coke Royal660 | 20038BA00036 |
| 13272 | R Texas Killeen | 277 | KILLEEN | Savamco FM-1462 | E4721 |
| 13273 | R Texas Killeen | 278 | KILLEEN | ROYAL RVCC 550-7 | 17756515A7 |
| 13274 | R Texas Killeen | 117 | KILLEEN | AMS 35 | 13010258 |
| 13275 | R Texas Killeen | 118 | KILLEEN | Coke Royal660 | RY10004422 |
| 13276 | R Texas Killeen | 119 | KILLEEN | AP LCM 2 | 19274 |
| 13277 | R Texas Killeen | 116 | KILLEEN | Royal 660-8 | 3201736CA00080 |
| 13278 | R Texas Killeen | 584 | Killeen | RVCC 804-9 | 200031AA00304 |
| 13279 | R Texas Killeen | 148 | WACO | AP 7600 | 7037884 |
| 13280 | R Texas Killeen | 149 | WACO | Coke Royal660 | 200211BA00376 |
| 13281 | R Texas Killeen | 39 | Killeen | USI 3574 | 134262813311 |
| 13282 | R Texas Killeen | 40 | Killeen | ROYAL RVCV2 550-6 | 201431CA00067 |
| 13283 | R Texas Killeen | 41 | Killeen | Royal 660-9 | 200037BA00131 |
| 13284 | R Texas Killeen | 470 | FORT HOOD | Coke Royal660 | 20004BA01968 |
| 13285 | R Texas Killeen | 471 | FORT HOOD | National | 1-1009-6437 |
| 13286 | R Texas Killeen | 472 | FORT HOOD | Seaga 1674 | 15S052100634 |
| 13287 | R Texas Killeen | 473 | FORT HOOD | Coke Royal660 | 201731CA00044 |
| 13288 | R Texas Killeen | 282 | HARKER HEIGHTS | Not Specified | |
| 13289 | R Texas Killeen | 283 | HARKER HEIGHTS | ROYAL RVCC 550-7 | 201801CA60101 |
| 13290 | R Texas Killeen | 454 | KILLEEN | ROYAL RVCC 550-8 | 200619BA00279 |
| 13291 | R Texas Killeen | 425 | KILLEEN | Dixie Narco 501E | 05686489BW |
| 13292 | R Texas Killeen | 426 | KILLEEN | AP Snackshop 113 | 31005399 |
| 13293 | R Texas Killeen | 427 | KILLEEN | DN5800-4 | 92520061C1 |
| 13294 | R Texas Killeen | 10 | killeen | Vendo 621 | 1432789 |
| 13295 | R Texas Killeen | 11 | killeen | Vendo 721 | 1369683 |
| 13296 | R Texas Killeen | 12 | killeen | AP 7600 | 7053705 |
| 13297 | R Texas Killeen | 31 | Copperas Cove | USI 3014 | 562112 |
| 13298 | R Texas Killeen | 29 | Copperas Cove | Royal 660-9 | 200303BA00343 |
| 13299 | R Texas Killeen | RY00047314//23744 | AUSTIN | Royal 804 | 2000401AA00211 |
| 13300 | R Texas Killeen | SA20894 | AUSTIN | Seaga INF5S | 15s051901173 |
| 13301 | R Texas Killeen | 24550 | Killeen | Seaga INF5S | 1550619011662 |
| 13302 | R Texas Killeen | 24552 | Killeen | Royal 660 | 20125BA00251 |
| 13303 | R Texas Killeen | 24553 | Killeen | Dixie Narco 5800-4 | 98970050 |
| 13304 | R Texas Killeen | 24562 | Killeen | AMS 35-628 | 1-1009-6439 |
| 13305 | R Texas Killeen | 586 | Killeen | Seaga INF5S | 145061901666 |
| 13306 | R Texas Killeen | 305 | KILLEEN | AP 123 | |
| 13307 | R Texas Killeen | 306 | KILLEEN | Coke Royal660 | 144DC6762 |
| 13308 | R Texas Killeen | 562 | KILLEEN | AMS | |
| 13309 | R Texas Killeen | 563 | KILLEEN | Royal | |
| 13310 | R Texas Killeen | 408 | copperas cove | ROYAL RVCC 550-8 | 1524CL03849 |
| 13311 | R Texas Killeen | 407 | copperas cove | Dixie Narco 501 | 25146551BX |
| 13312 | R Texas Killeen | 406 | copperas cove | 159D | 159-019730 |
| 13313 | R Texas Killeen | 120 | COPPERRAS COVE | AP 113 | 31055629 |
| 13314 | R Texas Killeen | 123 | COPPERRAS COVE | Crane 159D | 159-019730 |
| 13315 | R Texas Killeen | 125 | COPPERRAS COVE | Dixie Narco 501T | 251465518 |
| 13316 | R Texas Killeen | 566 | COPPERRAS COVE | AP 113 | |
| 13317 | R Texas Killeen | 504 | KILLEEN | Royal | |
| 13318 | R Texas Killeen | SA23767 | AUSTIN | Seaga INF5S | 15S052100632 |
| 13319 | R Texas Killeen | 300 | HARKER HEIGHTS | AP LCM 3 | 104835298 |
| 13320 | R Texas Killeen | 301 | HARKER HEIGHTS | Royal 804 | 1504AL03421 |
| 13321 | R Texas Killeen | 416 | Harker Heights | Coke Royal660 | 200015BA00893 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13322 | R Texas Killeen | 562 | KILLEEN | CK20 DN501E | 982379 |
| 13323 | R Texas Killeen | 171 | KILLEEN | Not Specified | 1-1009-6433 |
| 13324 | R Texas Killeen | 566 | KILLEEN | Royal 660 | 201129BA0025 |
| 13325 | R Texas Killeen | 567 | KILLEEN | Vendo 621 | 3040308 |
| 13326 | R Texas Killeen | 568 | KILLEEN | AP LCM 3 | LCM300122139 |
| 13327 | R Texas Killeen | 216 | KILLEEN | Royal 660-12 | 201235BA00256 |
| 13328 | R Texas Killeen | 569 | KILLEEN | ROYAL RVCC 550-8 | 201105CA00352 |
| 13329 | R Texas Killeen | 24554 | Killeen | Snk AP113 SureVend | 31026615 |
| 13330 | R Texas Killeen | 520 | Killeen | Sanden Vendo G-Drink DM 6 | 1206812 |
| 13331 | R Texas Killeen | 143 | Hewitt | Not Specified | 200105BA00399 |
| 13332 | R Texas Killeen | RY17004692 | FORT HOOD | Coke Royal660 | 201736CA00059 |
| 13333 | R Texas Killeen | 465 | FORT HOOD | Crane 146-2 | E-5127 |
| 13334 | R Texas Killeen | 466 | FORT HOOD | Coke Royal660 | 201808CA00048 |
| 13335 | R Texas Killeen | 467 | FORT HOOD | BVMX DN5800-4 | 1828725 |
| 13336 | R Texas Killeen | 468 | FORT HOOD | ROYAL RVCV2 550-6 | 201808CA00042 |
| 13337 | R Texas Killeen | 469 | FORT HOOD | Crane | E4993 |
| 13338 | R Texas Killeen | 128 | MARLIN | Coke Royal660 | |
| 13339 | R Texas Killeen | 129 | MARLIN | Coke Royal660 | 200233BA00419 |
| 13340 | R Texas Killeen | 131 | MARLIN | AP 113 | |
| 13341 | R Texas Killeen | 132 | MARLIN | USI 3375 | 139137815307 |
| 13342 | R Texas Killeen | 545 | MARLIN | AMS | |
| 13343 | R Texas Killeen | 546 | MARLIN | AMS | |
| 13344 | R Texas Killeen | 547 | MARLIN | AP 7600 Revision Door | |
| 13345 | R Texas Killeen | 25 | Copperas Cove | USI 3574 | 138680315225 |
| 13346 | R Texas Killeen | 103 | WACO | Coke Royal660 | 201235BA00261 |
| 13347 | R Texas Killeen | 104 | WACO | USI 3015A | 580354 |
| 13348 | R Texas Killeen | 114 | WACO | Coke Royal660 | 1370RI1631 |
| 13349 | R Texas Killeen | 115 | WACO | AP 6600 | 6051944 |
| 13350 | R Texas Killeen | 32 | Copperas Cove | Royal 660-9 | 200219BA00297 |
| 13351 | R Texas Killeen | SA20395 | AUSTIN | Seaga INF5S | 15S0011902170 |
| 13352 | R Texas Killeen | RY366316//23756 | AUSTIN | Royal 804 | 200023AA003 |
| 13353 | R Texas Killeen | 214 | KILLEEN | Royal 650 | 200824FA00003 |
| 13354 | R Texas Killeen | 657 | KILLEEN | AP 113 | 331039437 |
| 13355 | R Texas Killeen | 667 | KILLEEN | AP 113 | 331039437 |
| 13356 | R Texas Killeen | 176 | Killeen | Coke Royal660 | 200612BA00163 |
| 13357 | R Texas Killeen | 512 | BELTON | Royal | 201104CA00087 |
| 13358 | R Texas Killeen | 513 | BELTON | Wittern 3572 | 1381365015153 |
| 13359 | R Texas Killeen | 27 | Copperas Cove | Polyvend LVB32 | LB19267 |
| 13360 | R Texas Killeen | 311 | KILLEEN | AMS 36 | 1-109-6443 |
| 13361 | R Texas Killeen | 312 | KILLEEN | Royal 660-9 | 200209BA00138 |
| 13362 | R Texas Killeen | RY17005021//23746 | AUSTIN | Royal 804 | 201737AA0021 |
| 13363 | R Texas Killeen | SA20890 | AUSTIN | Seaga INF5S | 15S061901663 |
| 13364 | R Texas Killeen | 281 | KILLEEN | Not Specified | |
| 13365 | R Texas Killeen | 97 | WACO | Coke Royal660 | 200116BA00008 |
| 13366 | R Texas Killeen | 98 | WACO | AP LCM 2 | 15184 |
| 13367 | R Texas Killeen | SA23771 | AUSTIN | Seaga INF5S | 15S052100641 |
| 13368 | R Texas Killeen | RY18001595//23752 | AUSTIN | Royal 804 | 201808AA00013 |
| 13369 | R Texas Killeen | SA20392 | AUSTIN | Seaga INF5S | 15S091902190 |
| 13370 | R Texas Killeen | RY18000298//23754 | AUSTIN | Royal 804 | 201802AA00060 |
| 13371 | R Texas Killeen | 553 | KILLEEN | Royal 660-12 | 200619BA00070 |
| 13372 | R Texas Killeen | 548 | KILLEEN | AP Snackshop LCM 2 | L200016050 |
| 13373 | R Texas Killeen | 549 | KILLEEN | Royal 660-9 | 201137BA00098 |
| 13374 | R Texas Killeen | 551 | KILLEEN | Wittern 3120 | 5307 |
| 13375 | R Texas Killeen | 552 | KILLEEN | Royal | |
| 13376 | R Texas Killeen | 550 | KILLEEN | Coke Royal660 | 200612BA00092 |
| 13377 | R Texas Killeen | 508 | Belton | Wittern 3574 | 138679815225 |
| 13378 | R Texas Killeen | 509 | Belton | Royal | 201541CA00066 |
| 13379 | R Texas Killeen | 498 | KILLEEN | Royal | |
| 13380 | R Texas Killeen | 532 | KILLEEN | USI 3574 | 138679715225 |
| 13381 | R Texas Killeen | 533 | KILLEEN | Royal | 201541CA00070 |
| 13382 | R Texas Killeen | 577 | Killeen | AP LCM 3 5-Wide | |
| 13383 | R Texas Killeen | 578 | Killeen | USI 3014 | |
| 13384 | R Texas Killeen | 579 | Killeen | CK20 RV660-8 | |
| 13385 | R Texas Killeen | 659 | Killeen | AP LCM 3 | L300005136 |
| 13386 | R Texas Killeen | 538 | KILLEEN | Royal | 201235BA00003 |
| 13387 | R Texas Killeen | 480 | KILLEEN | ROYAL RVCC 550-8 | 20038BA00130 |
| 13388 | R Texas Killeen | 304 | KILLEEN | Coke Royal660 | 2015198BA00068 |
| 13389 | R Texas Killeen | 493 | KILLEEN | Royal | 200611CA00146 |
| 13390 | R Texas Killeen | 494 | KILLEEN | Royal | 1464AK04321 |
| 13391 | R Texas Killeen | 495 | KILLEEN | Savamco FM-1462 | E-4429 |
| 13392 | R Texas Killeen | 496 | KILLEEN | Not Specified | 201519BA0006279 |
| 13393 | R Texas Killeen | 497 | KILLEEN | USI 3130 | 110510700242 |
| 13394 | R Texas Killeen | 423 | Killeen | Crane 180 | 180-012834 |
| 13395 | R Texas Killeen | 424 | Killeen | AP 6600 | |
| 13396 | R Texas Killeen | 554 | KILLEEN | Royal | 20111BA00356 |
| 13397 | R Texas Killeen | 237 | KILLEEN | Royal | 200124BA00207 |
| 13398 | R Texas Killeen | 168 | KILLEEN | AMS G8-624 | 1-1502-3550 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13399 | R Texas Killeen | 182 | Killeen | Crane 181 | 98101150 |
| 13400 | R Texas Killeen | 183 | KILLEEN | Coke Royal660 | 200045BA00053 |
| 13401 | R Texas Killeen | 45 | Killeen | Royal 660-9 | 200218BA00368 |
| 13402 | R Texas Killeen | 46 | Killeen | Royal 660-9 | 200017BA00910 |
| 13403 | R Texas Killeen | 47 | Killeen | Royal 660-9 | 200108BA00157 |
| 13404 | R Texas Killeen | 49 | Killeen | Dixie Narco 501E | 0516  6682AZ |
| 13405 | R Texas Killeen | 50 | Killeen | AP LCM 2 4-Wide | 28426 |
| 13406 | R Texas Killeen | 51 | Killeen | Royal 660-9 | 199949BA00164 |
| 13407 | R Texas Killeen | 48 | Killeen | AMS 35 | 1-1401-6470 |
| 13408 | R Texas Killeen | 181 | KILLEEN | USI 3015A | N/A |
| 13409 | R Texas Killeen | 403 | KILLEEN | Coke Royal660 | 200045BA00053 |
| 13410 | R Texas Killeen | 652 | KILLEEN | Not Specified | 1432615 |
| 13411 | R Texas Killeen | 186 | Killeen | Coke Royal660 | 1366AI2063 |
| 13412 | R Texas Killeen | 209 | Killeen | Savamco FM-1462 | 1486CK03334 |
| 13413 | R Texas Killeen | 210 | Killeen | Not Specified | E2987 |
| 13414 | R Texas Killeen | 225 | KILLEEN | AMS 35 | 1-1301-0254 |
| 13415 | R Texas Killeen | 5 | KILLEEN | Royal 660 | 200302BA00088 |
| 13416 | R Texas Killeen | 653 | KILLEEN | AP Snackshop LCM 2 | LCM2B061063 |
| 13417 | R Texas Killeen | 174 | KILLEEN | Not Specified | 7709035AE |
| 13418 | R Texas Killeen | 175 | KILLEEN | Sanden Vendo G-Drink DM 6 OD | 7709035AE |
| 13419 | R Texas Killeen | RY0750129 | HARKER HEIGHTS | RVCV-660-8 | 1449DJ02730 |
| 13420 | R Texas Killeen | 445 | HARKER HEIGHTS | AP Snackshop LCM3 | 3252 |
| 13421 | R Texas Killeen | SADN16009050 | Austin | Dixie Narco 5800 | 27460088 |
| 13422 | R Texas Killeen | SADN15009303 | Austin | Dixie Narco 5800 | 25530012 |
| 13423 | R Texas Killeen | 23 | Lampasas | AMS G8-624 | 1-12013585 |
| 13424 | R Texas Killeen | 24 | Lampasas | Royal 660-9 | 1456AK-00649 |
| 13425 | R Texas Killeen | 490 | LAMPASAS | AP Snackshop | 108521 |
| 13426 | R Texas Killeen | 491 | LAMPASAS | Coke Royal660 | 20208BA0013 |
| 13427 | R Texas Killeen | SA20393 | AUSTIN | Seaga INF5S | 15S091902183 |
| 13428 | R Texas Killeen | RY00047489//23755 | AUSTIN | Royal 804 | 200040AA00256 |
| 13429 | R Texas Killeen | 570 | KILLEEN | AP Snackshop | 7040655 |
| 13430 | R Texas Killeen | 571 | KILLEEN | Royal 550 | 201047CA00045 |
| 13431 | R Texas Killeen | 220 | KILLEEN | ROYAL RVCC 550-8 | 201801CA00007 |
| 13432 | R Texas Killeen | 655 | KILLEEN | AP Snackshop | 2059069 |
| 13433 | R Texas Killeen | 656 | KILLEEN | ROYAL RVCC 550-8 | 200315CA00184 |
| 13434 | R Texas Killeen | 38 | Copperas Cove | Savamco FM-1462 | 2989 |
| 13435 | R Texas Killeen | SA23760 | AUSTIN | Seaga INF5S | 15S052100636 |
| 13436 | R Texas Killeen | DN17004770//23749 | AUSTIN | DN5800-4 | 28680021 |
| 13437 | R Texas Killeen | 595 | KILLEEN | AP 6600 | 6045398 |
| 13438 | R Texas Killeen | 596 | KILLEEN | Coke Royal660 | 200003BA00189 |
| 13439 | R Texas Killeen | 144 | MARLIN | AP 113 | 31010574 |
| 13440 | R Texas Killeen | 145 | MARLIN | AP 113 | 31033411 |
| 13441 | R Texas Killeen | 146 | MARLIN | Coke Royal660 | 200015BA00824 |
| 13442 | R Texas Killeen | 147 | MARLIN | BVMX DN5800-4 | 922301106BI |
| 13443 | R Texas Killeen | 66 | Waco | Royal 804 | |
| 13444 | R Texas Killeen | 67 | Waco | National 432 | |
| 13445 | R Texas Killeen | 70 | Waco | Not Specified | |
| 13446 | R Texas Killeen | 71 | Waco | Royal 804 | |
| 13447 | R Texas Killeen | 72 | Waco | Not Specified | |
| 13448 | R Texas Killeen | 73 | Waco | Not Specified | |
| 13449 | R Texas Killeen | 75 | Waco | Not Specified | |
| 13450 | R Texas Killeen | 428 | KILLEEN | Crane | 159-1019951 |
| 13451 | R Texas Killeen | 429 | KILLEEN | ROYAL RVCV2 550-6 | 201044CA00168 |
| 13452 | R Texas Killeen | 1680 | KILLEEN | National 168 | 168-010200 |
| 13453 | R Texas Killeen | RY12011438 | KILLEEN | Coke Royal660 | 201236BA00021 |
| 13454 | R Texas Killeen | 184 | KILLEEN | Coke Royal660 | 1522BL04857 |
| 13455 | R Texas Killeen | 185 | KILLEEN | Crane 173 | 173-010484 |
| 13456 | R Texas Killeen | 404 | killeen | Crane 173D | 173-010484 |
| 13457 | R Texas Killeen | 405 | killeen | ROYAL RVCC 550-8 | 1522BL04857 |
| 13458 | R Texas Killeen | 477 | FORT HOOD | Royal | 2014BA00186 |
| 13459 | R Texas Killeen | 478 | FORT HOOD | AP Snackshop | 6045381 |
| 13460 | R Texas Killeen | 479 | FORT HOOD | Royal | 1479CK02229 |
| 13461 | R Texas Killeen | 581 | FORT HOOD | ROYAL RVCC 550-8 | 1479CK02229 |
| 13462 | R Texas Killeen | 459 | FORT HOOD | AMS 35 | 0202-1526-38 |
| 13463 | R Texas Killeen | 460 | FORT HOOD | RVCC660-9 | 1475BK01978 |
| 13464 | R Texas Killeen | CM19009704//23741 | AUSTIN | BVMX DN5800-4 | 11911050063 |
| 13465 | R Texas Killeen | SA20901 | AUSTIN | Seaga INF5S | 15S091902179 |
| 13466 | R Texas Killeen | SA20900 | AUSTIN | Seaga INF5S | 15S091902189 |
| 13467 | R Texas Killeen | 315 | HARKER HEIGHTS | AP LCM 2 4-Wide | 2860 |
| 13468 | R Texas Killeen | 316 | HARKER HEIGHTS | Dixie Narco 501 | 3703903 |
| 13469 | R Texas Killeen | 141 | TEMPLE | USI 3030 | |
| 13470 | R Texas Killeen | 142 | TEMPLE | Coke Royal660 | 199940BA01923 |
| 13471 | R Texas Killeen | DN16000373//23751 | AUSTIN | BVMX DN5800-4 | 95071 |
| 13472 | R Texas Killeen | SA20388 | AUSTIN | Seaga INF5S | 15s061901664 |
| 13473 | R Texas Killeen | 401 | Harker Heights | RVCV-660-8 | 1504AL00968 |
| 13474 | R Texas Killeen | 399 | Harker Heights | AMS 36 | 1-12119011 |
| 13475 | R Texas Killeen | 592 | HARKER HEIGHTS | Coke Royal660 | 1504AL00968 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13476 | R Texas Killeen | 591 | HARKER HEIGHTS | AMS 35 | 1-1211-9011 |
| 13477 | R Texas Killeen | 597 | HARKER HEIGHTS | CK20 DN276E | 25356484AW |
| 13478 | R Texas Killeen | 400 | Harker Heights | Dixie Narco | 2535-6484AW |
| 13479 | R Texas Killeen | RY01017109 | NOLANVILLE | RVCC 804-9 | |
| 13480 | R Texas Killeen | 439 | NOLANVILLE | Crane 148 | |
| 13481 | R Texas Killeen | 20 | Harker Heights | Dixie Narco 501E | 0182.   6558CX |
| 13482 | R Texas Killeen | RY10009068//23757 | AUSTIN | ROYAL RVCC 550-8 | 201044CA00015 |
| 13483 | R Texas Killeen | SA20895 | AUSTIN | Seaga INF5S | 300401459 |
| 13484 | R Texas Killeen | 230 | KILLEEN | Not Specified | 1104256 |
| 13485 | R Texas Killeen | 231 | KILLEEN | ROYAL RVCC 550-7 | 201736CA00042 |
| 13486 | R Texas Killeen | 192 | TEMPLE | Royal 550 | 200433CA00057 |
| 13487 | R Texas Killeen | 664 | Killeen | RVCC660-9 | 1491DK02353 |
| 13488 | R Texas Killeen | 663 | Killeen | AMS 28-624 | 1-1204-5117 |
| 13489 | R Texas Killeen | 666 | Killeen | Not Specified | 50600796 |
| 13490 | R Texas Killeen | 665 | Killeen | RVCC660-9 | 1484CK02765 |
| 13491 | R Texas Killeen | 42 | Killeen | Royal 660-9 | 200116BA00836 |
| 13492 | R Texas Killeen | 55 | Killeen | USI 3129 | 110441200235 |
| 13493 | R Texas Killeen | 56 | Killeen | ROYAL RVCV2 550-6 | 201150CA00409 |
| 13494 | R Texas Killeen | 227 | KILLEEN | AP 112 | 21007710 |
| 13495 | R Texas Killeen | 228 | KILLEEN | Coke Royal660 | 201440BA00259 |
| 13496 | R Texas Killeen | 229 | KILLEEN | Vendo | 1689260 |
| 13497 | R Texas Killeen | 163 | Killeen | AMS G8-624 | 1-1502-3549 |
| 13498 | R Texas Killeen | 164 | Killeen | Not Specified | |
| 13499 | R Texas Killeen | 582 | killeen | RVCV-660-8 | |
| 13500 | R Texas Killeen | 410 | killeen | Not Specified | 138362815177 |
| 13501 | R Texas Killeen | 573 | KILLEEN | AMS 39-635 | 110096451 |
| 13502 | R Texas Killeen | 574 | KILLEEN | Vendo 720 | 876317 |
| 13503 | R Texas Killeen | 160 | Temple | National 159 | 159-020310 |
| 13504 | R Texas Killeen | 161 | Temple | Coke Royal660 | 201028BA00039 |
| 13505 | R Texas Killeen | 162 | Temple | Coke Royal660 | 1484CK03853 |
| 13506 | R Texas Killeen | RY06010167//21049 | AUSTIN | ROYAL RVCV2 550-6 | |
| 13507 | R Texas Killeen | SA23740 | AUSTIN | Crane 168 | |
| 13508 | R Texas Killeen | SA23772 | Austin | Wittern 3606 | 152419621313 |
| 13509 | R Texas Killeen | RY18000269//23745 | Austin | Royal 804 | 201802AA00031 |
| 13510 | R Texas Killeen | 105 | Waco | Coke Royal660 | 1499DK01800 |
| 13511 | R Texas Killeen | 106 | Waco | Coke Royal660 | 200138BA00153 |
| 13512 | R Texas Killeen | 107 | Waco | AP LCM 3 | LCM300220114 |
| 13513 | R Texas Killeen | 169 | Killeen | AP LCM 2 | L200027525 |
| 13514 | R Texas Killeen | 170 | Killeen | Coke Royal660 | 201236BA00016 |
| 13515 | R Texas Killeen | 89 | KILLEEN | Crane GPL 159 | 159-019950 |
| 13516 | R Texas Killeen | 565 | KILLEEN | Royal 660-13 | 2000023BA00202 |
| 13517 | R Texas Killeen | 575 | KILLEEN | AMS 39 | 1-0906-0966 |
| 13518 | R Texas Killeen | 253 | KILLEEN | Royal 660-12 | 201519BA00067 |
| 13519 | R Texas Killeen | 636 | Belton | AP LCM 2 | LCM299098082 |
| 13520 | R Texas Killeen | 638 | Belton | Not Specified | 200315BA00136 |
| 13521 | R Texas Killeen | DN 16004688 | Austin | Dixie Narco 5800 | 2663007080 |
| 13522 | R Texas Killeen | SACM 19008282 | Austin | DN5800 | 111909170103 |
| 13523 | R Texas Killeen | 576 | ROBINSON | AMS G8-624 | 1-1203-4531 |
| 13524 | R Texas Killeen | 579 | ROBINSON | ROYAL RVCC 550-8 | 01104CA00280 |
| 13525 | R Texas Killeen | 577 | ROBINSON | AP LCM 3 | L300003046 |
| 13526 | R Texas Killeen | 578 | ROBINSON | Royal 660-12 | 1464AK01980 |
| 13527 | R Texas Killeen | 26 | Copperas Cove | AP 6600 | 6021560 |
| 13528 | R Texas Killeen | 580 | KILLEEN | Polyvend 300/3315 | 134835614031 |
| 13529 | R Texas Killeen | 249 | KILLEEN | Coke Royal660 | 1343CH0341 |
| 13530 | R Texas Killeen | 413 | KILLEEN | Not Specified | |
| 13531 | R Texas Killeen | 414 | KILLEEN | Not Specified | 1518BL02454 |
| 13532 | R Texas Killeen | 559 | HARKER HEIGHTS | AP 7600 Revision Door | 7041343 |
| 13533 | R Texas Killeen | 201 | BELTON | USI 3573 | 134123013297 |
| 13534 | R Texas Killeen | 202 | BELTON | Royal 550 | 201138CA00141 |
| 13535 | R Texas Killeen | 486 | HARKER HEIGHTS | AMS | 1-0902-317 |
| 13536 | R Texas Killeen | 487 | HARKER HEIGHTS | Royal | 201731CA00025 |
| 13537 | R Texas Killeen | 238 | KILLEEN | Crane 146-2 | E 2993 |
| 13538 | R Texas Killeen | 239 | killeen | Coke Royal660 | 200724BA00036 |
| 13539 | R Texas Killeen | Ry06010800 | killeen | Royal 660 | 200631ba00003 |
| 13540 | R Texas Killeen | 7 | killeen | AMS G8-624 | 1-1210-8965 |
| 13541 | R Texas Killeen | 14 | Killeen | AP Snackshop 113 | 31010616 |
| 13542 | R Texas Killeen | 15 | Killeen | ROYAL RVCC 550-7 | 200626CA00125 |
| 13543 | R Texas Killeen | 16 | Killeen | Savamco FM-1462 | 4433 |
| 13544 | R Texas Killeen | 897 | Killeen | Royal 660 | 200844BA00129 |
| 13545 | R Texas Killeen | 455 | Killeen | ROYAL RVCV2 550-6 | 200725CA00070 |
| 13546 | R Texas Killeen | 318 | HARKER HEIGHTS | AMS 35 | 0055-1327A6 |
| 13547 | R Texas Killeen | 319 | HARKER HEIGHTS | Coke Royal660 | 200409BA00015 |
| 13548 | R Texas Killeen | RY0600286 | HARKER HEIGHTS | Royal 804 | 1460AC00610 |
| 13549 | R Texas Killeen | 321 | HARKER HEIGHTS | Savamco FM-1462 | E2986 |
| 13550 | R Texas Killeen | 481 | KILLEEN | Crane 173 | 173-010051 |
| 13551 | R Texas Killeen | 482 | KILLEEN | Royal | 1528CL00399 |
| 13552 | R Texas Killeen | 483 | KILLEEN | AMS | 1-1708-8850 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13553 | R Texas Killeen | 484 | KILLEEN | Royal | 201731CA00010 |
| 13554 | R Texas Killeen | 485 | KILLEEN | Royal | 201045BA00217 |
| 13555 | R Texas Killeen | 567 | KILLEEN | ROYAL RVCC 550-8 | |
| 13556 | R Texas Killeen | RY17005706//23742 | AUSTIN | Royal 804 | 201741AA00015 |
| 13557 | R Texas Killeen | RY18004814//23743 | AUSTIN | Royal 804 | 201847AA00045 |
| 13558 | R Texas Killeen | SA23769 | AUSTIN | Seaga INF5S | 1N5S061901652 |
| 13559 | R Texas Killeen | 581 | HARKER HEIGHTS | AP LCM 4 | N/A |
| 13560 | R Texas Killeen | 437 | HARKER HEIGHTS | AMS 36 | 1-13010259 |
| 13561 | R Texas Killeen | 69 | BELTON | Seaga INF5S | |
| 13562 | R Texas Killeen | 582 | BELTON | USI 3573 | 137738815096 |
| 13563 | R Texas Killeen | 324 | HARKER HEIGHTS | Coke Royal660 | 1449DJ02930 |
| 13564 | R Texas Killeen | 325 | HARKER HEIGHTS | AP LCM 3 | 9252 |
| 13565 | R Texas Killeen | 505 | Temple | Royal | |
| 13566 | R Texas Killeen | 506 | Temple | Wittern 3572 | 138363515177 |
| 13567 | R Texas Killeen | 152 | TEMPLE | Coke Royal660 | 200042BA00120 |
| 13568 | R Texas Killeen | 195 | TEMPLE | Crane GPL 160 | 160-016936 |
| 13569 | R Texas Killeen | 196 | TEMPLE | Coke Royal660 | 199948BA01888 |
| 13570 | R Texas Killeen | 197 | TEMPLE | Coke Royal660 | S19949BA01465 |
| 13571 | R Texas Killeen | SA23770 | AUSTIN | Seaga INF5S | 15S061901656 |
| 13572 | R Texas Killeen | NV14000713//23739 | AUSTIN | DN5800 | 1432613 |
| 13573 | R Texas Killeen | 624 | WACO | AMS 35 | N/A |
| 13574 | R Texas Killeen | 500 | WACO | AMS 39-635 | 1-1009-6450 |
| 13575 | R Texas Killeen | 502 | WACO | AMS 35-628 | |
| 13576 | R Texas Killeen | 522 | WACO | AMS 39-635 | 1-10096457 |
| 13577 | R Texas Killeen | 525 | WACO | AMS 39-635 | 1-1009-6458 |
| 13578 | R Texas Killeen | 526 | WACO | AMS 39-635 | 1-1009-6455 |
| 13579 | R Texas Killeen | 528 | WACO | AMS 35-628 | 1-1009-6435 |
| 13580 | R Texas Killeen | 529 | WACO | AMS 39-635 | 1-1009-6456 |
| 13581 | R Texas Killeen | 530 | WACO | AMS 39-635 | 1-1009-6452 |
| 13582 | R Texas Killeen | 660 | Killeen | AMS 35-628 | 1-1009-6431 |
| 13583 | R Texas Killeen | 661 | Killeen | ROYAL RVCV2 550-6 | 201519BA00001 |
| 13584 | R Texas Killeen | 583 | KILLEEN | USI 3053 | 81161398271 |
| 13585 | R Texas Killeen | 584 | KILLEEN | Royal 660-12 | 20032BA00126 |
| 13586 | R Texas Killeen | 585 | KILLEEN | CK20 DN501E | 09746719BZ |
| 13587 | R Texas Killeen | 586 | KILLEEN | AP LCM 2 | LCM299356030 |
| 13588 | R Texas Killeen | 251 | KILLEEN | Coke Royal660 | 200036BA00194 |
| 13589 | R Texas Killeen | DN10003628//23750 | AUSTIN | BVMX DN5800-4 | 92670043C1 |
| 13590 | R Texas Killeen | SA23761 | AUSTIN | Seaga INF5S | 15S052100635 |
| 13591 | R Texas Killeen | 441 | Temple | Not Specified | E2938 |
| 13592 | R Texas Killeen | 442 | Temple | Royal 660-8 | |
| 13593 | R Texas Killeen | 313 | HARKER HEIGHTS | AP 6600 | |
| 13594 | R Texas Killeen | 314 | HARKER HEIGHTS | Coke Royal660 | 200346BA00181 |
| 13595 | R Texas Killeen | 411 | fort hood | ROYAL RVCC 550-7 | 200611CA00129 |
| 13596 | R Texas Killeen | 412 | fort hood | Dixie Narco | 940130 |
| 13597 | R Texas Killeen | 415 | fort hood | Not Specified | |
| 13598 | R Texas Killeen | 644 | Killeen | Royal 660-9 | 20129BA0021 |
| 13599 | R Texas Killeen | 560 | KILLEEN | USI 3014A | 103165197274 |
| 13600 | R Texas Killeen | 561 | KILLEEN | Royal | 1379B12063 |
| 13601 | R Texas Killeen | 100 | WACO | AMS 35-628 | 110096446 |
| 13602 | R Texas Killeen | 101 | WACO | ROYAL RVCC 550-8 | 200343CA00018 |
| 13603 | R Texas Killeen | 651 | WACO | Royal 660-13 | 200030BAS00694 |
| 13604 | R Texas Killeen | 93 | WACO | Coke Royal660 | 1489CK02039 |
| 13605 | R Texas Killeen | 95 | WACO | USI 3039 | 100698596318 |
| 13606 | R Texas Killeen | 556 | WACO | Royal | |
| 13607 | R Texas Killeen | 623 | KILLEEN | AMS 35 | N/A |
| 13608 | R Texas Killeen | 133 | | AP 113 | 31010574 |
| 13609 | R Texas Killeen | 134 | | AP 113 | 31033411 |
| 13610 | R Texas Killeen | 135 | | Coke Royal660 | 200015BA00824 |
| 13611 | R Texas Killeen | 155 | | Not Specified | 20032BA00126 |
| 13612 | R Texas Killeen | 166 | | Not Specified | 172-013372 |
| 13613 | R Texas Killeen | 327 | | USI 3573 | 134123713297 |
| 13614 | R Texas Killeen | Ry07s01297 | | RVCV-660-8 | 1491dk02353 |
| 13615 | R Texas Killeen | 329 | | AMS 35 | 1-1009-6437 |
| 13616 | R Texas Killeen | 572 | | USI 3132 | 111068800334 |
| 13617 | R Texas Killeen | 574 | | AP 7600 Revision Door | |
| 13618 | R Texas Killeen | 585 | | AP 113 | 331026615 |
| 13619 | R Texas Killeen | 632 | | Seaga INF5S | |
| 13620 | R Texas Killeen | 648 | | Royal | |
| 13621 | R Texas Killeen | 649 | | Crane 157 | |
| 13622 | R Texas Killeen | 1267 | Killeen | Crane | 167603442 |
| 13623 | R Texas Killeen | 24556 | Killeen | Dixie Narco 5800 | 85720085 |
| 13624 | R Texas Killeen | 21267 | Killeen | Crane 167 | |
| 13625 | R Texas Killeen | 24561 | Killeen | Royal | 1424171D |
| 13626 | R Texas Killeen | 24557 | Killeen | AMS 35-628 | 110096429 |
| 13627 | R Texas Killeen | 587 | HARKER HEIGHTS | Crane GPL 160 | 160-012606 |
| 13628 | R Texas Killeen | 588 | HARKER HEIGHTS | Royal 660-12 | 1479CK00590 |
| 13629 | R Texas Killeen | 452 | KILLEEN | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13630 | R Texas Killeen | 453 | KILLEEN | Crane | 467-010337 |
| 13631 | R Texas Killeen | 448 | KILLEEN | Crane 157 | 159-018282 |
| 13632 | R Texas Killeen | 449 | KILLEEN | Crane 159D | 159-018281 |
| 13633 | R Texas Killeen | 450 | KILLEEN | ROYAL RVCC 550-8 | S200425BA00185 |
| 13634 | R Texas Killeen | 451 | KILLEEN | Crane 159D | 159-018290 |
| 13635 | R Texas Longview | 23903 | EL PASO | AP 112 | 221012165 |
| 13636 | R Texas Longview | 23956 | EL PASO | AP 112 | 210006189 |
| 13637 | R Texas Longview | 23943 | EL PASO | Not Specified | 11010023 |
| 13638 | R Texas Longview | 23944 | EL PASO | Crane 158 | 18926 |
| 13639 | R Texas Longview | 23678 | EL PASO | Crane 158 | 19768 |
| 13640 | R Texas Longview | 23778 | EL PASO | Sanden Vendo G-Drink SC 6 | 3120009571 |
| 13641 | R Texas Longview | 23992 | EL PASO | Sanden Vendo G-Drink SC 6 | 160949 |
| 13642 | R Texas Longview | 23826 | EL PASO | Crane 158 | |
| 13643 | R Texas Longview | 23929 | EL PASO | Crane GPL 160 | 22975 |
| 13644 | R Texas Longview | 23950 | EL PASO | Crane 168 | 19750 |
| 13645 | R Texas Longview | 23894 | EL PASO | AP LCM 2 | 23894 |
| 13646 | R Texas Longview | 23941 | EL PASO | AP 112 | 1006194 |
| 13647 | R Texas Longview | 23899 | EL PASO | AP 112 | 210012166 |
| 13648 | R Texas Longview | 23940 | EL PASO | AP LCM 2 | 27236 |
| 13649 | R Texas Longview | 23936 | EL PASO | AP 113 | 1009383 |
| 13650 | R Texas Longview | 23928 | EL PASO | AP 112 | 21004299 |
| 13651 | R Texas Longview | 23945 | EL PASO | Crane 158 | 18927 |
| 13652 | R Texas Longview | 23942 | EL PASO | AP LCM 2 | 24851 |
| 13653 | R Texas Longview | 23909 | EL PASO | AP LCM 2 | 6009 |
| 13654 | R Texas Longview | 23775 | EL PASO | Sanden Vendo G-Drink DC6 | 31200009567 |
| 13655 | R Texas Longview | 23927 | EL PASO | AP LCM 2 | 21985 |
| 13656 | R Texas Longview | 23681 | EL PASO | AP LCM 2 | 7618 |
| 13657 | R Texas Longview | 23679 | EL PASO | Crane 167 | 15077 |
| 13658 | R Texas Longview | 23680 | EL PASO | AP 112 | 21006559 |
| 13659 | R Texas Longview | 23914 | EL PASO | AP 111 | 1004251 |
| 13660 | R Texas Longview | 23918 | EL PASO | AP LCM 2 | 4686 |
| 13661 | R Texas Longview | 23920 | EL PASO | AP LCM 2 4-Wide | 3094 |
| 13662 | R Texas Longview | 23919 | EL PASO | Crane GPL 160 | N/A |
| 13663 | R Texas Longview | 23910 | EL PASO | AP 112 | 21020905 |
| 13664 | R Texas Longview | 23946 | EL PASO | Crane GPL 160 | 120463 |
| 13665 | R Texas Longview | 23947 | EL PASO | AP 112 | 21023888 |
| 13666 | R Texas Longview | 23953 | EL PASO | AP LCM 2 | 14298 |
| 13667 | R Texas Longview | 23954 | EL PASO | Crane 157 | 23096 |
| 13668 | R Texas Longview | 23898 | EL PASO | Crane 158 | 20209 |
| 13669 | R Texas Longview | 23938 | EL PASO | AP LCM 2 | 58499 |
| 13670 | R Texas Longview | 23932 | EL PASO | Crane GPL 160 | 16526 |
| 13671 | R Texas Longview | 23931 | EL PASO | Crane 158 | 18929 |
| 13672 | R Texas Longview | 23937 | EL PASO | AP LCM 2 | 27003 |
| 13673 | R Texas Longview | 23822 | EL PASO | AP 6600 | |
| 13674 | R Texas Longview | 23935 | EL PASO | Crane 158 | 17480 |
| 13675 | R Texas Longview | 23698 | EL PASO | AP 112 | 221012164 |
| 13676 | R Texas Longview | 23699 | EL PASO | Crane GPL 159 | 11501 |
| 13677 | R Texas Longview | 23700 | EL PASO | AP Studio 3 | 305110073 |
| 13678 | R Texas Longview | 23701 | EL PASO | Crane 148 | N/A |
| 13679 | R Texas Longview | 23702 | EL PASO | Crane GPL 160 | 13103 |
| 13680 | R Texas Longview | 23821 | EL PASO | AP 112 | |
| 13681 | R Texas Longview | 23820 | EL PASO | Crane 158 | |
| 13682 | R Texas Longview | 23819 | EL PASO | AP 112 | |
| 13683 | R Texas Longview | 23818 | EL PASO | Crane 158 | |
| 13684 | R Texas Longview | 23926 | EL PASO | Not Specified | 12653 |
| 13685 | R Texas Longview | 23922 | EL PASO | Crane GPL 160 | 120930 |
| 13686 | R Texas Longview | 23921 | EL PASO | AP 112 | 21003128 |
| 13687 | R Texas Longview | 23925 | EL PASO | AP 112 | 21021444 |
| 13688 | R Texas Longview | 23911 | EL PASO | AP 112 | 1025857 |
| 13689 | R Texas Longview | 23923 | EL PASO | Crane GPL 159 | 11509 |
| 13690 | R Texas Longview | 23924 | EL PASO | AP 112 | 21003549 |
| 13691 | R Texas Longview | 23934 | EL PASO | Crane GPL 159 | 15640 |
| 13692 | R Texas Longview | 23913 | EL PASO | Crane 158 | 18564 |
| 13693 | R Texas Longview | 23933 | EL PASO | Crane GPL 160 | 12650 |
| 13694 | R Texas Longview | 23949 | EL PASO | Crane 158 | 18558 |
| 13695 | R Texas Longview | 23904 | EL PASO | Crane GPL 160 | 19380 |
| 13696 | R Texas Longview | 23930 | EL PASO | Crane 168 | 18086 |
| 13697 | R Texas Longview | 23915 | EL PASO | AP Studio 3 | 101077 |
| 13698 | R Texas Longview | 23916 | EL PASO | AP Studio 2 | 6143037 |
| 13699 | R Texas Longview | 25783 | EL PASO | Crane 157 | 18940 |
| 13700 | R Texas Longview | 23784 | EL PASO | AP 112 | 9664 |
| 13701 | R Texas Longview | 23785 | EL PASO | Crane GPL 160 | 16206 |
| 13702 | R Texas Longview | 23788 | EL PASO | AP LCM 1 4-Wide | 10009 |
| 13703 | R Texas Longview | 23787 | EL PASO | Crane GPL 160 | 15143 |
| 13704 | R Texas Longview | 23777 | EL PASO | Sanden Vendo G-Drink SC 6 | 3120009566 |
| 13705 | R Texas Longview | 23786 | EL PASO | Crane GPL 159 | 11495 |
| 13706 | R Texas Longview | 23707 | EL PASO | Sanden Vendo G-Drink DC 6 OD | 43671 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13707 | R Texas Longview | 23665 | EL PASO | AP Studio 2 | 206108031 |
| 13708 | R Texas Longview | 23644 | EL PASO | Crane GPL 160 | 15150 |
| 13709 | R Texas Longview | 23994 | EL PASO | Vendo 621 | 160966 |
| 13710 | R Texas Longview | 23824 | EL PASO | Crane 158 | |
| 13711 | R Texas Longview | 23881 | EL PASO | AP LCM 2 | |
| 13712 | R Texas Longview | 23889 | EL PASO | Crane GPL 159 | |
| 13713 | R Texas Longview | 23891 | EL PASO | Crane 159D | |
| 13714 | R Texas Longview | 23823 | EL PASO | Crane 158 | |
| 13715 | R Texas Longview | 23897 | EL PASO | Crane 160 | |
| 13716 | R Texas Longview | 23880 | EL PASO | Glasco GS2 | |
| 13717 | R Texas Longview | 23879 | EL PASO | Crane 158 | |
| 13718 | R Texas Longview | 23877 | EL PASO | AP 112 | |
| 13719 | R Texas Longview | 23878 | EL PASO | AP 112 | |
| 13720 | R Texas Longview | 23896 | EL PASO | Crane 158 | |
| 13721 | R Texas Longview | 23703 | EL PASO | Crane 148 | 24890 |
| 13722 | R Texas Longview | 23996 | EL PASO | Vendo 621 | 6379 |
| 13723 | R Texas Longview | 23690 | EL PASO | AP 112 | 221018707 |
| 13724 | R Texas Longview | 23684 | EL PASO | Crane 158 | 13801 |
| 13725 | R Texas Longview | 23685 | EL PASO | Crane GPL 160 | 16080 |
| 13726 | R Texas Longview | 23997 | EL PASO | Vendo 621 | 246360 |
| 13727 | R Texas Longview | 23697 | EL PASO | AP LCM 2 | 200013489 |
| 13728 | R Texas Longview | 23781 | EL PASO | Vendo 621 | |
| 13729 | R Texas Longview | 23682 | EL PASO | Crane GPL 160 | 12831 |
| 13730 | R Texas Longview | 23995 | EL PASO | Vendo 621 | |
| 13731 | R Texas Longview | 23683 | EL PASO | Crane 148 | N/A |
| 13732 | R Texas Longview | 23782 | EL PASO | Vendo 621 | |
| 13733 | R Texas Longview | 23691 | EL PASO | AP LCM 2 | 16157 |
| 13734 | R Texas Longview | 23993 | EL PASO | Vendo 621 | 46369 |
| 13735 | R Texas Longview | 23692 | EL PASO | Crane 158 | 19751 |
| 13736 | R Texas Longview | 23689 | EL PASO | AP LCM 2 | 21684 |
| 13737 | R Texas Longview | 23686 | EL PASO | AP 111 | 111008666 |
| 13738 | R Texas Longview | 23687 | EL PASO | AP LCM 2 | 16998 |
| 13739 | R Texas Longview | 23688 | EL PASO | AP 112 | 21005766 |
| 13740 | R Texas Longview | 23694 | EL PASO | Crane 158 | 18557 |
| 13741 | R Texas Longview | 23906 | EL PASO | AP 6600-D | 6002129 |
| 13742 | R Texas Longview | 23948 | EL PASO | Crane 158 | 18063 |
| 13743 | R Texas Longview | 23905 | EL PASO | Crane 158 | 10073 |
| 13744 | R Texas Longview | 23998 | EL PASO | AP LCM 2 | 26947 |
| 13745 | R Texas Longview | 24003 | EL PASO | AP 112 | 221014825 |
| 13746 | R Texas Longview | 23705 | EL PASO | Crane 158 | 18938 |
| 13747 | R Texas Longview | 23704 | EL PASO | AP LCM 1 | 6124 |
| 13748 | R Texas Longview | 24000 | EL PASO | AP 112 | 221012459 |
| 13749 | R Texas Longview | 23999 | EL PASO | AP 112 | 21009660 |
| 13750 | R Texas Longview | 24001 | EL PASO | AP 112 | 21010574 |
| 13751 | R Texas Longview | 24002 | EL PASO | Crane 148 | 30663 |
| 13752 | R Texas Longview | 23677 | EL PASO | Crane GPL 160 | 11638 |
| 13753 | R Texas Longview | 23676 | EL PASO | Crane GPL 160 | 11462 |
| 13754 | R Texas Longview | 23670 | EL PASO | Crane GPL 160 | 13102 |
| 13755 | R Texas Longview | 23673 | EL PASO | AP 111 | 111010030 |
| 13756 | R Texas Longview | 23706 | EL PASO | AP Studio 3 | 306101078 |
| 13757 | R Texas Longview | 23669 | EL PASO | Crane 148 | 13788 |
| 13758 | R Texas Longview | 20391 | EL PASO | Not Specified | |
| 13759 | R Texas Longview | 23674 | EL PASO | AP 111 | 221012451 |
| 13760 | R Texas Longview | 23675 | EL PASO | Crane 158 | 18548 |
| 13761 | R Texas Longview | 23951 | EL PASO | AP Studio 2 | 206108011 |
| 13762 | R Texas Longview | 23952 | EL PASO | Crane GPL 160 | 13895 |
| 13763 | R Texas Longview | 23708 | EL PASO | Vendo 621 | 160952 |
| 13764 | R Texas Longview | 23907 | EL PASO | AP 112 | 21006200 |
| 13765 | R Texas Longview | 23779 | EL PASO | Sanden Vendo G-Drink DM 6 | 3120009563 |
| 13766 | R Texas Longview | 23672 | EL PASO | Not Specified | 11004243 |
| 13767 | R Texas Longview | 23912 | EL PASO | Crane 158 | 18099 |
| 13768 | R Texas Longview | 23671 | EL PASO | AP LCM 2 | 12787 |
| 13769 | R Texas Longview | 23774 | EL PASO | Not Specified | |
| 13770 | R Texas Longview | 23902 | EL PASO | Crane 158 | 18934 |
| 13771 | R Texas Longview | 23900 | EL PASO | AP LCM 2 | 9906 |
| 13772 | R Texas Longview | 23901 | EL PASO | Crane GPL 160 | 12329 |
| 13773 | R Texas Longview | 23955 | EL PASO | AP 112 | |
| 13774 | R Texas Longview | 23896A | EL PASO | AP 112 | 21006548 |
| 13775 | R Texas Longview | 23895 | EL PASO | AP LCM 2 | 200027002 |
| 13776 | R Texas Longview | 23893 | EL PASO | AP LCM 2 | 27007 |
| 13777 | R Texas Longview | 23888 | EL PASO | AP 112 | 221012453 |
| 13778 | R Texas Longview | 23886 | EL PASO | Crane GPL 160 | 17059 |
| 13779 | R Texas Longview | 23887 | EL PASO | Crane GPL 159 | 11493 |
| 13780 | R Texas Longview | 23885 | EL PASO | AP LCM 2 | 200021991 |
| 13781 | R Texas Longview | 23892 | EL PASO | Crane GPL 160 | 12832 |
| 13782 | R Texas Longview | 23884 | EL PASO | AP 112 | 21009606 |
| 13783 | R Texas Longview | 23883 | EL PASO | AP 111 | 21006541 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 13784 | R Texas Longview | 23882 | EL PASO | AP LCM 2 | 200023890 |
| 13785 | R Texas Longview | 23693 | EL PASO | AP LCM 1 | 5049 |
| 13786 | R Texas Longview | Gilly sfa 24596 | Nacogdoches | National 167 | 167-077629 |
| 13787 | R Texas Longview | s0409 | Sulphur Springs | National 167 | 32020 |
| 13788 | R Texas Longview | d1034 | Sulphur Springs | Vendo 720 | 891034 |
| 13789 | R Texas Longview | d8803 | Sulphur Springs | Vendo 621 | 198803 |
| 13790 | R Texas Longview | s0293 | Sulphur Springs | National 167 | 167-055662 |
| 13791 | R Texas Longview | d61305 | Sulphur Springs | Vendo 621 | 161305 |
| 13792 | R Texas Longview | f0104 | Sulphur Springs | National 432 | 432-018202 |
| 13793 | R Texas Longview | Gilly sfa 24448 | Nacogdoches | Crane 168 | 168-019975 |
| 13794 | R Texas Longview | S0300 | Longview | Crane 168 | 35972 |
| 13795 | R Texas Longview | d5046 | Longview | Vendo 621 | 1325046 |
| 13796 | R Texas Longview | s0377 | Longview | National 181 | 23830 |
| 13797 | R Texas Longview | d37140 | Longview | Vendo 721 | 137140 |
| 13798 | R Texas Longview | f0096 | Longview | National 432 | 432-024673 |
| 13799 | R Texas Longview | s0159 | Lufkin | National 167 | 167-041551 |
| 13800 | R Texas Longview | d5231 | Lufkin | Vendo 621 | 175231 |
| 13801 | R Texas Longview | Gilly sfa 24442 | Nacogdoches | National 168 | 168-019994 |
| 13802 | R Texas Longview | s0281 | Longview | National 167 | 167-051563 |
| 13803 | R Texas Longview | d3437 | Longview | Vendo 540 | 823437 |
| 13804 | R Texas Longview | Gilly sfa 24439 | Nacogdoches | National 168 | 168-026615 |
| 13805 | R Texas Longview | 25057 | Longview | Vendo 621 | 1325057 |
| 13806 | R Texas Longview | S0106 | Longview | Crane 168 | |
| 13807 | R Texas Longview | RY180000009 | Fort Worth | RVCV-660-8 | 201801BA00009 |
| 13808 | R Texas Longview | d98794 | Hallsville | Vendo 621 | 198794 |
| 13809 | R Texas Longview | s0412 | Hallsville | Crane 168 | 168-019981 |
| 13810 | R Texas Longview | d9045 | Nacogdoches | Dixie Narco 600 | 2949045 |
| 13811 | R Texas Longview | S0085 | Nacogdoches | Crane 148 | 148-021890 |
| 13812 | R Texas Longview | s0325 | Nacogdoches | National 167 | 167-077278 |
| 13813 | R Texas Longview | S0204 | Nacogdoches | National 168 | 168-019297 |
| 13814 | R Texas Longview | s0327 | Nacogdoches | National 765 | 765-010486 |
| 13815 | R Texas Longview | d0521 | Nacogdoches | Vendo 621 | 1380521 |
| 13816 | R Texas Longview | D2026 | Nacogdoches | Vendo 621 | 1282026 |
| 13817 | R Texas Longview | d2028 | Nacogdoches | Vendo 621 | 1282028 |
| 13818 | R Texas Longview | D2151 | Nacogdoches | Vendo 721 | 1282151 |
| 13819 | R Texas Longview | d82149 | Nacogdoches | Vendo 721 | 1282149 |
| 13820 | R Texas Longview | S0141 | Nacogdoches | Not Specified | 75854795003 |
| 13821 | R Texas Longview | d0131 | Nacogdoches | Dixie Narco 276 | 18346571 |
| 13822 | R Texas Longview | d23594 | Nacogdoches | Vendo 576 | 823594 |
| 13823 | R Texas Longview | F0095 | Nacogdoches | Crane 431D | 431-023381 |
| 13824 | R Texas Longview | f0069 | Nacogdoches | Crane 432D | 432-019686 |
| 13825 | R Texas Longview | 203 | Grapevine | Not Specified | PLK001482 |
| 13826 | R Texas Longview | d0359 | plano | Vendo 621 | 1370359 |
| 13827 | R Texas Longview | s0308 | plano | Crane 168 | 39932 |
| 13828 | R Texas Longview | Gilly sfa 24458 | Nacogdoches | National 168 | 168-042435 |
| 13829 | R Texas Longview | S0203 | Tyler | National 167 | 167-019401 |
| 13830 | R Texas Longview | 115 | Tyler | Not Specified | 562215233590 |
| 13831 | R Texas Longview | s0077 | Tyler | National 158 | 158-014900 |
| 13832 | R Texas Longview | d0520 | Tyler | Vendo 621 | 1380520 |
| 13833 | R Texas Longview | s0256 | Kilgore | National 159 | 11522 |
| 13834 | R Texas Longview | d10368 | Kilgore | Vendo 621 | 1210388 |
| 13835 | R Texas Longview | Gilly sfa 24441 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005478 |
| 13836 | R Texas Longview | d76146 | Longview | Vendo 621 | 1376146 |
| 13837 | R Texas Longview | s0035 | Longview | National 168 | 168-011447 |
| 13838 | R Texas Longview | d51994 | Longview | Vendo 576 | 951994 |
| 13839 | R Texas Longview | s0331 | Longview | National 167 | 77273 |
| 13840 | R Texas Longview | d88529 | Longview | Vendo 621 | 1388529 |
| 13841 | R Texas Longview | d16646 | Longview | Dixie Narco 501E | 12116646CY |
| 13842 | R Texas Longview | s0381 | Longview | National 180 | 16075 |
| 13843 | R Texas Longview | d00103 | Longview | Royal 550 | 201641CA00103 |
| 13844 | R Texas Longview | S0333 | Mt Pleasant | National 167 | 77632 |
| 13845 | R Texas Longview | D10393 | Mt Pleasant | Vendo 621 | 1210393 |
| 13846 | R Texas Longview | s0413 | Mt Pleasant | National 167 | 167-032012 |
| 13847 | R Texas Longview | d7321 | Mt Pleasant | Vendo 721 | 1347321 |
| 13848 | R Texas Longview | d2140 | Mt Pleasant | Vendo 721 | 1282140 |
| 13849 | R Texas Longview | d25040 | Mt Pleasant | Vendo 621 | 1325040 |
| 13850 | R Texas Longview | D2510 | Mt Pleasant | Vendo 821 | 1462510 |
| 13851 | R Texas Longview | s0158 | Mt Pleasant | National 167 | 167-041552 |
| 13852 | R Texas Longview | d8788 | Mt Pleasant | Vendo 621 | 1358788 |
| 13853 | R Texas Longview | s0380 | Mt Pleasant | National 180 | 16076 |
| 13854 | R Texas Longview | f0101 | mt Pleasant | National 432 | 432-25370 |
| 13855 | R Texas Longview | f0086 | Mt Pleasant | National 448 | 448-010042 |
| 13856 | R Texas Longview | D25055 | Longview | Vendo 621 | 1325055 |
| 13857 | R Texas Longview | s0441 | Longview | National 168 | 15805 |
| 13858 | R Texas Longview | S0116 | Tyler | Crane 160 | 160-013129 |
| 13859 | R Texas Longview | d0016 | Longview | Dixie Narco 5800-4 | 92160016BI |
| 13860 | R Texas Longview | s0372 | Longview | National 180 | 14561 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13861 | R Texas Longview | 114 | Longview | Not Specified | 562215234254 |
| 13862 | R Texas Longview | 8039 | Longview | USI 3568 | 144385218039 |
| 13863 | R Texas Longview | Gilly sfa 24450 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005468 |
| 13864 | R Texas Longview | s0023 | Marshall | National 168 | 168-019294 |
| 13865 | R Texas Longview | d29617 | Marshall | Vendo 621 | 129617 |
| 13866 | R Texas Longview | D0072 | Lufkin | Dixie Narco 5800-4 | 26460072 |
| 13867 | R Texas Longview | d6485 | Lufkin | DN501E-530-9 | 16906485BW |
| 13868 | R Texas Longview | s1379 | Lufkin | National 181 | 181-023826 |
| 13869 | R Texas Longview | d8810 | Lufkin | Vendo 721 | 1358810 |
| 13870 | R Texas Longview | d8807 | Lufkin | Vendo 721 | 1358807 |
| 13871 | R Texas Longview | f0085 | Lufkin | National 432 | 432-022850 |
| 13872 | R Texas Longview | 536 | Nacogdoches | National 432 | 432-020023 |
| 13873 | R Texas Longview | 678 | Nacogdoches | National 780 | 780-014507 |
| 13874 | R Texas Longview | d6562 | Nacogdoches | Dixie Narco 501 | 148965620X |
| 13875 | R Texas Longview | d0081 | Nacogdoches | Dixie Narco 5800 | 99600081 |
| 13876 | R Texas Longview | d0074 | Nacogdoches | Dixie Narco 5800-6 | 99600074 |
| 13877 | R Texas Longview | s0378 | Nacogdoches | National 181 | 23827 |
| 13878 | R Texas Longview | s0376 | Nacogdoches | Crane 181D | 23828 |
| 13879 | R Texas Longview | d0364 | Nacogdoches | Vendo 721 | 1340364 |
| 13880 | R Texas Longview | s0339 | Rusk | National 167 | 167-079078 |
| 13881 | R Texas Longview | d7527 | Rusk | Vendo 721 | 197527 |
| 13882 | R Texas Longview | d8809 | Rusk | Vendo 721 | 1358809 |
| 13883 | R Texas Longview | F0100 | Rusk | National 432 | 432-018535 |
| 13884 | R Texas Longview | s0322 | Tyler | National 168 | 168-042820 |
| 13885 | R Texas Longview | d7270 | Tyler | Vendo 821 | 1297270 |
| 13886 | R Texas Longview | Gilley sfa 24440 | Nacogdoches | National 167 | 167-041267 |
| 13887 | R Texas Longview | Gilly sfa 24451 | Nacogdoches | AP Snackshop LCM 2 | VED35L312210000293 |
| 13888 | R Texas Longview | Gilly sfa 24459 | Nacogdoches | National 167 | 167-057414 |
| 13889 | R Texas Longview | d90010 | Nacogdoches | Dixie Narco 5800-4 | 1190490010 |
| 13890 | R Texas Longview | S1874 | Nacogdoches | Crane GPL 173 | 173-011874 |
| 13891 | R Texas Longview | S0095 | Nacogdoches | Crane 160 | 160-013482 |
| 13892 | R Texas Longview | S0334 | Nacogdoches | National 167 | 167-078422 |
| 13893 | R Texas Longview | d5039 | Nacogdoches | Vendo 621 | 1325039 |
| 13894 | R Texas Longview | d7261 | Nacogdoches | Vendo 621 | 1347261 |
| 13895 | R Texas Longview | d9618 | Nacogdoches | Vendo 621 | 129618 |
| 13896 | R Texas Longview | d2991 | Nacogdoches | Vendo 621 | 1292991 |
| 13897 | R Texas Longview | d2990 | Nacogdoches | Vendo 621 | 1292990 |
| 13898 | R Texas Longview | d9796 | Nacogdoches | Vendo 721 | 1309796 |
| 13899 | R Texas Longview | D8478 | Nacogdoches | Vendo 721 | 1318478 |
| 13900 | R Texas Longview | s0276 | Nacogdoches | National 167 | 49486 |
| 13901 | R Texas Longview | f0072 | Nacogdoches | National 432 | 432-019850 |
| 13902 | R Texas Longview | f5691 | Nacogdoches | National 432 | 432-015691 |
| 13903 | R Texas Longview | s0407 | Longview | National 168 | 168-015786 |
| 13904 | R Texas Longview | S0096 | Kilgore | Crane 158P | 158-066558 |
| 13905 | R Texas Longview | d05242 | longview | Vendo 621 | 1205242 |
| 13906 | R Texas Longview | s0059 | longview | National 167 | 28048 |
| 13907 | R Texas Longview | Gilly sfa 24472 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005466 |
| 13908 | R Texas Longview | Gilly sfa 24469 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005476 |
| 13909 | R Texas Longview | Gilly sfa 24455 | Nacogdoches | AP Snackshop LCM 2 | VED35L311210000282 |
| 13910 | R Texas Longview | Gilly sfa 24464 | Nacogdoches | National 168 | 168-015810 |
| 13911 | R Texas Longview | S0291 | Tyler | National 168 | 168-035039 |
| 13912 | R Texas Longview | d5059 | Tyler | Vendo 621 | 1325059 |
| 13913 | R Texas Longview | s0263 | Athens | Crane 167D | 46662 |
| 13914 | R Texas Longview | d7242 | Athens | Vendo 621 | 1297242 |
| 13915 | R Texas Longview | s0315 | Atens | Crane 167D | 72668 |
| 13916 | R Texas Longview | d5047 | Atens | Vendo 621 | 1325047 |
| 13917 | R Texas Longview | d5036 | Athens | Vendo 621 | 1325036 |
| 13918 | R Texas Longview | s0368 | Athens | Crane 181 | 21500 |
| 13919 | R Texas Longview | RA342839 | Athens | Dixie Narco 5800-4 | 12208220020 |
| 13920 | R Texas Longview | s0040 | Henderson | National 167 | 167-019134 |
| 13921 | R Texas Longview | d6636 | Henderson | Vendo 721 | 1346636 |
| 13922 | R Texas Longview | s0115 | Kilgore | Crane 148 | 148-023805 |
| 13923 | R Texas Longview | d0524 | Kilgore | Vendo 621 | 1380524 |
| 13924 | R Texas Longview | d2994 | Kilgore | Vendo 621 | 1292994 |
| 13925 | R Texas Longview | s0319 | Kilgore | Crane 167 | 167-074815 |
| 13926 | R Texas Longview | d0516 | Kilgore | Vendo 621 | 1380516 |
| 13927 | R Texas Longview | d20181 | Longview | Dixie Narco 276 | 68420181 |
| 13928 | R Texas Longview | s0314 | Longview | National 167 | 72667 |
| 13929 | R Texas Longview | s0275 | Longview | National 168 | 168-032561 |
| 13930 | R Texas Longview | D97994 | Longview | Vendo 576 | 997994 |
| 13931 | R Texas Longview | d18208 picked up | Longview | Vendo 324E | 18208 |
| 13932 | R Texas Longview | d8111 | Longview | Vendo 621 | 1328111 |
| 13933 | R Texas Longview | d5032 | Longview | Vendo 621 | 1325032 |
| 13934 | R Texas Longview | Gilly sfa 24454 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005479 |
| 13935 | R Texas Longview | Gilly sfa 24449 | Nacogdoches | AP Snackshop LCM 2 | VED34L212210000444 |
| 13936 | R Texas Longview | Gilly sfa 24453 | Nacogdoches | AP Snackshop LCM 2 | VED340212210000914 |
| 13937 | R Texas Longview | Gilly sfa 24601 | Nacogdoches | Crane 158D | 158-023092 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 13938 | R Texas Longview | SA20395 | AUSTIN | Seaga INF5S | 15S0011902170 |
| 13939 | R Texas Longview | s0411 | Sulphur Springs | National 167 | 32004 |
| 13940 | R Texas Longview | d3781 | Sulphur Springs | Vendo 621 | 153781 |
| 13941 | R Texas Longview | d3383 | Sulphur Springs | Vendo 721 | 1413383 |
| 13942 | R Texas Longview | F5791 | Sulphur Springs | AMS LTF9 | 121055791 |
| 13943 | R Texas Longview | 119 | longview | Not Specified | 562215233684 |
| 13944 | R Texas Longview | 118 | longview | Not Specified | 562215233683 |
| 13945 | R Texas Longview | d0525 | Longview | Vendo 621 | 1380525 |
| 13946 | R Texas Longview | 117 | Longview | Not Specified | 562215233581 |
| 13947 | R Texas Longview | s0183 | Longview | National 168 | 28526 |
| 13948 | R Texas Longview | 21153 | DALLAS | Not Specified | |
| 13949 | R Texas Longview | 116 | Tyler | Not Specified | 562221318899 |
| 13950 | R Texas Longview | Gilly sfa 24598 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005477 |
| 13951 | R Texas Longview | c0011 | Kilgore | Crane 497D | 11886 |
| 13952 | R Texas Longview | s0326 | Kilgore | National 167 | 167-077752 |
| 13953 | R Texas Longview | s0088 | Kilgore | USI 3013 A | 77277695203 |
| 13954 | R Texas Longview | s0399 | Kilgore | Crane 148 | 14814069 |
| 13955 | R Texas Longview | 17DN28670095 | Grand Prairie | DN5800 | 28670095 |
| 13956 | R Texas Longview | dn002331 | Carrollton | DN5800 | 92530073 |
| 13957 | R Texas Longview | Dal-D0026 | Fort Worth | Not Specified | 26830026 |
| 13958 | R Texas Longview | 15DNZ4300032 | Frisco | Dixie Narco 5800 | 24300032 |
| 13959 | R Texas Longview | DN95280014 | Frisco | Dixie Narco 5800 | 95280014 |
| 13960 | R Texas Longview | CM19007736 | PLANO | BVMX DN5800-4 | 111908300028 |
| 13961 | R Texas Longview | 683 | PROSPER | Dixie Narco 5800 | 112002180054 |
| 13962 | R Texas Longview | 17DN28670072 | PROSPER | BVMX DN5800-4 | 28670072 |
| 13963 | R Texas Longview | DAL- D0103 | Rowlett | Dixie Narco 5800 | 112102010016 |
| 13964 | R Texas Longview | 23243 | Rowlett | Vendo 721 | 112203290026 |
| 13965 | R Texas Longview | CM18010291 | Fort Worth | DN5800-4 | 111808310022 |
| 13966 | R Texas Longview | DN16009634 | Euless | Dixie Narco 5800-4 | 27630138 |
| 13967 | R Texas Longview | Gilly sfa 24445 | Nacogdoches | National 168 | 168-034280 |
| 13968 | R Texas Longview | Gilly sfa 24446 | Nacogdoches | National 187 | 187-014236 |
| 13969 | R Texas Longview | Gilly sfa 24447 | Nacogdoches | National 187 | 187-012386 |
| 13970 | R Texas Longview | d5053 | Lindale | Vendo 621 | 1325053 |
| 13971 | R Texas Longview | s0294 | Lindale | National 167 | 57415 |
| 13972 | R Texas Longview | 112 | Lufkin | Not Specified | 562215233655 |
| 13973 | R Texas Longview | 111 | Lufkin | Not Specified | 562215233585 |
| 13974 | R Texas Longview | 113 | Lufkin | Not Specified | 562221318700 |
| 13975 | R Texas Longview | D32946 | longview | Vendo 721 | 1332946 |
| 13976 | R Texas Longview | Gilly SFA 4597 | Nacogdoches | National 167 | 167-078421 |
| 13977 | R Texas Longview | Gilly sfa 24461 | Nacogdoches | National 167 | 167-046661 |
| 13978 | R Texas Longview | d46963 | Beckville | Vendo 621 | 1346963 |
| 13979 | R Texas Longview | d16266 | Beckville | Vendo 721 | 1316266 |
| 13980 | R Texas Longview | s0230a | Beckville | National 158 | 158-067968 |
| 13981 | R Texas Longview | d0167 | Tatum | Dixie Narco 276 | 07856362CU |
| 13982 | R Texas Longview | d82708 | Tatum | Dixie Narco 440 | 3782708 |
| 13983 | R Texas Longview | d26481 | Tatum | Vendo 721 | 1326481 |
| 13984 | R Texas Longview | s0362 | Tatum | National 158 | 158-15821 |
| 13985 | R Texas Longview | s0336 | Tatum | National 167 | 167-78420 |
| 13986 | R Texas Longview | s0391 | Tatum | National 168 | 29696 |
| 13987 | R Texas Longview | s0287 | Tatum | National 168 | 168-034240 |
| 13988 | R Texas Longview | s0178 | Tatum | National 173 | 173-010403 |
| 13989 | R Texas Longview | c0018 | Tatum | Crane 797D | 797-010290 |
| 13990 | R Texas Longview | d05022 | Tatum | Vendo 407 | 5BF005022 |
| 13991 | R Texas Longview | d56716 | Tatum | Vendo 621 | 1256716 |
| 13992 | R Texas Longview | d56705 | Tatum | Vendo 621 | 1256705 |
| 13993 | R Texas Longview | d61302 | Tatum | Vendo 621 | 161302 |
| 13994 | R Texas Longview | d69646 | Tatum | Vendo 721 | 1269646 |
| 13995 | R Texas Longview | s0049 | Tatum | Crane 160 | 160-014910 |
| 13996 | R Texas Longview | s0397 | Tatum | National 168 | 168-016773 |
| 13997 | R Texas Longview | d78363 | Tatum | Vendo 721 | 378363 |
| 13998 | R Texas Longview | d43297 (d98797) | Tatum | Vendo 621 | 1343297 |
| 13999 | R Texas Longview | S0416 | Tatum | Crane 168 | 23908 |
| 14000 | R Texas Longview | d0449 | Tatum | Vendo 721 | 1380449 |
| 14001 | R Texas Longview | d97237 | Tatum | Vendo 621 | 1297237 |
| 14002 | R Texas Longview | d25052 | Tatum | Vendo 621 | 1325052 |
| 14003 | R Texas Longview | s0127 | Tatum | Crane 160 | 160-013866 |
| 14004 | R Texas Longview | D0050 | Tatum | Dixie Narco 276 | 18426571 |
| 14005 | R Texas Longview | S0422 | Tatum | National 167 | 167-039569 |
| 14006 | R Texas Longview | d7309 | Tatum | Vendo 721 | 167309 |
| 14007 | R Texas Longview | f0053 | Tatum | National 432 | 13216 |
| 14008 | R Texas Longview | f0058 | Tatum | National 432 | 432-014182 |
| 14009 | R Texas Longview | s0371 | Marshall | National 181 | 181-021499 |
| 14010 | R Texas Longview | d47319 | Marshall | Vendo 721 | 1347319 |
| 14011 | R Texas Longview | s0370 | Marshall | National 181 | 181-021499 |
| 14012 | R Texas Longview | d47245 | Marshall | Vendo 621 | 1347245 |
| 14013 | R Texas Longview | Gilly sfa 24471 | Nacogdoches | AP Snackshop LCM 2 | VED3500212210002073 |
| 14014 | R Texas Longview | s0299 | Longview | National 168 | 168-036288 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 14015 | R Texas Longview | s0443 | Mt Pleasant | Crane 160 | |
| 14016 | R Texas Longview | 125 | jefferson | Not Specified | |
| 14017 | R Texas Longview | d25048 | jefferson | Vendo 621 | 1325048 |
| 14018 | R Texas Longview | s0311 | jefferson | National 168 | 42592 |
| 14019 | R Texas Longview | d91208 | jefferson | Vendo 621 | 191208 |
| 14020 | R Texas Longview | Gilly sfa 24456 | Nacogdoches | AP Snackshop LCM 2 | VED350012210005475 |
| 14021 | R Texas Longview | d58787 | Longview | Vendo 621 | 1358787 |
| 14022 | R Texas Longview | s0313 | Longview | Not Specified | 168-041267 |
| 14023 | R Texas Longview | s0283 | Longview | National 168 | 33617 |
| 14024 | R Texas Longview | d05227 | Longview | Vendo 621 | 1205227 |
| 14025 | R Texas Longview | d6502 | Henderson | Dixie Narco 276 | 1402-650209 |
| 14026 | R Texas Longview | s0093 | Henderson | National 157 | 157-027999 |
| 14027 | R Texas Longview | s0075 | Henderson | National 158 | 158-016271 |
| 14028 | R Texas Longview | s0383 | Henderson | Crane 160 | 11373 |
| 14029 | R Texas Longview | d0162 | Henderson | Not Specified | 134ECH-0019 |
| 14030 | R Texas Longview | d2346 | Henderson | Vendo 721 | 1342346 |
| 14031 | R Texas Longview | s0410 | Henderson | USI 3132 | 109987400144 |
| 14032 | R Texas Longview | d0006 | Henderson | Dixie Narco 501E | 1570. 6666DY |
| 14033 | R Texas Longview | s0227 | Henderson | Crane 160 | 160-014764 |
| 14034 | R Texas Longview | d5367 | Henderson | Vendo 621 | 1325033 |
| 14035 | R Texas Longview | f0099 | Henderson | National 431 | 432-015690 |
| 14036 | R Texas Longview | f0060 | Henderson | National 432 | 432-015690 |
| 14037 | R Texas Longview | s0320 | Carthage | National 167 | 167-075605 |
| 14038 | R Texas Longview | d97974 | Carthage | Vendo 576 | 897974 |
| 14039 | R Texas Longview | d25045 | Carthage | Vendo 621 | 1325045 |
| 14040 | R Texas Longview | Gilly sfa 24460 | Nacogdoches | National 168 | 168-016306 |
| 14041 | R Texas Longview | s0229 | Mt Pleasant | National 157 | 17581 |
| 14042 | R Texas Longview | s0306 | Mt Pleasant | National 168 | 39931 |
| 14043 | R Texas Longview | s0302 | Mt Pleasant | National 168 | 38543 |
| 14044 | R Texas Longview | d47323 | Mt Pleasant | Vendo 721 | 147323 |
| 14045 | R Texas Longview | s0447 | Mt Pleasant | National 173 | 10272 |
| 14046 | R Texas Longview | 120 | Mt Pleasant | Not Specified | |
| 14047 | R Texas Longview | 121 | Mt Pleasant | Not Specified | |
| 14048 | R Texas Longview | 122 | Mt Pleasant | Not Specified | |
| 14049 | R Texas Longview | d5051 | Mt Pleasant | Vendo 621 | 1325051 |
| 14050 | R Texas Longview | 123 | Mt Pleasant | Not Specified | |
| 14051 | R Texas Longview | 123 B | Mt Pleasant | Not Specified | |
| 14052 | R Texas Longview | d2944 | Mt Pleasant | Vendo 721 | 1332944 |
| 14053 | R Texas Longview | D1685 (old)d8503 | Mt Pleasant | Vendo V721 | 1341685 |
| 14054 | R Texas Longview | d2534 | Mt Pleasant | Vendo 621 | 1332534 |
| 14055 | R Texas Longview | 124 | Mt Pleasant | Not Specified | |
| 14056 | R Texas Longview | d5224 | Tyler | Vendo 621 | 175224 |
| 14057 | R Texas Longview | S0218 | Tyler | NATIONAL 157D | 157-023655 |
| 14058 | R Texas Longview | SA23772 | Austin | Wittern 3606 | 152419621313 |
| 14059 | R Texas Longview | DN11001961 | San Antonio | Dixie Narco 5800-4 | |
| 14060 | R Texas Longview | 10004690 | San Antonio | Dixie Narco 5800-4 | 92920064C1 |
| 14061 | R Texas Longview | 10003117 | San Antonio | Dixie Narco 5800-4 | 92490021C1 |
| 14062 | R Texas Longview | Gilly sfa 24444 | Nacogdoches | AP Snackshop LCM 2 | VED34L212210000443 |
| 14063 | R Texas Longview | SA78 | San Antonio | Imbera | A53210705293 |
| 14064 | R Texas Longview | SA159 | San Antonio | Imbera | 534180300258 |
| 14065 | R Texas Longview | SA163 | San Antonio | Imbera | A53180909137 |
| 14066 | R Texas Longview | SA166 | San Antonio | Imbera | A53170300348 |
| 14067 | R Texas Longview | SA95 | San Antonio | Imbera | 789211001151 |
| 14068 | R Texas Longview | SA108 | San Antonio | Imbera | 789211001145 |
| 14069 | R Texas Longview | SA165 | San Antonio | Imbera | 34180900873 |
| 14070 | R Texas Longview | SA167 | San Antonio | Imbera | 34181101024 |
| 14071 | R Texas Longview | SA160 | San Antonio | Imbera | A66180501259 |
| 14072 | R Texas Longview | SA161 | San Antonio | Imbera | 674181000248 |
| 14073 | R Texas Longview | SA162 | San Antonio | Imbera | A66190200517 |
| 14074 | R Texas Longview | SA164 | San Antonio | Imbera | A66171003919 |
| 14075 | R Texas Longview | SA168 | San Antonio | Imbera | A66191002570 |
| 14076 | R Texas Longview | SA117 | San Antonio | Not Specified | |
| 14077 | R Texas Longview | SA118 | San Antonio | Not Specified | |
| 14078 | R Texas Longview | SA119 | San Antonio | Not Specified | SL302316048 |
| 14079 | R Texas Longview | SA120 | San Antonio | Not Specified | 16731442 |
| 14080 | R Texas Longview | SA121 | San Antonio | Not Specified | 24710045 |
| 14081 | R Texas Longview | SA127 | San Antonio | Seaga INF4S | 14S052100652 |
| 14082 | R Texas Longview | SA130 | San Antonio | Seaga INF4S | 14S052100659 |
| 14083 | R Texas Longview | SA131 | San Antonio | Seaga INF4S | 15S061901664 |
| 14084 | R Texas Longview | SA122 | San Antonio | Seaga INF5S | 15S321807355 |
| 14085 | R Texas Longview | SA123 | San Antonio | Seaga INF5S | 15S041901108 |
| 14086 | R Texas Longview | SA125 | San Antonio | Seaga INF5S | 15S051901193 |
| 14087 | R Texas Longview | SA126 | San Antonio | Seaga INF5S | 15S051901173 |
| 14088 | R Texas Longview | SA132 | San Antonio | Seaga INF5S | 15S061901668 |
| 14089 | R Texas Longview | SA133 | San Antonio | Seaga INF5S | 15S061901666 |
| 14090 | R Texas Longview | SA135 | San Antonio | Seaga INF5S | 15S061901662 |
| 14091 | R Texas Longview | SA136 | San Antonio | Seaga INF5S | 15S061901663 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14092 | R Texas Longview | SA137 | San Antonio | Seaga INF5S | 15S061901652 |
| 14093 | R Texas Longview | SA138 | San Antonio | Seaga INF5S | 15S061901656 |
| 14094 | R Texas Longview | SA140 | San Antonio | Seaga INF5S | 15S09192176 |
| 14095 | R Texas Longview | SA143 | San Antonio | Seaga INF5S | 15S091902189 |
| 14096 | R Texas Longview | SA144 | San Antonio | Seaga INF5S | 15S091902190 |
| 14097 | R Texas Longview | SA146 | San Antonio | Seaga INF5S | 15S091902183 |
| 14098 | R Texas Longview | SA147 | San Antonio | Seaga INF5S | 15S091902179 |
| 14099 | R Texas Longview | SA148 | San Antonio | Seaga INF5S | 15S091902187 |
| 14100 | R Texas Longview | SA149 | San Antonio | Seaga INF5S | 15S091902178 |
| 14101 | R Texas Longview | SA150 | San Antonio | Seaga INF5S | 15S052100643 |
| 14102 | R Texas Longview | SA151 | San Antonio | Seaga INF5S | 15C052100634 |
| 14103 | R Texas Longview | SA152 | San Antonio | Seaga INF5S | 15S052100635 |
| 14104 | R Texas Longview | SA153 | San Antonio | Seaga INF5S | 15S052106641 |
| 14105 | R Texas Longview | SA154 | San Antonio | Seaga INF5S | 15S052100636 |
| 14106 | R Texas Longview | SA155 | San Antonio | Seaga INF5S | 15S052100639 |
| 14107 | R Texas Longview | SA156 | San Antonio | Seaga INF5S | 15S052100632 |
| 14108 | R Texas Longview | SA157 | San Antonio | Seaga INF5S | 15S052100644 |
| 14109 | R Texas Longview | SA158 | San Antonio | Seaga INF5S | 15S052100640 |
| 14110 | R Texas Longview | 102 | Henderson | Not Specified | 562221318664 |
| 14111 | R Texas Longview | 105 | Henderson | Not Specified | 562221318899 |
| 14112 | R Texas Longview | D0529 | Henderson | Vendo 621 | 1380529 |
| 14113 | R Texas Longview | d6444 | Sulphur Springs | Dixie Narco | 29716444 |
| 14114 | R Texas Longview | S0403 | Sulphur Springs | National 168 | 23909 |
| 14115 | R Texas Longview | s0301 | Sulphur Springs | National 168 | 35973 |
| 14116 | R Texas Longview | s0404 | Sulphur Springs | National 168 | 168-023915 |
| 14117 | R Texas Longview | d8387 | Sulphur Springs | Vendo 621 | 1228387 |
| 14118 | R Texas Longview | d0880 | Sulphur Springs | Vendo 721 | 1260880 |
| 14119 | R Texas Longview | d5258 | Sulphur Springs | Vendo 721 | 1205258 |
| 14120 | R Texas Longview | 126 | Sulphur Springs | Not Specified | |
| 14121 | R Texas Longview | 584 | Sulphur Springs | National 432 | 432-018752 |
| 14122 | R Texas Longview | s0190 | Sulphur Springs | National 168 | 26616 |
| 14123 | R Texas Longview | d3365 | Sulphur Springs | Vendo 621 | 1413365 |
| 14124 | R Texas Longview | s0091 | Henderson | National 167 | 32434 |
| 14125 | R Texas Longview | d9550 | Henderson | Vendo 721 | 129550 |
| 14126 | R Texas Longview | f0032 | Henderson | National 431 | 431-046831 |
| 14127 | R Texas Longview | s0140 | Kilgore | National 158 | 66565 |
| 14128 | R Texas Longview | d7644 | Kilgore | Vendo 511 | 507644 |
| 14129 | R Texas Longview | Gilly sfa 24465 | Nacogdoches | National 167 | 167-077631 |
| 14130 | R Texas Longview | Gilly sfa 24462 | Nacogdoches | National 168 | 168-012126 |
| 14131 | R Texas Longview | 23251 | Wchita Falls | AP LCM 2 4-Wide | L200026345 |
| 14132 | R Texas Longview | 23230 | Wchita Falls | Seaga INF4S | I4S0522100647 |
| 14133 | R Texas Longview | 21264 | Wchita Falls | NATIONAL 167D | 167-020977 |
| 14134 | R Texas Longview | 23274 | Wchita Falls | Wittern 3606 | 152419021313 |
| 14135 | R Texas Longview | 23250 | Wchita Falls | AP Snackshop LCM 2 | L2200024335 |
| 14136 | R Texas Longview | 23276 | Wchita Falls | Wittern 3606 | 152420421313 |
| 14137 | R Texas Longview | 23275 | Wchita Falls | Wittern 3606 | 1524208211313 |
| 14138 | R Texas Longview | 23259 | Wchita Falls | Not Specified | 31008259 |
| 14139 | R Texas Longview | 23265 | Wchita Falls | National 168D | 168-044076 |
| 14140 | R Texas Longview | 23280 | Wchita Falls | Wittern 3606 | 152419721313 |
| 14141 | R Texas Longview | 23277 | Wchita Falls | Wittern 3606 | 15242071313 |
| 14142 | R Texas Longview | 23258 | Wchita Falls | AP Studio 2 | SL202095031 |
| 14143 | R Texas Longview | 20969 | Wchita Falls | Seaga INF4S | I4S052100651 |
| 14144 | R Texas Longview | 20818 | Wchita Falls | Seaga INF4S | I45052100653 |
| 14145 | R Texas Longview | 21437 | Wchita Falls | Crane 167D | 167-027972 |
| 14146 | R Texas Longview | 20-9024 | Wchita Falls | AP 113 | 31065344 |
| 14147 | R Texas Longview | 23253 | Wchita Falls | Seaga INF5S | I5S052100631 |
| 14148 | R Texas Longview | 23249 | Wchita Falls | Crane 168 | 168-014354 |
| 14149 | R Texas Longview | 23257 | Wchita Falls | AP Studio 2 | SL202095032 |
| 14150 | R Texas Longview | 23261 | Wchita Falls | AP Snackshop LCM 2 | L200006032 |
| 14151 | R Texas Longview | 23260 | Wchita Falls | AP Studio 2 | SL202095035 |
| 14152 | R Texas Longview | 23255 | Wchita Falls | AP Snackshop LCM 2 | LCM2B0174072 |
| 14153 | R Texas Longview | 23278 | Wchita Falls | Wittern 3606 | 152421221313 |
| 14154 | R Texas Longview | 23254 | Wchita Falls | AP 123 | 2300001265 |
| 14155 | R Texas Longview | 23264 | Wchita Falls | Crane 168D | 168-019150 |
| 14156 | R Texas Longview | 23256 | Wchita Falls | Not Specified | |
| 14157 | R Texas Longview | 23266 | Wchita Falls | Seaga INF4S | I4S021900479 |
| 14158 | R Texas Longview | 24992 | Wchita Falls | Wittern 3606 | 152418821313 |
| 14159 | R Texas Longview | 23263 | Wchita Falls | National 157 | 157-065806 |
| 14160 | R Texas Longview | Gilly sfa 24600 | Nacogdoches | AP Snackshop LCM 2 | VED34L211210000471 |
| 14161 | R Texas Longview | d98799 | Jefferson | Vendo 621 | 198799 |
| 14162 | R Texas Longview | s0367 | Jefferson | National 181 | 181-021498 |
| 14163 | R Texas Longview | 32531 | Jefferson | Vendo 621 | 1332531 |
| 14164 | R Texas Longview | f1260 | Jefferson | Crane 432D | 114101260 |
| 14165 | R Texas Longview | d40332 | Jefferson | Cavalier 07-392 | 40332 |
| 14166 | R Texas Longview | s0305 | Jefferson | AP LCM 2 | L2000018495 |
| 14167 | R Texas Longview | S0225 | Tyler | National 158 | 158-066592 |
| 14168 | R Texas Longview | d1343 | Tyler | Vendo 721 | 1241343 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14169 | R Texas Longview | Gilly sfa 24470 | Nacogdoches | AP Snackshop LCM 2 | VED350911210000767 |
| 14170 | R Texas Longview | Gilly sfa 24443 | Nacogdoches | AP Snackshop LCM 2 | VED370512210001492 |
| 14171 | R Texas Longview | d0147 | Henderson | Dixie Narco 276 | 1785-3088DM |
| 14172 | R Texas Longview | d0142 | Henderson | Dixie Narco 276 | 1606-6670DY |
| 14173 | R Texas Longview | s0210 | Henderson | USI 3013 A | 1075789999137 |
| 14174 | R Texas Longview | d20042 | Marshall | Dixie Narco 5800 | 95520042 |
| 14175 | R Texas Longview | s0292 | Marshall | National 168 | 168-035040 |
| 14176 | R Texas Longview | S0345 | Marshall | National 180 | 180-012415 |
| 14177 | R Texas Longview | c0081 | Marshall | Crane GPL 6500 | 50060067 |
| 14178 | R Texas Longview | d42334 | Marshall | Vendo 516 | 442334 |
| 14179 | R Texas Longview | s0174 | Marshall | National 167 | 167028196 |
| 14180 | R Texas Longview | d26618 | Marshall | Dixie Narco 600 | 12826618BY |
| 14181 | R Texas Longview | 26571 | Marshall | Dixie Narco 276E | 7726571DX |
| 14182 | R Texas Longview | c0003 | Marshall | Crane 797D | 10323 |
| 14183 | R Texas Longview | d2529 | Marshall | Vendo 621 | 1332529 |
| 14184 | R Texas Longview | s0330 | Marshall | National 167 | 77628 |
| 14185 | R Texas Longview | D0052 | Marshall | Vendo 516 | 442334 |
| 14186 | R Texas Longview | d80536 | Mt Pleasant | Vendo 621 | 80536 |
| 14187 | R Texas Longview | d28392 | Mt Pleasant | Vendo 621 | 1228392 |
| 14188 | R Texas Longview | d60868 | Mt Pleasant | Vendo 821 | 1260868 |
| 14189 | R Texas Longview | F0065 | Mt Pleasant | Crane 432D | 18306 |
| 14190 | R Texas Longview | d7804 | Cookville | Vendo 621 | 137804 |
| 14191 | R Texas Longview | s0185 | Cookville | National 168 | 168-026614 |
| 14192 | R Texas Longview | s0284 | Cookville | National 168 | 168-033619 |
| 14193 | R Texas Longview | d3004 | Cookville | Vendo 821 | 1303004 |
| 14194 | R Texas Longview | d5066 | Mt Pleasant | Vendo 821 | 1325066 |
| 14195 | R Texas Longview | s0230 | Naples | National 167 | 45033 |
| 14196 | R Texas Longview | s0018 | Naples | National 168 | 168-019151 |
| 14197 | R Texas Longview | s0347 | Naples | National 180 | 180-012409 |
| 14198 | R Texas Longview | d5232 | Naples | Vendo 621 | 175232 |
| 14199 | R Texas Longview | d0519 | Naples | Vendo 621 | 1380519 |
| 14200 | R Texas Longview | d0110a | Naples | Vendo 621 | 1309785 |
| 14201 | R Texas Longview | d0363 | Naples | Vendo 621 | 1370363 |
| 14202 | R Texas Longview | SA1 | San Antonio | Imbera | A53210705730 |
| 14203 | R Texas Longview | SA2 | San Antonio | Imbera | A53211009599 |
| 14204 | R Texas Longview | SA3 | San Antonio | Imbera | A53211009564 |
| 14205 | R Texas Longview | SA4 | San Antonio | Imbera | A53211009608 |
| 14206 | R Texas Longview | SA5 | San Antonio | Imbera | A53211009615 |
| 14207 | R Texas Longview | SA6 | San Antonio | Imbera | A53211009606 |
| 14208 | R Texas Longview | SA7 | San Antonio | Imbera | A53211009613 |
| 14209 | R Texas Longview | SA8 | San Antonio | Imbera | A53211009559 |
| 14210 | R Texas Longview | SA9 | San Antonio | Imbera | A53211009561 |
| 14211 | R Texas Longview | SA10 | San Antonio | Imbera | A53211009560 |
| 14212 | R Texas Longview | SA11 | San Antonio | Imbera | A53211009580 |
| 14213 | R Texas Longview | SA12 | San Antonio | Imbera | A53211009614 |
| 14214 | R Texas Longview | SA13 | San Antonio | Imbera | A53211009607 |
| 14215 | R Texas Longview | SA14 | San Antonio | Imbera | A53211009602 |
| 14216 | R Texas Longview | SA15 | San Antonio | Imbera | A53211009601 |
| 14217 | R Texas Longview | SA16 | San Antonio | Imbera | A53211009617 |
| 14218 | R Texas Longview | SA17 | San Antonio | Imbera | A53211009598 |
| 14219 | R Texas Longview | SA18 | San Antonio | Imbera | A53211009567 |
| 14220 | R Texas Longview | SA19 | San Antonio | Imbera | A53211009600 |
| 14221 | R Texas Longview | SA20 | San Antonio | Imbera | A53211009616 |
| 14222 | R Texas Longview | SA21 | San Antonio | Imbera | A53211009619 |
| 14223 | R Texas Longview | SA22 | San Antonio | Imbera | A53211009578 |
| 14224 | R Texas Longview | SA23 | San Antonio | Imbera | A53211009618 |
| 14225 | R Texas Longview | SA24 | San Antonio | Imbera | A53211009590 |
| 14226 | R Texas Longview | SA25 | San Antonio | Imbera | A53211009565 |
| 14227 | R Texas Longview | SA26 | San Antonio | Imbera | A53211009597 |
| 14228 | R Texas Longview | SA27 | San Antonio | Imbera | A53211009563 |
| 14229 | R Texas Longview | SA28 | San Antonio | Imbera | A53211009581 |
| 14230 | R Texas Longview | SA29 | San Antonio | Imbera | A53211009572 |
| 14231 | R Texas Longview | SA30 | San Antonio | Imbera | A53211009632 |
| 14232 | R Texas Longview | SA31 | San Antonio | Imbera | A53210705769 |
| 14233 | R Texas Longview | SA32 | San Antonio | Imbera | A53210705777 |
| 14234 | R Texas Longview | SA33 | San Antonio | Imbera | A53210705072 |
| 14235 | R Texas Longview | SA34 | San Antonio | Imbera | A53210705776 |
| 14236 | R Texas Longview | SA35 | San Antonio | Imbera | A53210705726 |
| 14237 | R Texas Longview | SA36 | San Antonio | Imbera | A53210705731 |
| 14238 | R Texas Longview | SA37 | San Antonio | Imbera | A53210704999 |
| 14239 | R Texas Longview | SA38 | San Antonio | Imbera | A53210705729 |
| 14240 | R Texas Longview | SA39 | San Antonio | Imbera | A53210705015 |
| 14241 | R Texas Longview | SA40 | San Antonio | Imbera | A53210705724 |
| 14242 | R Texas Longview | SA41 | San Antonio | Imbera | A53210705742 |
| 14243 | R Texas Longview | SA42 | San Antonio | Imbera | A53210705018 |
| 14244 | R Texas Longview | SA43 | San Antonio | Imbera | A53210705073 |
| 14245 | R Texas Longview | SA44 | San Antonio | Imbera | A53210705286 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14246 | R Texas Longview | SA45 | San Antonio | Imbera | A53210705302 |
| 14247 | R Texas Longview | SA46 | San Antonio | Imbera | A53210705305 |
| 14248 | R Texas Longview | SA47 | San Antonio | Imbera | A53210705307 |
| 14249 | R Texas Longview | SA48 | San Antonio | Imbera | A53210705289 |
| 14250 | R Texas Longview | SA49 | San Antonio | Imbera | A53210705294 |
| 14251 | R Texas Longview | SA50 | San Antonio | Imbera | A53210705297 |
| 14252 | R Texas Longview | SA51 | San Antonio | Imbera | A53210705300 |
| 14253 | R Texas Longview | SA52 | San Antonio | Imbera | A53210705328 |
| 14254 | R Texas Longview | SA53 | San Antonio | Imbera | A53210907675 |
| 14255 | R Texas Longview | SA54 | San Antonio | Imbera | A53210908191 |
| 14256 | R Texas Longview | SA55 | San Antonio | Imbera | A53211110654 |
| 14257 | R Texas Longview | SA56 | San Antonio | Imbera | A53211110643 |
| 14258 | R Texas Longview | SA57 | San Antonio | Imbera | A53211110659 |
| 14259 | R Texas Longview | SA58 | San Antonio | Imbera | A53211110660 |
| 14260 | R Texas Longview | SA59 | San Antonio | Imbera | A53211110648 |
| 14261 | R Texas Longview | SA60 | San Antonio | Imbera | A53211110646 |
| 14262 | R Texas Longview | SA61 | San Antonio | Imbera | A53211110644 |
| 14263 | R Texas Longview | SA62 | San Antonio | Imbera | A53211110647 |
| 14264 | R Texas Longview | SA63 | San Antonio | Imbera | A53211110652 |
| 14265 | R Texas Longview | SA64 | San Antonio | Imbera | A53211110650 |
| 14266 | R Texas Longview | SA65 | San Antonio | Imbera | A53210705259 |
| 14267 | R Texas Longview | SA66 | San Antonio | Imbera | A53210705279 |
| 14268 | R Texas Longview | SA67 | San Antonio | Imbera | A53210705299 |
| 14269 | R Texas Longview | SA68 | San Antonio | Imbera | A53210705301 |
| 14270 | R Texas Longview | SA69 | San Antonio | Imbera | A53210705303 |
| 14271 | R Texas Longview | SA71 | San Antonio | Imbera | A53210705258 |
| 14272 | R Texas Longview | SA72 | San Antonio | Imbera | A53210705384 |
| 14273 | R Texas Longview | SA73 | San Antonio | Imbera | A53210705287 |
| 14274 | R Texas Longview | SA74 | San Antonio | Imbera | A53210705288 |
| 14275 | R Texas Longview | SA75 | San Antonio | Imbera | A53210705295 |
| 14276 | R Texas Longview | SA76 | San Antonio | Imbera | A53210705296 |
| 14277 | R Texas Longview | SA77 | San Antonio | Imbera | A53210705250 |
| 14278 | R Texas Longview | SA79 | San Antonio | Imbera | A53210705311 |
| 14279 | R Texas Longview | SA80 | San Antonio | Imbera | A53210705254 |
| 14280 | R Texas Longview | SA81 | San Antonio | Imbera | A53210705285 |
| 14281 | R Texas Longview | SA82 | San Antonio | Imbera | 789210800707 |
| 14282 | R Texas Longview | SA83 | San Antonio | Imbera | 789210800741 |
| 14283 | R Texas Longview | SA84 | San Antonio | Imbera | 789210700635 |
| 14284 | R Texas Longview | SA85 | San Antonio | Imbera | 789210800751 |
| 14285 | R Texas Longview | SA86 | San Antonio | Imbera | 789210800732 |
| 14286 | R Texas Longview | SA87 | San Antonio | Imbera | 789210800720 |
| 14287 | R Texas Longview | SA88 | San Antonio | Imbera | 789210800742 |
| 14288 | R Texas Longview | SA89 | San Antonio | Imbera | 789210700514 |
| 14289 | R Texas Longview | SA90 | San Antonio | Imbera | 789210800711 |
| 14290 | R Texas Longview | SA91 | San Antonio | Imbera | 789210800712 |
| 14291 | R Texas Longview | SA92 | San Antonio | Imbera | 789210800737 |
| 14292 | R Texas Longview | SA93 | San Antonio | Imbera | 789211001138 |
| 14293 | R Texas Longview | SA94 | San Antonio | Imbera | 789211001152 |
| 14294 | R Texas Longview | SA96 | San Antonio | Imbera | 789211001153 |
| 14295 | R Texas Longview | SA97 | San Antonio | Imbera | 789211001149 |
| 14296 | R Texas Longview | SA98 | San Antonio | Imbera | 789211001147 |
| 14297 | R Texas Longview | SA99 | San Antonio | Imbera | 789211001154 |
| 14298 | R Texas Longview | SA100 | San Antonio | Imbera | 789211001160 |
| 14299 | R Texas Longview | SA101 | San Antonio | Imbera | 789211001161 |
| 14300 | R Texas Longview | SA102 | San Antonio | Imbera | 789211001158 |
| 14301 | R Texas Longview | SA103 | San Antonio | Imbera | 789211001146 |
| 14302 | R Texas Longview | SA104 | San Antonio | Imbera | 789211001163 |
| 14303 | R Texas Longview | SA105 | San Antonio | Imbera | 789211001162 |
| 14304 | R Texas Longview | SA106 | San Antonio | Imbera | 789211001155 |
| 14305 | R Texas Longview | SA107 | San Antonio | Imbera | 789211001134 |
| 14306 | R Texas Longview | SA109 | San Antonio | Imbera | 789210800710 |
| 14307 | R Texas Longview | SA110 | San Antonio | Imbera | 789210800724 |
| 14308 | R Texas Longview | SA111 | San Antonio | Imbera | 789210800721 |
| 14309 | R Texas Longview | SA112 | San Antonio | Imbera | 789210800714 |
| 14310 | R Texas Longview | SA113 | San Antonio | Imbera | 789210800738 |
| 14311 | R Texas Longview | SA114 | San Antonio | Imbera | 789210700629 |
| 14312 | R Texas Longview | SA115 | San Antonio | Not Specified | 20822A |
| 14313 | R Texas Longview | SA116 | San Antonio | Not Specified | 20836B |
| 14314 | R Texas Longview | SA128 | San Antonio | Seaga INF4S | 14S052100667 |
| 14315 | R Texas Longview | SA129 | San Antonio | Seaga INF4S | 14S052100656 |
| 14316 | R Texas Longview | SA124 | San Antonio | Seaga INF5S | 15S051901200 |
| 14317 | R Texas Longview | SA134 | San Antonio | Seaga INF5S | 15S061901659 |
| 14318 | R Texas Longview | SA139 | San Antonio | Seaga INF5S | 15S091902185 |
| 14319 | R Texas Longview | SA141 | San Antonio | Seaga INF5S | 15S091902192 |
| 14320 | R Texas Longview | SA142 | San Antonio | Seaga INF5S | 15S091902191 |
| 14321 | R Texas Longview | SA145 | San Antonio | Seaga INF5S | 15S091902186 |
| 14322 | R Texas Longview | SA20393 | San Antonio | Seaga INF5S | 15S091902183 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 14323 | R Texas Longview | SA20894 | San Antonio | Seaga INF5S | 15s051901173 |
| 14324 | R Texas Longview | SA20392 | San Antonio | Seaga INF5S | 15S091902190 |
| 14325 | R Texas Longview | SA23769 | San Antonio | Seaga INF5S | 1N5S061901652 |
| 14326 | R Texas Longview | SA23770 | San Antonio | Seaga INF5S | 15S061901656 |
| 14327 | R Texas Longview | RY06010167//21049 | San Antonio | ROYAL RVCV2 550-6 | |
| 14328 | R Texas Longview | DN17004770//23749 | San Antonio | DN5800-4 | 28680021 |
| 14329 | R Texas Longview | SA23760 | San Antonio | Seaga INF5S | 15S052100636 |
| 14330 | R Texas Longview | SA20890 | San Antonio | Seaga INF5S | 15S061901663 |
| 14331 | R Texas Longview | SA20901 | San Antonio | Seaga INF5S | 15S091902179 |
| 14332 | R Texas Longview | DN16000373//23751 | San Antonio | BVMX DN5800-4 | 95071 |
| 14333 | R Texas Longview | DN17004751//23748 | San Antonio | BVMX DN5800-4 | 28680002 |
| 14334 | R Texas Longview | RY18001595//23752 | San Antonio | Royal 804 | 201808AA00013 |
| 14335 | R Texas Longview | RY18000298//23754 | San Antonio | Royal 804 | 201802AA00060 |
| 14336 | R Texas Longview | RY17005021//23746 | San Antonio | Royal 804 | 201737AA0021 |
| 14337 | R Texas Longview | RY17005706//23742 | San Antonio | Royal 804 | 201741AA00015 |
| 14338 | R Texas Longview | SA23740 | San Antonio | Crane 168 | |
| 14339 | R Texas Longview | RY17005753//23747 | San Antonio | Royal 804 | 201741AA00062 |
| 14340 | R Texas Longview | SA23761 | San Antonio | Seaga INF5S | 15S052100635 |
| 14341 | R Texas Longview | RY10009068//23757 | San Antonio | ROYAL RVCC 550-8 | 201044CA00015 |
| 14342 | R Texas Longview | DN 16004688 | San Antonio | Dixie Narco 5800 | 2663007080 |
| 14343 | R Texas Longview | RY18004814//23743 | San Antonio | Royal 804 | 201847AA00045 |
| 14344 | R Texas Longview | RY00047314//23744 | San Antonio | Royal 804 | 2000401AA00211 |
| 14345 | R Texas Longview | RY18000269//23745 | San Antonio | Royal 804 | 201802AA00031 |
| 14346 | R Texas Longview | RY366316//23756 | San Antonio | Royal 804 | 200023AA003 |
| 14347 | R Texas Longview | RY00047489//23755 | San Antonio | Royal 804 | 200040AA00256 |
| 14348 | R Texas Longview | RY12016516//23709 | San Antonio | ROYAL RVCC 550-8 | 201244CA00388 |
| 14349 | R Texas Longview | SA20895 | San Antonio | Seaga INF5S | 300401459 |
| 14350 | R Texas Longview | CM19009704//23741 | San Antonio | BVMX DN5800-4 | 11911050063 |
| 14351 | R Texas Longview | SACM 19008282 | San Antonio | DN5800 | 111909170103 |
| 14352 | R Texas Longview | SADN15009303 | San Antonio | Dixie Narco 5800 | 25530012 |
| 14353 | R Texas Longview | SADN16009050 | San Antonio | Dixie Narco 5800 | 27460088 |
| 14354 | R Texas Longview | SA20902 | San Antonio | Seaga INF5S | 15s091902187 |
| 14355 | R Texas Longview | SA23771 | San Antonio | Seaga INF5S | 15S052100641 |
| 14356 | R Texas Longview | NV14000713//23739 | San Antonio | DN5800 | 1432613 |
| 14357 | R Texas Longview | SA20900 | San Antonio | Seaga INF5S | 15S091902189 |
| 14358 | R Texas Longview | SA23773 | San Antonio | Seaga INF5S | 15S052100644 |
| 14359 | R Texas Longview | SA23767 | San Antonio | Seaga INF5S | 15S052100632 |
| 14360 | R Texas Longview | SA20388 | San Antonio | Seaga INF5S | 15s061901664 |
| 14361 | R Texas Longview | Gilly sfa 24599 | Nacogdoches | AP Snackshop LCM 2 | VED366506210000581 |
| 14362 | R Texas Longview | DN10003628//23750 | AUSTIN | BVMX DN5800-4 | 92670043C1 |
| 14363 | R Texas Longview | d6502a | Tyler | Dixie Narco 276E | 1412-6502DW |
| 14364 | R Texas Longview | Gilly sfa 24457 | Nacogdoches | AP Snackshop LCM 2 | VED360505210000562 |
| 14365 | R Texas Longview | Gilly sfa 24452 | Nacogdoches | AP Snackshop LCM 2 | VED340212210000912 |
| 14366 | R Texas Longview | Gilly sfa 24438 | Nacogdoches | AP Snackshop LCM 2 | D274C601 |
| 14367 | R Texas Longview | 23695 | EL PASO | Crane 158 | 18085 |
| 14368 | R Texas Longview | 23696 | EL PASO | AP 112 | 221020403 |
| 14369 | R Texas Longview | F0107 | | AMS 39 VCF | 1-1101-7992 |
| 14370 | R Texas Longview | 876 | | Not Specified | C196027 |
| 14371 | R Texas Longview | 837 | | Crane 158 | 158-012216 |
| 14372 | R Texas Longview | 574 | | Dixie Narco 5800-4 | 96130037 |
| 14373 | R Texas Longview | 599 | | National 168 | 168-035972 |
| 14374 | R Texas Longview | s0346 | | National 180 | 180-012413 |
| 14375 | R Texas Longview | f0040 | | National 431 | 431-012289 |
| 14376 | R Texas Longview | 765 | | National 432 | 432-013504 |
| 14377 | R Texas Longview | hb0013 | | Crane 657D | 657-010844 |
| 14378 | R Texas Longview | 578 | | Crane 436D | 436-010372 |
| 14379 | R Texas Longview | f0079 | | Crane 780D | 14798 |
| 14380 | R Texas Longview | 975 | | National 167 | 167-072668 |
| 14381 | R Texas Longview | d5044 | | Vendo 621 | 1325044 |
| 14382 | R Texas Longview | 508 | | Vendo 821 | 199568 |
| 14383 | R Texas Longview | 515 | | Vendo 621 | 621TAD00037 |
| 14384 | R Texas Longview | 516 | | Not Specified | |
| 14385 | R Texas Longview | d0222 | | Royal 650 | 200330FA00031 |
| 14386 | R Texas Longview | 687 | | Dixie Narco 501E | 31656500BW |
| 14387 | R Texas Longview | f0097 | | National 431 | 431-035525 |
| 14388 | R Texas Longview | f0010 | | Crane 431D | 11821 |
| 14389 | R Texas Longview | 548 | | National 168 | 168-035037 |
| 14390 | R Texas Longview | d7332 | | Vendo 576 | 507332 |
| 14391 | R Texas Longview | 698 | | National 168 | 168-019150 |
| 14392 | R Texas Longview | d8182 | | Vendo 840P | 968182 |
| 14393 | R Texas Longview | d7080 | | Dixie Narco 368 | 29156070 |
| 14394 | R Texas Longview | d0037 | | Royal 500 | 1258AG |
| 14395 | R Texas Longview | s0245 | | AP LCM 2 | L2-00011329 |
| 14396 | R Texas Longview | S0223 | | AP LCM 2 | 8493 |
| 14397 | R Texas Longview | S0355 | | Crane GPL 173 | 173-011289 |
| 14398 | R Texas Longview | d0090 | | Dixie Narco 276E | 1607-6670DY |
| 14399 | R Texas Longview | d0031 | | Dixie Narco 5800-4 | 25070031 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14400 | R Texas Longview | d2950 | | Vendo 821 | 1332950 |
| 14401 | R Texas Longview | d0104 | | Royal 376 | 1408J-0488 |
| 14402 | R Texas Longview | S0062 | | National 167 | 167-015210 |
| 14403 | R Texas Longview | d70364 | | Vendo 721 | 1370364 |
| 14404 | R Texas Longview | d9784 | | Vendo 621 | 1309784 |
| 14405 | R Texas Longview | d6362 | | Dixie Narco 276 | 07956362CU |
| 14406 | R Texas Longview | s0128 | | AP 6600 | 6040171 |
| 14407 | R Texas Longview | f0083 | | National 431 | 431-032970 |
| 14408 | R Texas Longview | f0068 | | Crane 432D | 432-019140 |
| 14409 | R Texas Longview | s0045 | | Crane 148 | 148-027941 |
| 14410 | R Texas Longview | D29557 | | Vendo 721 | 129557 |
| 14411 | R Texas Longview | D60023 | | Dixie Narco 5800 | 92160023 |
| 14412 | R Texas Longview | d70373 | | Vendo 721 | 70373 |
| 14413 | R Texas Longview | 520 | | National 168 | 168-044291 |
| 14414 | R Texas Longview | d0530 | | Vendo 621 | 1380530 |
| 14415 | R Texas Longview | S0395 | | National 187 | 19840 |
| 14416 | R Texas Longview | d6604 | | Dixie Narco 276 | 15676604BY |
| 14417 | R Texas Longview | d6676 | | Dixie Narco 276 | 12596676DY |
| 14418 | R Texas Longview | s0107 | | AP LCM 2 | L200009543 |
| 14419 | R Texas Longview | d0026 | | Dixie Narco 501E | 0203-6580DX |
| 14420 | R Texas Longview | f0021 | | National 431 | 36077 |
| 14421 | R Texas Longview | s0080 | | Crane 167D | 167-041269 |
| 14422 | R Texas Longview | d0252 | | Royal 500 | 252 |
| 14423 | R Texas Longview | c0019 | | Crane 797D | 10322 |
| 14424 | R Texas Longview | d6557 | | Vendo 720 | 926557 |
| 14425 | R Texas Longview | d4705 | | Vendo 721 | 194705D |
| 14426 | R Texas Longview | d7333 | | Vendo 821 | 67333 |
| 14427 | R Texas Longview | f0089 | | National 431 | 36294 |
| 14428 | R Texas Longview | f047 | | Crane 431D | -34055 |
| 14429 | R Texas Longview | d0209 | | Royal 376 | 1221BF0456 |
| 14430 | R Texas Longview | f0023 | | National 431 | 32433 |
| 14431 | R Texas Longview | D00134 | | Dixie Narco 276 | 19346571 |
| 14432 | R Texas Longview | D0221 | | Vendo 821 | 199568 |
| 14433 | R Texas Longview | 879 | | DN5800 | |
| 14434 | R Texas Longview | 919 | | Not Specified | |
| 14435 | R Texas Longview | s0400 | | Crane 148 | 148-13485 |
| 14436 | R Texas Longview | d0134 | | Not Specified | C-19415 |
| 14437 | R Texas Longview | s0086 | | USI 3013 A | 586611 |
| 14438 | R Texas Longview | d5067 | | Vendo 821 | 1325067 |
| 14439 | R Texas Longview | d0080 | | Dixie Narco 5800-4 | 111811190080 |
| 14440 | R Texas Longview | f0036 | | National 431 | 431-044765 |
| 14441 | R Texas Longview | f0016 | | National 431 | 431-019140 |
| 14442 | R Texas Longview | d70031 | | Vendo 721T | 1201507 |
| 14443 | R Texas Longview | d0256 | | Royal 804 | 200102AA00256 |
| 14444 | R Texas Longview | s0414 | | Crane 160 | 18621 |
| 14445 | R Texas Longview | d0033 | | Dixie Narco 3800 | 11180905003 |
| 14446 | R Texas Longview | f0067 | | National 780 | 13836 |
| 14447 | R Texas Longview | d0071 | | Dixie Narco 3800 | 111809260071 |
| 14448 | R Texas Longview | S0406 | | National 159 | |
| 14449 | R Texas Longview | 1212 | | Not Specified | |
| 14450 | R Texas Longview | S0405 | | National 168 | 168-015781 |
| 14451 | R Texas Longview | D9556 | | Vendo 721 | 129556 |
| 14452 | R Texas Longview | d96500 | | Dixie Narco 501E | 3129-6500BW |
| 14453 | R Texas Longview | s0258 | | Crane 160 | 160-013125 |
| 14454 | R Texas Longview | s0417 | | National 168 | 15783 |
| 14455 | R Texas Longview | d9547 | | Vendo 721 | 129547 |
| 14456 | R Texas Longview | Gilly sfa | | AP Snackshop LCM 2 | 950 |
| 14457 | R Texas Longview | d6477 | | Dixie Narco | 66477 |
| 14458 | R Texas Longview | s0415 | | National 168 | 23914 |
| 14459 | R Texas Longview | d7314 | | Vendo 721 | 167317 |
| 14460 | R Texas Longview | s0442 | | Crane 160 | 18623 |
| 14461 | R Texas Longview | s0444 | | National 159 | 18184 |
| 14462 | R Texas Longview | d8804 | | Vendo 721 | 1358804 |
| 14463 | R Texas Longview | d8813 | | Vendo 721 | 1358813 |
| 14464 | R Texas Longview | d0183 | | Not Specified | 0021-6205DS |
| 14465 | R Texas Longview | f0071 | | Crane 436D | 436-01191 |
| 14466 | R Texas Longview | d7297 | | Vendo 721 | 1237297 |
| 14467 | R Texas Longview | s0282 | | National 168D | 33618 |
| 14468 | R Texas Longview | d7298 | | Vendo 721 | 1237298 |
| 14469 | R Texas Longview | s0051 | | National 167 | 22348 |
| 14470 | R Texas Longview | s0100 | | Crane 160 | 160-014765 |
| 14471 | R Texas Longview | d6644 | | Dixie Narco 501E | 6644 |
| 14472 | R Texas Longview | d0169 | | Dixie Narco 5800-4 | 60169 |
| 14473 | R Texas Longview | 614 | | National 432 | 432-015300 |
| 14474 | R Texas Longview | 732 | | National 432 | 432-015664 |
| 14475 | R Texas Longview | s0401 | | National 187 | 187022695 |
| 14476 | R Texas Longview | d9803 | | Vendo 821 | 1309803 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14477 | R Texas Longview | d3763 | | Vendo 621 | 1423763 |
| 14478 | R Texas Longview | 571 | | National 673 | 673-020004 |
| 14479 | R Texas Longview | 615 | | National 673 | 673-013004 |
| 14480 | R Texas Longview | 733 | | National 673 | 673-017297 |
| 14481 | R Texas Longview | s0338 | | National 168 | 168-044220 |
| 14482 | R Texas Longview | d0399 | | Vendo 721 | 1210399 |
| 14483 | R Texas Longview | d13362 | | Vendo 621 | 1413362 |
| 14484 | R Texas Longview | Gilly sfa 24440 | | AP Snackshop LCM 2 | 2072 |
| 14485 | R Texas Longview | s0047 | | National 157 | 157-027998 |
| 14486 | R Texas Longview | 21093 | | Wittern 3606 | 152421121313 |
| 14487 | R Texas Longview | 24341 | | Vendo 721 | 1356145 |
| 14488 | R Texas Longview | 21167 | | Wittern 3606 | |
| 14489 | R Texas Longview | 21185 | | USI 3606 | 152418521313 |
| 14490 | R Texas Longview | 21157 | | Wittern 3606 | |
| 14491 | R Texas Longview | vn00106949 | | Vendo 721 | 1321823 |
| 14492 | R Texas Longview | 23287 | | Wittern 3160 | 152420621313 |
| 14493 | R Texas Longview | 21443 | | USI 3606 | 152421321313 |
| 14494 | R Texas Longview | 21436 | | Wittern 3606 | 149095520038 |
| 14495 | R Texas Longview | 21164 | | Wittern 3606 | |
| 14496 | R Texas Longview | 21155 | | NATIONAL 167D | 167-020839 |
| 14497 | R Texas Longview | 21144 | | NATIONAL 167D | 167-22584 |
| 14498 | R Texas Longview | 21441 | | Not Specified | |
| 14499 | R Texas Longview | 23285 | | Wittern 3160 | 152421021313 |
| 14500 | R Texas Longview | 23301 | | National 167 | 167-18949 |
| 14501 | R Texas Longview | 23232 | | Vendo 721 | 1313802 |
| 14502 | R Texas Longview | 21152 | | Wittern 3120 | 152420221313 |
| 14503 | R Texas Longview | 21165 | | USI 3606 | 154419221313 |
| 14504 | R Texas Longview | 23268 | | Crane 168 | 168-015686 |
| 14505 | R Texas Longview | 21440 | | National 167 | 167-22827 |
| 14506 | R Texas Longview | 23282 | | Wittern 3606 | |
| 14507 | R Texas Longview | 23284 | | Wittern 3120 | 152419921313 |
| 14508 | R Texas Longview | 23303 | | NATIONAL 167D | 167-02822 |
| 14509 | R Texas Longview | 21161 | | Wittern 3120 | 152419321313 |
| 14510 | R Texas Longview | 23302 | | National 167 | 167-26735 |
| 14511 | R Texas Longview | 23288 | | USI 3606 | 152419521313 |
| 14512 | R Texas Longview | 23234 | | Vendo 721 | 21777 |
| 14513 | R Texas Longview | 23980 | | Not Specified | |
| 14514 | R Texas Longview | 21163 | | Wittern 3606 | 152418621313 |
| 14515 | R Texas Longview | 24364 | | Vendo 721 | 129039 |
| 14516 | R Texas Longview | 24343 | | Vendo 721 | 1326521 |
| 14517 | R Texas Longview | 21263 | | Dixie Narco 5800 | 112203290032 |
| 14518 | R Texas Longview | 23240 | | Vendo 721 | 1321557 |
| 14519 | R Texas Longview | 23233 | | Vendo 721 | 1305535 |
| 14520 | R Texas Longview | 21442 | | National 167 | 167-035285 |
| 14521 | R Texas Longview | 286592 | | Vendo 721 | |
| 14522 | R Texas Longview | 21145 | | Not Specified | |
| 14523 | R Texas Longview | 23291 | | National 157 | 159-019266 |
| 14524 | R Texas Longview | 21156 | | Seaga INF4S | 14s502100649 |
| 14525 | R Texas Longview | 24356 | | USI 3506 | |
| 14526 | R Texas Longview | 23299 | | National 167 | 167-18349 |
| 14527 | R Texas Longview | 24367 | | Seaga INF4S | i4s052100658 |
| 14528 | R Texas Longview | 21166 | | Wittern 3606 | 152418421313 |
| 14529 | R Texas Longview | 23283 | | USI 3606 | 152420321313 |
| 14530 | R Texas Longview | 21094 | | USI 3606 | 152419121313 |
| 14531 | R Texas Longview | 23300 | | National 167 | |
| 14532 | R Texas Longview | 23286 | | Wittern 3606 | 152420921313 |
| 14533 | R Texas Longview | f8039 | | USI 3568 | 18039 |
| 14534 | R Texas Longview | 16DN27220129 | | BVMX DN5800-4 | 27220129 |
| 14535 | R Texas Longview | s0171 | | USI 3013 A | 586617 |
| 14536 | R Texas Longview | d6784 | | Vendo 840P | 886784 |
| 14537 | R Texas Longview | s0337 | | National 168 | 43652 |
| 14538 | R Texas Longview | d0062 | | Dixie Narco 5800 | 88190062 |
| 14539 | R Texas Longview | 930 | | National 159 | 18186 |
| 14540 | R Texas Longview | s0435 | | National 167 | |
| 14541 | R Texas Longview | s0433 | | National 168 | |
| 14542 | R Texas Longview | 929 | | National 167 | |
| 14543 | R Texas Longview | s0436 | | National 168 | 168-015785 |
| 14544 | R Texas Longview | d4094 | | Vendo 720 | 904094 |
| 14545 | R Texas Longview | d9642 | | Vendo 721 | 1269642 |
| 14546 | R Texas Longview | d0136 | | Dixie Narco 276 | 18436571 |
| 14547 | R Texas Longview | 721TDD01273 | | Not Specified | 1321823 |
| 14548 | R Texas Longview | 25839 | | National 167 | 167-025839 |
| 14549 | R Texas Longview | s5828 | | Crane 933 | 933-015828 |
| 14550 | R Texas Longview | 527 | | Dixie Narco 368 | 0409-6382DU |
| 14551 | R Texas Longview | d1300 | | Vendo 621 | 161300 |
| 14552 | R Texas Longview | d0085 | | Cavalier 07-392 | 507372 |
| 14553 | R Texas Longview | f0084 | | National 431 | 10279 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14554 | R Texas Longview | d7134 | | Vendo 721 | 137143 |
| 14555 | R Texas Longview | s0180 | | National 168 | 168-028516 |
| 14556 | R Texas Longview | d20036 | | Dixie Narco 5800 | 29220036 |
| 14557 | R Texas Longview | s0387 | | National 167 | 41630 |
| 14558 | R Texas Longview | d7618 | | Vendo 630 | 997618 |
| 14559 | R Texas Longview | S0236 | | USI 3013 A | 578891 |
| 14560 | R Texas Longview | d6571 | | Dixie Narco 276 | 1774-6571DX |
| 14561 | R Texas Longview | s0426 | | National 168 | |
| 14562 | R Texas Longview | d0019 | | Dixie Narco 5800 | 29320025 |
| 14563 | R Texas Longview | s0361 | | National 181 | 181-019709 |
| 14564 | R Texas Longview | d0042 | | Dixie Narco 5800-4 | 95520042 |
| 14565 | R Texas Longview | s0390 | | National 187 | 187-012679 |
| 14566 | R Texas Longview | d0377 | | Vendo 721 | 1370377 |
| 14567 | R Texas Longview | s0298 | | National 167 | 167-055726 |
| 14568 | R Texas Longview | d3381 | | Vendo 721 | 1413381 |
| 14569 | R Texas Longview | F0061 | | Crane 432D | 15692 |
| 14570 | R Texas Longview | 711 | | AMS LTF9 | 121055811 |
| 14571 | R Texas Longview | s0421 | | National 168 | 19990 |
| 14572 | R Texas Longview | s0074 | | National 158 | 158-010524 |
| 14573 | R Texas Longview | s0396 | | AP LCM 2 | 1014536 |
| 14574 | R Texas Longview | d7138 | | Vendo 721 | 137138 |
| 14575 | R Texas Longview | d03207 | | Dixie Narco 348 | 12103207 |
| 14576 | R Texas Longview | d00277 | | Royal 650 | 1500LK-00277 |
| 14577 | R Texas Longview | d26237 | | Dixie Narco | 31926237AT |
| 14578 | R Texas Longview | f0027 | | National 431 | 431-010201 |
| 14579 | R Texas Longview | s0055 | | National 167 | 26086 |
| 14580 | R Texas Longview | d5065 | | Vendo 821 | 25065 |
| 14581 | R Texas Longview | D10805 | | Vendo 721 | 1310805 |
| 14582 | R Texas Longview | d2505 | | DN5800-4 | |
| 14583 | R Texas Longview | d26516 | | Dixie Narco 276 | 10426516 |
| 14584 | R Texas Longview | S0131 | | AP 112 | 2-21016845 |
| 14585 | R Texas Longview | d97265 | | Vendo 721 | 1297265 |
| 14586 | R Texas Longview | S0078 | | Crane 158D | 158-016264 |
| 14587 | R Texas Longview | RY17003965 | | Not Specified | 201731PA00056 |
| 14588 | R Texas Longview | 17001019 | | Dixie Narco | 28130022 |
| 14589 | R Texas Longview | RY18000206 | | Dixie Narco | 201802PA00002 |
| 14590 | R Texas Longview | DN11000120 | | Dixie Narco 5800 | 93530044 |
| 14591 | R Texas Longview | s0428 | | Crane 172 | 172-010273 |
| 14592 | R Texas Longview | s0427 | | National 167 | 167-039563 |
| 14593 | R Texas Longview | s0438 | | National 168 | 168-019987 |
| 14594 | R Texas Longview | s0029 | | Crane 168D | 168-019152 |
| 14595 | R Texas Longview | s0429 | | National 168 | 168-015795 |
| 14596 | R Texas Longview | s0423 | | National 168 | 168-015750 |
| 14597 | R Texas Longview | s0424 | | National 167 | 167-039566 |
| 14598 | R Texas Longview | s0425 | | National 167 | 168-020000 |
| 14599 | R Texas Longview | DN14002452 | | Not Specified | 10350047BM |
| 14600 | R Texas Longview | 17DN28670090 | | DN5800 | 28670090 |
| 14601 | R Texas Longview | DN002361 | | DN5800 | 92690006 |
| 14602 | R Texas Longview | 15dn24300039 | | DN5800 | 2430039 |
| 14603 | R Texas Longview | d0129 | | Cavalier 07-392 | 504290 |
| 14604 | R Texas Longview | s0273 | | USI 3013 A | 533154 |
| 14605 | R Texas Longview | s0134 | | National 146 | 146-8038-2 |
| 14606 | R Texas Longview | s0031 | | National 167 | 12563 |
| 14607 | R Texas Longview | d70360 | | Vendo 621 | 1370360 |
| 14608 | R Texas Longview | s0385 | | National 180 | 18254 |
| 14609 | R Texas Longview | d97262 | | Vendo 721 | 1297262 |
| 14610 | R Texas Longview | d29558 | | Vendo 721 | 129558 |
| 14611 | R Texas Longview | s0398 | | National 168 | 168042196 |
| 14612 | R Texas Longview | F0013 | | Crane 431D | 36079 |
| 14613 | R Texas Longview | d25058 | | Vendo 621 | 1325058 |
| 14614 | R Texas Longview | d53769 | | Vendo 521 | 153769 |
| 14615 | R Texas Longview | c0016 | | Crane 784D | 784-010399 |
| 14616 | R Texas Longview | d2973 | | Vendo 621 | 1302973 |
| 14617 | R Texas Longview | s0289 | | National 168 | 168-035038 |
| 14618 | R Texas Longview | d9541 | | Vendo 721 | 179541 |
| 14619 | R Texas Longview | s0056 | | National 167 | 167-021423 |
| 14620 | R Texas Longview | d4784 | | Vendo V721 | 1453289 |
| 14621 | R Texas Longview | D2995 | | Vendo 721 | 1302995 |
| 14622 | R Texas Longview | d2972 | | Vendo 621 | 1302972 |
| 14623 | R Texas Longview | s0186 | | National 157 | 157-02800 |
| 14624 | R Texas Longview | d0008 | | Dixie Narco 276E | 76870008 |
| 14625 | R Texas Longview | s0117 | | Crane 160 | 160-013138 |
| 14626 | R Texas Longview | d25054 | | Vendo 621 | 1325054 |
| 14627 | R Texas Longview | s4448 | | Crane 180 | 14448 |
| 14628 | R Texas Longview | s0090 | | National 168 | 22231 |
| 14629 | R Texas Longview | d00087 | | Dixie Narco 501E | 68400087 |
| 14630 | R Texas Longview | d03458 | | Vendo V721 | 1303458 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14631 | R Texas Longview | d67313 | | Vendo 721 | 167313 |
| 14632 | R Texas Longview | f0057 | | National 432 | 14181 |
| 14633 | R Texas Longview | s0297 | | National 167 | 167-055725 |
| 14634 | R Texas Longview | S0328 | | Crane 167D | 167-077630 |
| 14635 | R Texas Longview | d0877 | | Vendo 721 | 1260877 |
| 14636 | R Texas Longview | s0039 | | National 765 | 10027 |
| 14637 | R Texas Longview | d6415 | | Vendo 720 | 886415 |
| 14638 | R Texas Longview | d3014 | | Vendo 721 | 1293014 |
| 14639 | R Texas Longview | s0312 | | National 168 | 168-041304 |
| 14640 | R Texas Longview | s0388 | | Crane 158 | 158-012658 |
| 14641 | R Texas Longview | S0102 | | National 168 | 16298 |
| 14642 | R Texas Longview | d60110 | | Dixie Narco 600E | 27560110 |
| 14643 | R Texas Longview | d00079 | | Dixie Narco 501E | 68400079 |
| 14644 | R Texas Longview | d99609 | | Vendo 621 | 199609 |
| 14645 | R Texas Longview | d99613 | | Vendo 721 | 199613 |
| 14646 | R Texas Longview | d99608 | | Vendo 621 | 199608 |
| 14647 | R Texas Longview | d62552 | | Vendo 721 | 1262552 |
| 14648 | R Texas Longview | d10402 | | Vendo 621 | 1210402 |
| 14649 | R Texas Longview | d46977 | | Vendo 621 | 1346977 |
| 14650 | R Texas Longview | d8278 picked up | | Vendo 721 | 1348278 |
| 14651 | R Texas Longview | d0139 pickup | | Cavalier 07-392 | C19357 |
| 14652 | R Texas Longview | s2411 picked up | | National 180 | 180-012411 |
| 14653 | R Texas Longview | s0285 | | National 168 | 33774 |
| 14654 | R Texas Longview | s0340 | | National 168 | 168-044221 |
| 14655 | R Texas Longview | d40453 | | Dixie Narco 501E | 77140453 |
| 14656 | R Texas Longview | s0277 | | National 167 | 49480 |
| 14657 | R Texas Longview | s0323 | | National 168 | 42873 |
| 14658 | R Texas Longview | s0369 | | National 180 | 180-014450 |
| 14659 | R Texas Longview | d6646 | Tyler | Dixie Narco 501 | 12256646 |
| 14660 | R Texas Longview | S0386 | Tyler | Crane GPL 160 | 160-014693 |
| 14661 | R Texas Longview | s0110 | Longview | National 158 | 158-066553 |
| 14662 | R Texas Longview | d69643 | Longview | Vendo 721 | 1269643 |
| 14663 | R Texas Longview | d10387 | Nacogdoches | Vendo 621 | 1210387 |
| 14664 | R Texas Longview | d5233 | Tyler | Vendo 621 | 1205233 |
| 14665 | R Texas Odessa | 804 | Odessa | RVCC660-9 | 200210BA00151 |
| 14666 | R Texas Odessa | 28 | Odessa | Royal 660 | 201150CA00397 |
| 14667 | R Texas Odessa | 90 | Odessa | Crane 181 | 981-010101 |
| 14668 | R Texas Odessa | 562 | Odessa | Dixie Narco 5800-4 | 111905210113 |
| 14669 | R Texas Odessa | 24 | Odessa | Royal 660 | 201150BA00478 |
| 14670 | R Texas Odessa | 231 | Odessa | Dixie Narco 5800-4 | 264900580 |
| 14671 | R Texas Odessa | 166 | Odessa | AP 7000 | 3 31041853 |
| 14672 | R Texas Odessa | 14 | Midland | Royal 660-8 | 201240BA00507 |
| 14673 | R Texas Odessa | 945 | Midland | Seaga INF5S | 15S091902192 |
| 14674 | R Texas Odessa | 255 | Odessa | Royal 660 | 201516BA00127 |
| 14675 | R Texas Odessa | 944 | Odessa | Seaga INF5S | 15S051901200 |
| 14676 | R Texas Odessa | 450 | Odessa | Not Specified | |
| 14677 | R Texas Odessa | 21 | Kermit | AP Studio 3 | ST306214204 |
| 14678 | R Texas Odessa | 941 | Kermit | Dixie Narco 3800-4 | 111911190138 |
| 14679 | R Texas Odessa | 916 | Kermit | Witterm 3509 | 119989806236 |
| 14680 | R Texas Odessa | 930 | Kermit | Not Specified | 114561718078 |
| 14681 | R Texas Odessa | 964 | Kermit | Dixie Narco 5800-4 | 111902070004 |
| 14682 | R Texas Odessa | 17 | Odessa | Royal 660 | 201419BA00026 |
| 14683 | R Texas Odessa | 347 | Odessa | AP 113 | 2 1027271 |
| 14684 | R Texas Odessa | 451 | Odessa | Not Specified | |
| 14685 | R Texas Odessa | 342 | Odessa | AP LCM 2 | VEI223B96C8-LCM123 |
| 14686 | R Texas Odessa | 26 | Odessa | Royal 660 | 201226CA00056 |
| 14687 | R Texas Odessa | 898 | Odessa | AP LCM 2 | L200025140 |
| 14688 | R Texas Odessa | 87 | Odessa | Royal 660 | 547674000 |
| 14689 | R Texas Odessa | 121 | Odessa | AP 113 | 1-1404-8056 |
| 14690 | R Texas Odessa | 455 | Odessa | Not Specified | |
| 14691 | R Texas Odessa | 118 | Odessa | Royal 660-9 | 200340BA00173 |
| 14692 | R Texas Odessa | 131 | Odessa | AP 113 | 31056707 |
| 14693 | R Texas Odessa | 415 | Odessa | AP 6600 | 6048601 |
| 14694 | R Texas Odessa | 375 | Odessa | Royal 660 | 200123BA00945 |
| 14695 | R Texas Odessa | 32 | Odessa | Royal 660-8 | 201028BA00215 |
| 14696 | R Texas Odessa | 890 | Odessa | Seaga INF5S | 155212104649 |
| 14697 | R Texas Odessa | 3 | Dallas | Royal 660-8 | 201150BA00459 |
| 14698 | R Texas Odessa | 10 | Dallas | Royal 650 | 201301FA00004 |
| 14699 | R Texas Odessa | 13 | Dallas | Royal 660-8 | 201240BA00082 |
| 14700 | R Texas Odessa | 92 | Dallas | Royal 660 | CAI201244CA00355 |
| 14701 | R Texas Odessa | 194 | Dallas | Royal 550 | 201244CA00377 |
| 14702 | R Texas Odessa | 165 | Dallas | Royal 660 | 201217BA00116 |
| 14703 | R Texas Odessa | 5 | Dallas | Royal 660 | CAI201235BA00279 |
| 14704 | R Texas Odessa | 825 | Dallas | RVCC660-9 | 200116BA01527 |
| 14705 | R Texas Odessa | 115 | Dallas | Royal 660-12 | 200324BA00505 |
| 14706 | R Texas Odessa | 253 | Dallas | Royal 660 | 1526CL02894 |
| 14707 | R Texas Odessa | 79 | Dallas | Royal 660 | 200123BA00962 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14708 | R Texas Odessa | 51 | Dallas | Dixie Narco 5800-4 | 29410099DP |
| 14709 | R Texas Odessa | 191 | Dallas | Dixie Narco 5800-4 | 29160063CP |
| 14710 | R Texas Odessa | 956 | Dallas | BVMX DN5800-4 | 97790047 |
| 14711 | R Texas Odessa | 261 | Dallas | Dixie Narco 5800-4 | 27560196DO |
| 14712 | R Texas Odessa | 712 | Dallas | Dixie Narco 5800-4 | 111902070026 |
| 14713 | R Texas Odessa | 578 | Dallas | ROYAL RVCC 550-8 | RY02020252 |
| 14714 | R Texas Odessa | 103 | Odessa | AP LCM 2 | L200025133 |
| 14715 | R Texas Odessa | 757 | Odessa | Royal 660-8 | 1482BK03071 |
| 14716 | R Texas Odessa | 884 | Odessa | AP 113 | 6030725 |
| 14717 | R Texas Odessa | 666 | Odessa | Royal 660 | 1527CL05563 |
| 14718 | R Texas Odessa | 124 | Odessa | AMS Sensit III | 1-0904-0624 |
| 14719 | R Texas Odessa | 266 | Odessa | Royal 660 | 201132BA00011 |
| 14720 | R Texas Odessa | 205 | Odessa | AP 113 | VEIE1BEE63C-AP113 |
| 14721 | R Texas Odessa | 768 | Odessa | Royal 660 | CAI0115302363 |
| 14722 | R Texas Odessa | 8 | Midland | RVRVV 500-64 | 201249PA00013 |
| 14723 | R Texas Odessa | 234 | Midland | AMS 39-640 | 0070-1527  48 |
| 14724 | R Texas Odessa | 108 | Odessa | Royal 660 | CAI0102246945 |
| 14725 | R Texas Odessa | 113 | Odessa | Royal 660 | CAI0602110564 |
| 14726 | R Texas Odessa | 830 | Odessa | Not Specified | LZ00002455 |
| 14727 | R Texas Odessa | 708 | Odessa | AMS Sensit II | 6336088264 |
| 14728 | R Texas Odessa | 12 | Odessa | Royal 660-8 | 201150BA00464 |
| 14729 | R Texas Odessa | 45 | Odessa | AMS Sensit III | 1-0904-0631 |
| 14730 | R Texas Odessa | 963 | Odessa | Dixie Narco 3800-4 | 111912270043 |
| 14731 | R Texas Odessa | 456 | Odessa | Royal 660-8 | 200028BA00101 |
| 14732 | R Texas Odessa | 49 | Odessa | AMS 35-632 | 1-0904-0636 |
| 14733 | R Texas Odessa | 34 | Odessa | AMS Sensit II | 10-0904-0628 |
| 14734 | R Texas Odessa | 939 | Midland | RVRW500-40 | 111911190131 |
| 14735 | R Texas Odessa | 96 | Midland | AMS 35-632 | 1-1301-0442 |
| 14736 | R Texas Odessa | 72 | Midland | Royal 660 | 200034BA00270 |
| 14737 | R Texas Odessa | 217 | Midland | AP 7000 | 6012830 |
| 14738 | R Texas Odessa | 239 | Odessa | AMS Sensit II | 6347089598 |
| 14739 | R Texas Odessa | 906 | Odessa | Dixie Narco 501E | 1553-6494CW |
| 14740 | R Texas Odessa | 2 | Odessa | Royal 660 | 201235BA00290 |
| 14741 | R Texas Odessa | 684 | Odessa | Royal 550 | 200851CA00098 |
| 14742 | R Texas Odessa | 832 | Odessa | Snackshop 357 | LCM299211054 |
| 14743 | R Texas Odessa | 135 | Midland | Royal 660-13 | 200222BA00903 |
| 14744 | R Texas Odessa | 119 | Midland | AP 111 | 11012464 |
| 14745 | R Texas Odessa | 888 | Odessa | DN5800-4 | 2520014dn |
| 14746 | R Texas Odessa | 950 | Odessa | Crane 933 | 933-010745 |
| 14747 | R Texas Odessa | 171 | Odessa | Royal 660 | CAI201536BA00211 |
| 14748 | R Texas Odessa | 935 | Odessa | RVCC 804-9 | 1507AL01423 |
| 14749 | R Texas Odessa | 379 | Odessa | Royal 660 | CAI0814302398 |
| 14750 | R Texas Odessa | 765 | Odessa | Dixie Narco 5800-4 | 111904290108 |
| 14751 | R Texas Odessa | 914 | Odessa | Wittern 3509 | 122705308155 |
| 14752 | R Texas Odessa | 254 | Odessa | Royal 660 | 201209BA00040 |
| 14753 | R Texas Odessa | 886 | Odessa | AP 6600 | 6025850 |
| 14754 | R Texas Odessa | 155 | Odessa | Royal 660 | 600247716 |
| 14755 | R Texas Odessa | 516 | Odessa | AP Snackshop LCM 2 | 604-330 |
| 14756 | R Texas Odessa | 938 | Stanton | Dixie Narco 3800-4 | 111906260059 |
| 14757 | R Texas Odessa | 895 | Stanton | Seaga INF5S | 15S142102770 |
| 14758 | R Texas Odessa | 252 | Stanton | Royal 660 | 200843BA00037 |
| 14759 | R Texas Odessa | 227 | Stanton | AP Studio 3 | SL302254069 |
| 14760 | R Texas Odessa | 846 | Stanton | Royal 660-8 | 2000123BA00612 |
| 14761 | R Texas Odessa | 416 | Odessa | RVCC660-9 | 1502AL01407 |
| 14762 | R Texas Odessa | 913 | Odessa | Wittern 3535 | 136236215142 |
| 14763 | R Texas Odessa | 52 | Odessa | AP 113 | 3 1048999 |
| 14764 | R Texas Odessa | 842 | Odessa | Dixie Narco 3800 | 112101080065 |
| 14765 | R Texas Odessa | 406 | Monahans | Crane 181 | BTS11843 |
| 14766 | R Texas Odessa | 889 | Monahans | Royal 660-8 | 201149BA00023 |
| 14767 | R Texas Odessa | 337 | Monahans | USI 3575 | 148875320009 |
| 14768 | R Texas Odessa | 728 | Monahans | Dixie Narco 5800 | 101075481 |
| 14769 | R Texas Odessa | 769 | Monahans | RVCC660-9 | 201137BA00255 |
| 14770 | R Texas Odessa | 112 | Monahans | Royal 660 | 201043BA00112 |
| 14771 | R Texas Odessa | 22 | Odessa | AMS Sensit III | P115145623 |
| 14772 | R Texas Odessa | 259 | Odessa | Royal 660-13 | 1518BL-00196 |
| 14773 | R Texas Odessa | 65 | Odessa | Royal 660 | 200018AA00078 |
| 14774 | R Texas Odessa | 95 | Odessa | AMS Sensit III | 1-1210-8980 |
| 14775 | R Texas Odessa | 925 | Odessa | Dixie Narco 3800 | 1140048DM |
| 14776 | R Texas Odessa | 58 | Odessa | AMS Sensit III | 1-1301-0443 |
| 14777 | R Texas Odessa | 212 | Odessa | Royal 660 | CAI201509ca00012 |
| 14778 | R Texas Odessa | 193 | Odessa | Snackshop 357 | 6038352 |
| 14779 | R Texas Odessa | 268 | Odessa | Royal 804 | 201147AA00365 |
| 14780 | R Texas Odessa | 902 | Odessa | Crane 181D | 181-015715 |
| 14781 | R Texas Odessa | 64 | Midland | Royal 660 | 20331BA00203 |
| 14782 | R Texas Odessa | 452 | Odessa | Not Specified | |
| 14783 | R Texas Odessa | 196 | Midland | AP LCM 2 | L100004284 |
| 14784 | R Texas Odessa | 203 | Midland | Dixie Narco 5800-4 | 29290016CP |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14785 | R Texas Odessa | 911 | Odessa | Wittern 3504 | 124185016012 |
| 14786 | R Texas Odessa | 43 | Odessa | Royal 660 | 200539BA00052 |
| 14787 | R Texas Odessa | 221 | Odessa | AP LCM 2 | L200023802 |
| 14788 | R Texas Odessa | 62 | Odessa | Royal 660-8 | |
| 14789 | R Texas Odessa | 871 | Odessa | Crane 186 | 6016199 |
| 14790 | R Texas Odessa | 214 | Odessa | Royal 660 | CAI1210303719 |
| 14791 | R Texas Odessa | 133 | Odessa | USI 3506 | 11781790513024300 |
| 14792 | R Texas Odessa | 937 | Odessa | Royal 804 | 200143AA00041 |
| 14793 | R Texas Odessa | 37 | Odessa | Not Specified | 0652-6600AY |
| 14794 | R Texas Odessa | 70 | Odessa | Royal 660 | 200312AA00159 |
| 14795 | R Texas Odessa | 114 | Odessa | AP LCM 2 | LCM299356029 |
| 14796 | R Texas Odessa | 513 | Odessa | Not Specified | 31044561 |
| 14797 | R Texas Odessa | 364 | Odessa | Dixie Narco 5800-4 | 25260039DN |
| 14798 | R Texas Odessa | 11 | Odessa | ROYAL RVCC 550-7 | 201509CA00100 |
| 14799 | R Texas Odessa | 82 | Odessa | AMS G8-624 | 1-1301-0348 |
| 14800 | R Texas Odessa | 820 | Odessa | Royal 550 | 201511CA00107 |
| 14801 | R Texas Odessa | 84 | Odessa | Royal 660-9 | 200110BA00592 |
| 14802 | R Texas Odessa | 128 | Odessa | AP 7000 | 331045988 |
| 14803 | R Texas Odessa | 99 | Odessa | Royal 660 | 201736CA00077 |
| 14804 | R Texas Odessa | 106 | Odessa | AMS 35-632 | 1-0904-0634 |
| 14805 | R Texas Odessa | 183 | Odessa | ROYAL RVCC 550-8 | 200626CA00228 |
| 14806 | R Texas Odessa | 803 | Odessa | AMS 35-632 | 1-0904-0635 |
| 14807 | R Texas Odessa | 36 | Odessa | Vendo 721 | 1431690 |
| 14808 | R Texas Odessa | 345 | Odessa | Royal 660 | CAI201509ca00021 |
| 14809 | R Texas Odessa | 346 | Odessa | AP LCM 1 | M112114247 |
| 14810 | R Texas Odessa | 436 | Odessa | Wittern 3184 | 116658104251 |
| 14811 | R Texas Odessa | 184 | Kermit | Royal 660 | 200320BA00250 |
| 14812 | R Texas Odessa | 226 | Kermit | AP 7000 | 1-0904-0625 |
| 14813 | R Texas Odessa | 216 | Odessa | AP LCM 1 | M142092889 |
| 14814 | R Texas Odessa | 18410 | Midland | USI 3574 | 148233519270 |
| 14815 | R Texas Odessa | 18936 | Midland | Vendo 721 | 152385 |
| 14816 | R Texas Odessa | 18972 | Midland | USI 3574 | 148233619270 |
| 14817 | R Texas Odessa | 18935 | Midland | Vendo 721 | 163539 |
| 14818 | R Texas Odessa | 18987 | Midland | Not Specified | 977851 |
| 14819 | R Texas Odessa | 18990 | Midland | Vendo 721 | 1390923 |
| 14820 | R Texas Odessa | 18985 | Midland | Vendo 721 | 161977 |
| 14821 | R Texas Odessa | 18952 | Midland | AMS 35 | 148692019340 |
| 14822 | R Texas Odessa | 18962 | Midland | AMS 35 | 148028619246 |
| 14823 | R Texas Odessa | 18417 | Midland | AMS 35 | 148875420009 |
| 14824 | R Texas Odessa | 18930 | Midland | DN501E-530-9 | 76420097AD |
| 14825 | R Texas Odessa | 18961 | Midland | USI 3575 | 148463519305 |
| 14826 | R Texas Odessa | 18423 | Midland | USI 3575 | 148500119312 |
| 14827 | R Texas Odessa | 18982 | Midland | Vendo 721 | 1390655 |
| 14828 | R Texas Odessa | 18416 | Midland | USI 3575 | 148875220009 |
| 14829 | R Texas Odessa | 18975 | Midland | Vendo 721 | 1374329 |
| 14830 | R Texas Odessa | 23195 | Midland | AP 123 | 123C05103031 |
| 14831 | R Texas Odessa | 23193 | Midland | National 721 | 1390924 |
| 14832 | R Texas Odessa | 18948 | Midland | Vendo 721 | 137422 |
| 14833 | R Texas Odessa | 18959 | Midland | AMS 35 | 148463619305 |
| 14834 | R Texas Odessa | 18926 | Midland | Vendo 721 | 1374239 |
| 14835 | R Texas Odessa | 18306 | Midland | Vendo 721T | 1390935 |
| 14836 | R Texas Odessa | 18419 | Midland | AMS 35 | 148522119312 |
| 14837 | R Texas Odessa | 18241 | Midland | USI 3575 | 148523119312 |
| 14838 | R Texas Odessa | 18955 | Midland | AMS 35 | 148228619270 |
| 14839 | R Texas Odessa | 18928 | Midland | Vendo 721 | 1374400 |
| 14840 | R Texas Odessa | 18438 | Midland | Vendo 721 | 1374218 |
| 14841 | R Texas Odessa | 18979 | Midland | Vendo 721 | 1374395 |
| 14842 | R Texas Odessa | 18944 | Midland | Vendo 721 | 1374236 |
| 14843 | R Texas Odessa | 18951 | Midland | DN501E-530-9 | |
| 14844 | R Texas Odessa | 18980 | Midland | Vendo 721 | 155090 |
| 14845 | R Texas Odessa | 18413 | Midland | AMS 35 | 148523219312 |
| 14846 | R Texas Odessa | 18420 | Midland | AMS 35 | 148222419270 |
| 14847 | R Texas Odessa | 18925 | Midland | AMS 35 | 148028519246 |
| 14848 | R Texas Odessa | 18956 | Midland | AMS 35 | 148875520009 |
| 14849 | R Texas Odessa | 18939 | Midland | Vendo 721 | 1374406 |
| 14850 | R Texas Odessa | 18412 | Midland | AMS 35 | 148522619312 |
| 14851 | R Texas Odessa | 18931 | Midland | USI 3575 | 148522019312 |
| 14852 | R Texas Odessa | 18974 | Midland | AMS 35 | 148874720009 |
| 14853 | R Texas Odessa | 18242 | Midland | USI 3575 | 3148522919212 |
| 14854 | R Texas Odessa | 18988 | Midland | Vendo 721 | 1374229 |
| 14855 | R Texas Odessa | 18938 | Midland | Vendo 721 | 1374238 |
| 14856 | R Texas Odessa | 18921 | Midland | AMS 35 | 148522419312 |
| 14857 | R Texas Odessa | 23192 | Midland | AP LCM 2 | L200023805 |
| 14858 | R Texas Odessa | 18920 | Midland | Vendo 721 | 1374376 |
| 14859 | R Texas Odessa | 18978 | Midland | Vendo 721 | 1374212 |
| 14860 | R Texas Odessa | 18932 | Midland | USI 3575 | 148222319270 |
| 14861 | R Texas Odessa | 18957 | Midland | AMS 35 | 148522719312 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 14862 | R Texas Odessa | 18958 | Midland | AMS 35 | 148228419270 |
| 14863 | R Texas Odessa | 18916 | Midland | Vendo 721 | 1374401 |
| 14864 | R Texas Odessa | 18976 | Midland | Vendo 721 | 1390653 |
| 14865 | R Texas Odessa | 18960 | Midland | AMS 35 | 148521919312 |
| 14866 | R Texas Odessa | 18923 | Midland | Dixie Narco | 69270508 |
| 14867 | R Texas Odessa | 18914 | Midland | Vendo 721 | 1374396 |
| 14868 | R Texas Odessa | 18239 | Midland | AMS 35 | 148523519312 |
| 14869 | R Texas Odessa | 18986 | Midland | Vendo 721 | 1390658 |
| 14870 | R Texas Odessa | 18912 | Midland | Vendo 721 | 1374216 |
| 14871 | R Texas Odessa | 18977 | Midland | Vendo 721 | 1390656 |
| 14872 | R Texas Odessa | 18430 | Midland | AMS 35 | 148522819312 |
| 14873 | R Texas Odessa | 18310 | Midland | AMS 35 | 148877020009 |
| 14874 | R Texas Odessa | 18415 | Midland | USI 3575 | 148874820009 |
| 14875 | R Texas Odessa | 18422 | Midland | Dixie Narco 501E | 115265110 |
| 14876 | R Texas Odessa | 18943 | Midland | Vendo 721 | 1374237 |
| 14877 | R Texas Odessa | 18911 | Midland | AMS 35 | 148522319312 |
| 14878 | R Texas Odessa | 18989 | Midland | Vendo 721 | 1374219 |
| 14879 | R Texas Odessa | 18929 | Midland | Vendo 721 | 1374331 |
| 14880 | R Texas Odessa | 18949 | Midland | Vendo 721 | 1374221 |
| 14881 | R Texas Odessa | 18418 | Midland | AMS 35 | 148521819312 |
| 14882 | R Texas Odessa | 18414 | Midland | USI 3575 | 148875120009 |
| 14883 | R Texas Odessa | 18409 | Midland | AMS 35 | 148522519312 |
| 14884 | R Texas Odessa | 18934 | Midland | Vendo 721 | 144948 |
| 14885 | R Texas Odessa | 808 | Odessa | Crane 187 | 187-029011 |
| 14886 | R Texas Odessa | 931 | Odessa | Dixie Narco 3800-4 | 28580011BP |
| 14887 | R Texas Odessa | 186 | Midland | AMS Sensit II | 1-0904-0630 |
| 14888 | R Texas Odessa | 959 | Midland | Dixie Narco 3800-4 | 112002180091 |
| 14889 | R Texas Odessa | 522 | Odessa | AP 6600 | |
| 14890 | R Texas Odessa | 251 | Odessa | Royal 660 | 201440BA00105 |
| 14891 | R Texas Odessa | 869 | Odessa | Dixie Narco 5800 | 92670085CI |
| 14892 | R Texas Odessa | 256 | Odessa | USI 3575 | 148521619312 |
| 14893 | R Texas Odessa | 173 | Odessa | Royal 660 | 1523CL05030 |
| 14894 | R Texas Odessa | 833 | Odessa | Snackshop 357 | LZ00014424 |
| 14895 | R Texas Odessa | 143 | Odessa | Royal Merlin IV | 799116337 |
| 14896 | R Texas Odessa | 763 | Odessa | USI 3184 | 117818205130 |
| 14897 | R Texas Odessa | 180 | Odessa | Royal 660 | 200337BA00081 |
| 14898 | R Texas Odessa | 178 | Odessa | AP 112 | 21003038 |
| 14899 | R Texas Odessa | 862 | Midland | Crane 186 | 186-012647 |
| 14900 | R Texas Odessa | 872 | Midland | Vendo 840P | 122141 |
| 14901 | R Texas Odessa | 740 | Odessa | AP 112 | 21018472 |
| 14902 | R Texas Odessa | 341 | Odessa | Dixie Narco 3800-4 | 29120029CP |
| 14903 | R Texas Odessa | 868 | Midland | Royal 660-8 | 201423BA00100 |
| 14904 | R Texas Odessa | 865 | Midland | AP Studio 3 | 305340571 |
| 14905 | R Texas Odessa | 873 | Midland | Dixie Narco 5800 | 111908080185 |
| 14906 | R Texas Odessa | 350 | Odessa | AP 7000 | LCM00002687 |
| 14907 | R Texas Odessa | 861 | Midland | Revision Door | 933-015726 |
| 14908 | R Texas Odessa | 860 | Odessa | Royal 660 | 1497DK00510 |
| 14909 | R Texas Odessa | 892 | Odessa | Seaga INF5S | 155212104672 |
| 14910 | R Texas Odessa | 922 | Odessa | Royal 660-8 | 201802AA00082 |
| 14911 | R Texas Odessa | 849 | Odessa | AP 7000 | 331043540 |
| 14912 | R Texas Odessa | 850 | Odessa | Royal 660 | 201304BA00064 |
| 14913 | R Texas Odessa | 852 | Odessa | Dixie Narco 5800 | 87440038BG |
| 14914 | R Texas Odessa | 851 | Odessa | Dixie Narco 5800 | 92670083CI |
| 14915 | R Texas Odessa | 858 | Odessa | Revision Door | 3310029744 |
| 14916 | R Texas Odessa | 855 | Odessa | Revision Door | 331036197 |
| 14917 | R Texas Odessa | 856 | Odessa | Dixie Narco 5800 | 24700093CN |
| 14918 | R Texas Odessa | 857 | Odessa | Dixie Narco 5800 | 9267007201 |
| 14919 | R Texas Odessa | 853 | Odessa | Dixie Narco 5800 | 92670042CI |
| 14920 | R Texas Odessa | 854 | Odessa | Dixie Narco 5800 | 94090058BJ |
| 14921 | R Texas Odessa | 158 | Odessa | Royal 660 | 201419BA00027 |
| 14922 | R Texas Odessa | 893 | Odessa | Seaga INF5S | 15S212104655 |
| 14923 | R Texas Odessa | 859 | Odessa | Crane 186 | 186-012654 |
| 14924 | R Texas Odessa | 874 | Odessa | Royal 660 | 201740BA00103 |
| 14925 | R Texas Odessa | 863 | Midland | Royal 660 | 1440CJ-6341 |
| 14926 | R Texas Odessa | 867 | Midland | Royal 660-8 | 200119AA00199 |
| 14927 | R Texas Odessa | 866 | Midland | AP 6600 | 186012469 |
| 14928 | R Texas Odessa | 801 | Odessa | Dixie Narco 5800-4 | 111904290088 |
| 14929 | R Texas Odessa | 894 | Odessa | Seaga INF5S | 15S212104662 |
| 14930 | R Texas Odessa | 875 | Odessa | AP LCM 2 | 4237 |
| 14931 | R Texas Odessa | 199 | Monahans | Royal 660-8 | 201208BA00080 |
| 14932 | R Texas Odessa | 138 | Monahans | AP LCM 2 | LCM200031059 |
| 14933 | R Texas Odessa | 75 | | Royal 660 | 1479CK03274 |
| 14934 | R Texas Odessa | 208 | | AP LCM 2 | L200017982 |
| 14935 | R Texas Odessa | 53 | | Royal 660-9 | 200110BA00073 |
| 14936 | R Texas Odessa | 18981 | | Vendo 721 | 1374385 |
| 14937 | R Texas Odessa | 200 | | Dixie Narco | 26736451DV |
| 14938 | R Texas Odessa | 132 | | Dixie Narco 5800-4 | 24230015BN |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 14939 | R Texas Odessa | 951 | | Crane 933 | 933-010736 |
| 14940 | R Texas Odessa | 224 | | Royal 660 | CAI1113301231 |
| 14941 | R Texas Odessa | 905 | | Dixie Narco 5800-4 | 24360043 |
| 14942 | R Texas Odessa | 844 | | DN5800-4 | 11210111000 |
| 14943 | R Texas Odessa | 802 | | AMS 28-624 | 1-1301-0347 |
| 14944 | R Texas Odessa | 943 | | RVCC 804-9 | 200012AA00186 |
| 14945 | R Texas Odessa | 126 | | AP 113 | 31055006 |
| 14946 | R Texas Odessa | 827 | | Wittern 3500 | 119938406221 |
| 14947 | R Texas Odessa | 263 | | Dixie Narco 5800-4 | 26200047 |
| 14948 | R Texas Odessa | 960 | | Dixie Narco 5800-4 | 111902070023 |
| 14949 | R Texas Odessa | 40 | | Crane 187 | 187-029012 |
| 14950 | R Texas Odessa | 244 | | Vendo 721 | 1439097 |
| 14951 | R Texas Odessa | 18 | | Royal 550 | 201736CA00075 |
| 14952 | R Texas Odessa | 919 | | DN5800-4 | 11720042AN |
| 14953 | R Texas Odessa | 202 | | Royal 660 | CAI201147aa00357 |
| 14954 | R Texas Odessa | 44 | | AMS Sensit III | P138117384 |
| 14955 | R Texas Odessa | 845 | | AP Snackshop LCM 2 | LCM299211028 |
| 14956 | R Texas Odessa | 127 | | AP 112 | 221012302 |
| 14957 | R Texas Odessa | 39 | | DN501E-530-9 | 01876643C4 |
| 14958 | R Texas Odessa | 181 | | AMS 39-640 | 0037-1076 C1 |
| 14959 | R Texas Odessa | 54 | | Royal 660 | 201244CA00371 |
| 14960 | R Texas Odessa | 188 | | Royal 660 | 200240BA00161 |
| 14961 | R Texas Odessa | 519 | | ROYAL RVCC 550-7 | 200306CA00079 |
| 14962 | R Texas Odessa | 828 | | AP Studio 2 | SL302296043 |
| 14963 | R Texas Odessa | 837 | | AP Snackshop 113 | 12200005231 |
| 14964 | R Texas Odessa | 847 | | Royal 660 | 200107BA0095 |
| 14965 | R Texas Odessa | 958 | | DN5800 | DW16000856 |
| 14966 | R Texas Odessa | 908 | | Dixie Narco 5800-4 | 94160066BJ |
| 14967 | R Texas Odessa | 159 | | AMS 35-632 | 1-0904-0629 |
| 14968 | R Texas Odessa | 882 | | Crane 186 | SL304229038 |
| 14969 | R Texas Odessa | 942 | | USI 3575 | 148522219312 |
| 14970 | R Texas Odessa | 900 | | Royal 550 | 201244CA00364 |
| 14971 | R Texas Odessa | 761 | | Royal 660 | CAI0715300791 |
| 14972 | R Texas Odessa | 486 | | AP 7000 | VEIB1E929D9-VEI-DOOR |
| 14973 | R Texas Odessa | 806 | | USI 3575 | 148875020009 |
| 14974 | R Texas Odessa | 805 | | USI 3575 | 48874920009 |
| 14975 | R Texas Odessa | 91 | | Dixie Narco 5800-4 | 111905210090 |
| 14976 | R Texas Odessa | 954 | | DN5800 | 111910080023 |
| 14977 | R Texas Odessa | 50 | | AMS Sensit II | 6305090091 |
| 14978 | R Texas Odessa | 233 | | AMS 35-632 | 1-0904-0632 |
| 14979 | R Texas Odessa | 243 | | AP 113 | 331022774 |
| 14980 | R Texas Odessa | 245 | | AP 112 | 221024363 |
| 14981 | R Texas Odessa | 31 | | AMS 39-640 | 00332-1526-38 |
| 14982 | R Texas Odessa | 891 | | Seaga INF5S | 15S091902177 |
| 14983 | R Texas Odessa | 947 | | Crane 933 | 933010743 |
| 14984 | R Texas Odessa | 949 | | Crane 933 | 933010723 |
| 14985 | R Texas Odessa | 235 | | Crane 187 | 187-028240 |
| 14986 | R Texas Odessa | 912 | | Wittern 3504 | 124183910012 |
| 14987 | R Texas Odessa | 169 | | ROYAL RVCC 550-8 | 200124CA00284 |
| 14988 | R Texas Odessa | 150 | | Royal 660-8 | 201303CA00013 |
| 14989 | R Texas Odessa | 41 | | AP 7000 | 187-029012 |
| 14990 | R Texas Odessa | 161 | | AMS Sensit III | P112144749 |
| 14991 | R Texas Odessa | 162 | | Royal 660 | 200288080 |
| 14992 | R Texas Odessa | 176 | | Not Specified | |
| 14993 | R Texas Odessa | 185 | | Royal 660 | CAI1012306723 |
| 14994 | R Texas Odessa | 240 | | Royal 660 | CAI1117300839 |
| 14995 | R Texas Odessa | 679 | | Royal 550 | 697156062 |
| 14996 | R Texas Odessa | 745 | | Royal 372 | 511300199 |
| 14997 | R Texas Odessa | 750 | | Not Specified | 9& |
| 14998 | R Texas Odessa | 6 | | Royal 500 | CAI0215301109 |
| 14999 | R Texas Odessa | 15 | | Not Specified | |
| 15000 | R Texas Odessa | 19 | | AP 7000 | VEI51543D12-VEI-DOOR |
| 15001 | R Texas Odessa | 688 | | AP LCM 2 | VEI024D74FB-LCM123 |
| 15002 | R Texas Odessa | 703 | | AP LCM 2 | VEI024D0357-LCM123 |
| 15003 | R Texas Odessa | 732 | | AP 7000 | VEI12B72A4F-VEI-DOOR |
| 15004 | R Texas Odessa | 25 | | Not Specified | |
| 15005 | R Texas Odessa | 129 | | Not Specified | |
| 15006 | R Texas Odessa | 145 | | Not Specified | |
| 15007 | R Texas Odessa | 148 | | Not Specified | |
| 15008 | R Texas Odessa | 164 | | Not Specified | |
| 15009 | R Texas Odessa | 218 | | Not Specified | |
| 15010 | R Texas Odessa | 246 | | Not Specified | |
| 15011 | R Texas Odessa | 282 | | Not Specified | |
| 15012 | R Texas Odessa | 413 | | Not Specified | |
| 15013 | R Texas Odessa | 174 | | AP 7000 | VEI30B68D1A-VEI-DOOR |
| 15014 | R Texas Odessa | 262 | | AP 7000 | VEIB1F921D7-VEI-DOOR |
| 15015 | R Texas Odessa | 215 | | Not Specified | C720074580 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|---|---|---|---|---|---|
| 15016 | R Texas Odessa | 241 | | AMS Sensit II | 6305090082 |
| 15017 | R Texas Odessa | 136 | | Dixie Narco 5800-4 | 94920056 |
| 15018 | R Texas Odessa | 702 | | AP 6600 | 6039919 |
| 15019 | R Texas Odessa | 714 | | Royal 660 | CAI0703158980 |
| 15020 | R Texas Odessa | 716 | | AP 113 | VEI32139946-AP113 |
| 15021 | R Texas Odessa | 751 | | Royal 660 | CAI1210302403 |
| 15022 | R Texas Odessa | 754 | | Not Specified | |
| 15023 | R Texas Odessa | 760 | | Not Specified | |
| 15024 | R Texas Odessa | 747 | | Royal 660 | CAI0203111972 |
| 15025 | R Texas Odessa | 743 | | Royal 660 | CAI01118300572 |
| 15026 | R Texas Odessa | 736 | | Royal 500 | CAI1006102139 |
| 15027 | R Texas Odessa | 749 | | Crane 187 | 101021317 |
| 15028 | R Texas Odessa | 741 | | Royal 500 | CAI0707130971 |
| 15029 | R Texas Odessa | 742 | | AP 7000 | VEI12B7DAD0-VEI-DOOR |
| 15030 | R Texas Odessa | 755 | | Not Specified | |
| 15031 | R Texas Odessa | 486 | | Not Specified | |
| 15032 | R Texas Odessa | 739 | | Royal 660 | & |
| 15033 | R Texas Odessa | 738 | | AP 113 | VEIF1B826A7-AP113 |
| 15034 | R Texas Odessa | 737 | | Royal 376 | |
| 15035 | R Texas Odessa | 734 | | AP 7000 | VEI12B719C1-VEI-DOOR |
| 15036 | R Texas Odessa | 735 | | Royal 660 | |
| 15037 | R Texas Odessa | 759 | | Dixie Narco 5800-4 | 111902070034 |
| 15038 | R Texas Odessa | 7 | | Royal 500 | 200512MA00003 |
| 15039 | R Texas Odessa | 999 | | Royal 660 | CAI201217ba00116 |
| 15040 | R Texas Odessa | 998 | | Royal 660 | CAI0317301783 |
| 15041 | R Texas Odessa | 137 | | AP 7000 | VEI8188CFC0-VEI-DOOR |
| 15042 | R Texas Odessa | 163 | | AP LCM 2 | 331027218 |
| 15043 | R Texas Odessa | 156 | | Not Specified | C735075053 |
| 15044 | R Texas Odessa | 141 | | Royal 660 | CAI1206160998 |
| 15045 | R Texas Odessa | 527 | | DN5800-4 | |
| 15046 | R Texas Odessa | 71 | | Royal 660 | CAI1011305738 |
| 15047 | R Texas Odessa | 78 | | Dixie Narco 501E | |
| 15048 | R Texas Odessa | 27 | | Royal 500 | CAI201220PA00011 |
| 15049 | R Texas Odessa | 67 | | AP 7000 | VEI3063B428-VEI-DOOR |
| 15050 | R Texas Odessa | 672 | | Dixie Narco 5800-4 | DIX |
| 15051 | R Texas Odessa | 111 | | Dixie Narco 5800-4 | DIX |
| 15052 | R Texas Odessa | 793 | | Royal 660 | CAI201514ca00090 |
| 15053 | R Texas Odessa | 794 | | AP 7000 | VEIB1F99130-VEI-DOOR |
| 15054 | R Texas Odessa | 81 | | AMS Sensit III | P152120216 |
| 15055 | R Texas Odessa | 338 | | RVRVV 500-64 | 201249PA00012 |
| 15056 | R Texas Odessa | 270 | | Dixie Narco 5800-4 | DIX |
| 15057 | R Texas Odessa | 179 | | AP 113 | VEIE1CE71DC-AP113 |
| 15058 | R Texas Odessa | 536 | | Not Specified | 104332198071 |
| 15059 | R Texas Odessa | 48 | | Royal 660 | 1518BL03835 |
| 15060 | R Texas Odessa | 68 | | AP 111 | 111012516 |
| 15061 | R Texas Odessa | 153 | | Royal 660 | 501195160 |
| 15062 | R Texas Odessa | 220 | | Vendo 721 | D4319515 |
| 15063 | R Texas Odessa | PLK001222 | | Not Specified | PLK001222 |
| 15064 | R Texas Odessa | 69 | | AMS Sensit III | P101130250 |
| 15065 | R Texas Odessa | 152 | | Royal 660 | CAI1212301930 |
| 15066 | R Texas Odessa | 151 | | AP LCM 2 | VEI223BC84E-LCM123 |
| 15067 | R Texas Odessa | 258 | | Not Specified | |
| 15068 | R Texas Odessa | 83 | | Royal 400 | 200511MA00092 |
| 15069 | R Texas Odessa | PLK001221 | | Not Specified | PLK001221 |
| 15070 | R Texas Odessa | 407 | | Not Specified | |
| 15071 | R Texas Odessa | 762 | | AP 113 | VEI3203E5C7-AP113 |
| 15072 | R Texas Odessa | 101 | | Royal 660 | 899131545 |
| 15073 | R Texas Odessa | 47 | | AP 7000 | VEI3063B428-VEI-DOOR |
| 15074 | R Texas Odessa | 335 | | Royal 660-8 | 201143BA00286 |
| 15075 | R Texas Odessa | 89 | | Dixie Narco 5800-4 | DIX |
| 15076 | R Texas Odessa | 175 | | AP LCM 1 | M135071100 |
| 15077 | R Texas Odessa | 748 | | RVRVV 500-64 | 201249PA00008 |
| 15078 | R Texas Odessa | 170 | | Royal 804 | 1498DK-01656 |
| 15079 | R Texas Odessa | 85 | | Not Specified | C728087255 |
| 15080 | R Texas Odessa | 210 | | AMS Sensit III | TW05181082 |
| 15081 | R Texas Odessa | 230 | | Royal 660 | 1298346965 |
| 15082 | R Texas Odessa | 88 | | AMS G9-640 | 1-1203-4567 |
| 15083 | R Texas Odessa | 247 | | AP LCM 1 | RE31121586 |
| 15084 | R Texas Odessa | 209 | | Not Specified | DB04130345 |
| 15085 | R Texas Odessa | 177 | | Royal 660-8 | 201150BA00466 |
| 15086 | R Texas Odessa | 86 | | AP 7000 | VEI40F5FFB8-VEI-DOOR |
| 15087 | R Texas Odessa | 97 | | Royal 660-13 | 200131BA00262 |
| 15088 | R Texas Odessa | 110 | | Royal 804 | 200312AA00127 |
| 15089 | R Texas Odessa | 63 | | Royal 650 | 201217FA00003 |
| 15090 | R Texas Odessa | PLK001144 | | Not Specified | |
| 15091 | R Texas Odessa | 709 | | Royal 660 | 200611BA00169 |
| 15092 | R Texas Odessa | 190 | | AP 7000 | VEI40061283-VEI-DOOR |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15093 | R Texas Odessa | 211 | | Dixie Narco 5800 | 26950030CO |
| 15094 | R Texas Odessa | 414 | | Snackshop 357 | LZ00022627 |
| 15095 | R Texas Odessa | 198 | | Royal 660 | CAI1008107890 |
| 15096 | R Texas Odessa | 204 | | Not Specified | C720074606 |
| 15097 | R Texas Odessa | 878 | | National 186 | |
| 15098 | R Texas Odessa | 134 | | Dixie Narco 5800-4 | DIX |
| 15099 | R Texas Odessa | 339 | | Dixie Narco 5800-4 | DIX |
| 15100 | R Texas Odessa | 130 | | AP 7000 | VEID035D6BC-VEI-DOOR |
| 15101 | R Texas Odessa | 189 | | Royal 500 | CAI0406135283 |
| 15102 | R Texas Odessa | x77 | | Royal 660 | 201213BA00158 |
| 15103 | R Texas Odessa | 201 | | Royal 660 | CAI0814301261 |
| 15104 | R Texas Odessa | 120 | | AP LCM 1 | M145092962 |
| 15105 | R Texas Odessa | 192 | | Crane 187 | 101048201 |
| 15106 | R Texas Odessa | 236 | | AMS Sensit II | 6336088264 |
| 15107 | R Texas Odessa | 149 | | Royal 660 | |
| 15108 | R Texas Odessa | 168 | | Royal 660 | 201731PA00044 |
| 15109 | R Texas Odessa | 824 | | ROYAL RVCC 550-8 | 200342CA00178 |
| 15110 | R Texas Odessa | 404 | | ROYAL RVCC 550-7 | 1440CJ0984 |
| 15111 | R Texas Odessa | 720 | | Royal 660-9 | 20110BA00592 |
| 15112 | R Texas Odessa | 42 | | Crane 181 | 981-010099 |
| 15113 | R Texas Odessa | 142 | | Royal 660 | CAI0613302103 |
| 15114 | R Texas Odessa | 673 | | Not Specified | 6031328 |
| 15115 | R Texas Odessa | 896 | | Royal 660-12 | 200619BA00032 |
| 15116 | R Texas Odessa | 729 | | AP 113 | 331032407 |
| 15117 | R Texas Odessa | 897 | | RVCC660-9 | 1472BK00462 |
| 15118 | R Texas Odessa | 29 | | RVCC660-9 | 201150BA00467 |
| 15119 | R Texas Odessa | 336 | | AP 111 | 11003990 |
| 15120 | R Texas Odessa | 100 | | Royal 660-12 | 200540BA00159 |
| 15121 | R Texas Odessa | 876 | | DN5800-4 | 11210110010 |
| 15122 | R Texas Odessa | 829 | | AP LCM 2 | LCM299211041 |
| 15123 | R Texas Odessa | 73 | | DN600E | 1449-6411BV |
| 15124 | R Texas Odessa | PLK001503 | | Not Specified | |
| 15125 | R Texas Odessa | 66 | | Dixie Narco 501E | 48606507DW |
| 15126 | R Texas Odessa | 222 | | Dixie Narco 5800-4 | 2941007306 |
| 15127 | R Texas Odessa | 187 | | Dixie Narco 5800 | 201607BA00049 |
| 15128 | R Texas Odessa | 267 | | Royal 372 | 904100258 |
| 15129 | R Texas Odessa | 260 | | Not Specified | |
| 15130 | R Texas Odessa | 257 | | Not Specified | |
| 15131 | R Texas Odessa | 74 | | Dixie Narco 501E | 65035524 |
| 15132 | R Texas Odessa | 109 | | Dixie Narco DNCB 640 | 10076559CX |
| 15133 | R Texas Odessa | 920 | | DN5800-4 | 28750043BP |
| 15134 | R Texas Odessa | 223 | | Royal 660 | 899131507 |
| 15135 | R Texas Odessa | 834 | | RVCC 804-9 | 1494D-K-02781 |
| 15136 | R Texas Odessa | 615 | | Dixie Narco 5800-4 | 112101110012 |
| 15137 | R Texas Odessa | 583 | | Not Specified | 331027218 |
| 15138 | R Texas Odessa | 926 | | Royal 500 | 20180PA00095 |
| 15139 | R Texas Odessa | 265 | | Royal 660 | 200319BA00559 |
| 15140 | R Texas Odessa | 366 | | DN501E-530-9 | 05156587A7 |
| 15141 | R Texas Odessa | 418 | | DN501E-530-9 | 06036622BY |
| 15142 | R Texas Odessa | 20 | | Dixie Narco | 06036622BY |
| 15143 | R Texas Odessa | 932 | | RVCC 804-9 | 1519BL05233 |
| 15144 | R Texas Odessa | 933 | | Dixie Narco 3800-4 | 28580008BP |
| 15145 | R Texas Odessa | 934 | | RV 804 | 200113A00234 |
| 15146 | R Texas Odessa | 936 | | RVCC 804-9 | 200018AA00059 |
| 15147 | R Texas Odessa | 154 | | Royal 660-9 | 200119BA00979 |
| 15148 | R Texas Odessa | 883 | | National 431 | 431-037721 |
| 15149 | R Texas Odessa | 195 | | RVRVV-500-64 | 201249PA00015 |
| 15150 | R Texas Odessa | 56 | | Royal 550 | 698304509 |
| 15151 | R Texas Odessa | 116 | | Dixie Narco 5800-4 | 97140048CK |
| 15152 | R Texas Odessa | 839 | | Not Specified | 112101110006 |
| 15153 | R Texas Odessa | 140 | | Royal 660 | CAI0914301933 |
| 15154 | R Texas Odessa | 885 | | Dixie Narco 5800 | 26630090B0 |
| 15155 | R Texas Odessa | 550 | | Royal 660 | 201030BA00078 |
| 15156 | R Texas Odessa | 880 | | National 186 | |
| 15157 | R Texas Odessa | 719 | | Dixie Narco 5800 | 111902250108 |
| 15158 | R Texas Odessa | 899 | | Royal 500 | 200743PA00431 |
| 15159 | R Texas Odessa | 4 | | Royal 660 | 201240BA00497 |
| 15160 | R Texas Odessa | 249 | | Dixie Narco 5800-4 | 92940001C1 |
| 15161 | R Texas Odessa | 232 | | Crane 187 | 187-028239 |
| 15162 | R Texas Odessa | 843 | | AP LCM 2 | LCM299077098 |
| 15163 | R Texas Odessa | 105 | | Royal 660 | 400328967 |
| 15164 | R Texas Odessa | 250 | | Royal 660 | 201607BA00088 |
| 15165 | R Texas Odessa | 826 | | Royal 660-8 | 201512BA00101 |
| 15166 | R Texas Odessa | 122 | | Royal 660 | 200030BA00181 |
| 15167 | R Texas Odessa | 821 | | AP 6600 | 6050496 |
| 15168 | R Texas Odessa | 197 | | Dixie Narco 5800-4 | 26490053 |
| 15169 | R Texas Odessa | 376 | | Crane 181 | 181-019738 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15170 | R Texas Odessa | 924 | | DN5800-4 | 111903260016 |
| 15171 | R Texas Odessa | 929 | | Not Specified | 114382918039 |
| 15172 | R Texas Odessa | 907 | | Vendo 721 | 1478296 |
| 15173 | R Texas Odessa | 910 | | Wittern 3509 | 121584707253 |
| 15174 | R Texas Odessa | 879 | | Royal 500 | 200625PA00216 |
| 15175 | R Texas Odessa | 838 | | Royal 500 | 201022BA00064 |
| 15176 | R Texas Odessa | 18924 | | Dixie Narco | 76570403 |
| 15177 | R Texas Odessa | 18988* | | Not Specified | |
| 15178 | R Texas Odessa | 225 | | Royal Merlin IV | |
| 15179 | R Texas Odessa | 520 | | AP Snackshop 113 | 21011010 |
| 15180 | R Texas Odessa | 33 | | RVCC 804-9 | 200227AA00798 |
| 15181 | R Texas Odessa | 1 | | Royal 660 | 201240BA00081 |
| 15182 | R Texas Odessa | 887 | | DN5800 | 26620073BO |
| 15183 | R Texas Odessa | 18919 | | Dixie Narco | 76690092 |
| 15184 | R Texas Odessa | 18942 | | DN501E-530-9 | 513675002 |
| 15185 | R Texas Odessa | 18991 | | Dixie Narco 501E | 68710677 |
| 15186 | R Texas Odessa | 923 | | Royal 660-8 | 199945AA00871 |
| 15187 | R Texas Odessa | 104 | | AP 113 | 31065577 |
| 15188 | R Texas Odessa | 822 | | Vendo 630 | 720867 |
| 15189 | R Texas Odessa | 835 | | Dixie Narco 501 | DN501EMC-6685AZ |
| 15190 | R Texas Odessa | 953 | | DN5800-4 | 27160039 |
| 15191 | R Texas Odessa | 881 | | Dixie Narco 5800-4 | 112101080064 |
| 15192 | R Texas Odessa | 23 | | Royal 650 | 200423FA00179 |
| 15193 | R Texas Odessa | 18927 | | Dixie Narco | 76951184 |
| 15194 | R Texas Odessa | 348 | | Royal 660 | 200240AA00276 |
| 15195 | R Texas Odessa | 349 | | AP LCM 4 | 221024296 |
| 15196 | R Texas Odessa | 59 | | Royal 660 | 200012BA01488 |
| 15197 | R Texas Odessa | 139 | | AP LCM 1 | LCM299211038 |
| 15198 | R Texas Odessa | 18915 | | PEPSI DN501E | 68900111313 |
| 15199 | R Texas Odessa | 840 | | BVMX DN5800-4 | 112101110013 |
| 15200 | R Texas Odessa | 157 | | Royal 550 | 201509CA00012 |
| 15201 | R Texas Odessa | 55 | | AP 111 | 111010276 |
| 15202 | R Texas Odessa | 758 | | AP 113 | 31054312 |
| 15203 | R Texas Odessa | 841 | | Dixie Narco 3800-4 | 112101080063 |
| 15204 | R Texas Odessa | 437 | | Royal 660 | 1497DK02858 |
| 15205 | R Texas Odessa | 928 | | USI 3568 | 114383118039 |
| 15206 | R Texas Odessa | 16 | | Royal 650 | 201217FA00004 |
| 15207 | R Texas Odessa | 46 | | Royal 650 | 200414FA00205 |
| 15208 | R Texas Odessa | 117 | | Crane 181D | 181-013166 |
| 15209 | R Texas Odessa | 955 | | DN5800 | 271600226 |
| 15210 | R Texas Odessa | 60 | | Royal 660 | 199940BA03495 |
| 15211 | R Texas Odessa | 94 | | AP LCM 4 | L200002452 |
| 15212 | R Texas Odessa | 836 | | DN5800 | 872280028 |
| 15213 | R Texas Odessa | 870 | ODESSA | Wittern 3575 | 138589415212 |
| 15214 | R Texas Odessa | 917 | ODESSA | DN501ET-511-9 | 285064 |
| 15215 | R Texas Odessa | 229 | ODESSA | AMS Sensit II | 6333088107 |
| 15216 | R Texas Odessa | 343 | Midland | AP LCM 2 | LCM299211030 |
| 15217 | R Texas Odessa | 219 | Midland | Royal 660 | 201801CA00056 |
| 15218 | R Texas Odessa | 848 | Odessa | Revision Door | 331041648 |
| 15219 | R Texas Odessa | 940 | Odessa | Dixie Narco 3800-4 | 11191190133 |
| 15220 | R Texas Odessa | 957 | Midland | DN5800-4 | 25950108 |
| 15221 | R Texas Odessa | 948 | Midland | Crane 933 | 933010721 |
| 15222 | R Texas Odessa | PLK001220 | Midland | Not Specified | PLK001220 |
| 15223 | R Texas Odessa | 206 | Odessa | Royal 660-9 | 200325BA00070 |
| 15224 | R Texas Odessa | 877 | Odessa | AP 6600 | 186-012646 |
| 15225 | R Texas Odessa | 952 | Odessa | USI 3574 | 148027419246 |
| 15226 | R Texas Odessa | 927 | Odessa | Dixie Narco 3800-4 | 111911190130 |
| 15227 | R Texas Odessa | 77 | Odessa | Royal 660-8 | 201213BA00158 |
| 15228 | R Texas Odessa | 713 | Odessa | Dixie Narco 5800-4 | 111902070029 |
| 15229 | R Texas Odessa | 961 | Odessa | USI 3575 | 148521719312 |
| 15230 | R Texas Odessa | 962 | Midland | AMS 35 | 148523019312 |
| 15231 | R Texas Odessa | 965 | Midland | Dixie Narco 5800-4 | 112104080045 |
| 15232 | R Texas Odessa | 248 | Odessa | AP Snackshop 113 | 11015033 |
| 15233 | R Texas Odessa | 903 | Odessa | Dixie Narco 5800-4 | 10860023 |
| 15234 | R Texas Odessa | 102 | Odessa | AP Studio 3 | SL302254070 |
| 15235 | R Texas Odessa | 238 | Odessa | Dixie Narco 5800-4 | 11240003DM |
| 15236 | R Texas Odessa | 915 | Odessa | Wittern 3509 | 120566207051 |
| 15237 | R Texas Odessa | 123 | Odessa | Royal 660 | 200051BA00449 |
| 15238 | R Texas Odessa | 76 | Odessa | AP 113 | 3-31037472 |
| 15239 | R Texas Odessa | 35 | Odessa | RVCC660-9 | 200320BA00255 |
| 15240 | R Texas Odessa | 207 | Monahans | RVCC 804-9 | 200203AA00433 |
| 15241 | R Texas Odessa | 213 | Monahans | AMS 39-640 | 0071-1527  48 |
| 15242 | R Texas Odessa | 30 | Odessa | ROYAL RVCC 550-7 | 201150CA00385 |
| 15243 | R Texas Odessa | 767 | Odessa | Royal 550 | 200911CA00035 |
| 15244 | R Texas Odessa | 146 | Odessa | Royal 660 | 201039CA00049 |
| 15245 | R Texas Odessa | 107 | Odessa | AMS Sensit III | 1-0905-0766 |
| 15246 | R Texas Odessa | 391 | Odessa | AP LCM 2 | VEI224B3637-LCM123 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15247 | Valley Vending | 40774 | Missoula | National 168 | 168-042333 |
| 15248 | Valley Vending | 50631 | Missoula | Dixie Narco 501E | 68940329cb |
| 15249 | Valley Vending | 40287 | Missoula | National 158 | 158010056 |
| 15250 | Valley Vending | 40338 | Missoula | National 158 | 158065512 |
| 15251 | Valley Vending | 50653 | Missoula | Vendo 540 | 175108 |
| 15252 | Valley Vending | 40358 | Missoula | National 158 | 158066049 |
| 15253 | Valley Vending | 40541 | Missoula | AP LCM 2 | 200314076 |
| 15254 | Valley Vending | 1057 | Bonner | Not Specified | VEK200004220001876 |
| 15255 | Valley Vending | 50613 | Missoula | Dixie Narco 501E | 127668 |
| 15256 | Valley Vending | 50705 | Missoula | Dixie Narco 5591 | 17466195cs |
| 15257 | Valley Vending | 7100 | Missoula | USI Alpine 3000 | |
| 15258 | Valley Vending | 7102 | Missoula | USI Alpine 3000 | |
| 15259 | Valley Vending | 40263 | Missoula | National 148-4 Wide | 148032287 |
| 15260 | Valley Vending | 51007 | Missoula | Dixie Narco 5800 | 25220118 |
| 15261 | Valley Vending | 40568 | Missoula | National 168 | 168020383 |
| 15262 | Valley Vending | 7105 | Missoula | National 180 | |
| 15263 | Valley Vending | 40789 | Missoula | National 167 | 167-075138 |
| 15264 | Valley Vending | 40761 | Missoula | National 167 | 167-067456 |
| 15265 | Valley Vending | 51035 | Missoula | Vendo GF9 | 1477630 |
| 15266 | Valley Vending | 41027 | Missoula | AMS Slim Gem | 1-1603-0617 |
| 15267 | Valley Vending | 40690 | Arlee | National 167 | 167-063804 |
| 15268 | Valley Vending | 40230 | Missoula | AP LCM 2 | 8576 |
| 15269 | Valley Vending | 40672 | Arlee | National 168 | 168-036892 |
| 15270 | Valley Vending | 50772 | Arlee | Dixie Narco 2145 | 78030018 |
| 15271 | Valley Vending | 30792 | Arlee | National 455 | 455-014323 |
| 15272 | Valley Vending | 40202 | Missoula | National 148-4 Wide | 148010521 |
| 15273 | Valley Vending | 41021 | Bonner | AMS 39 | 1-0905-0785 |
| 15274 | Valley Vending | 40553 | Missoula | USI Alpine 3000 | 107266599102 |
| 15275 | Valley Vending | 50774 | Missoula | Dixie Narco 2145 | 77890017 |
| 15276 | Valley Vending | 4019 | Hamilton | National 147 | 36343 |
| 15277 | Valley Vending | 40526 | Hamilton | National 168 | 168015044 |
| 15278 | Valley Vending | 4055 | Missoula | AP LCM 2 | 2489 |
| 15279 | Valley Vending | 50523 | Missoula | Dixie Narco 501E | 21693203do |
| 15280 | Valley Vending | 5015 | Missoula | Dixie Narco 501E | |
| 15281 | Valley Vending | 40144 | Missoula | AP LCM 2 | 210901 |
| 15282 | Valley Vending | 40503 | Missoula | AP LCM 2 | lcm200005057 |
| 15283 | Valley Vending | 40359 | Missoula | National 158 | 158066041 |
| 15284 | Valley Vending | 40505 | Missoula | AP LCM 2 | lcm20005067 |
| 15285 | Valley Vending | 40139 | Missoula | Not Specified | |
| 15286 | Valley Vending | 40206 | Missoula | AP LCM 2 | 3060 |
| 15287 | Valley Vending | 40605 | Missoula | National 168 | 168027427 |
| 15288 | Valley Vending | 4081 | Missoula | AP LCM 2 | 2390 |
| 15289 | Valley Vending | 40350 | Missoula | National 158 | 15865468 |
| 15290 | Valley Vending | 4062 | Missoula | AP 111 | 199105062 |
| 15291 | Valley Vending | 40597 | Hamilton | Not Specified | 784010843 |
| 15292 | Valley Vending | 40454 | Missoula | Crane 160 | 1987 |
| 15293 | Valley Vending | 40784 | Hamilton | Not Specified | 784-011949 |
| 15294 | Valley Vending | 40116 | Missoula | AP LCM 2 | 5934 |
| 15295 | Valley Vending | 40407 | Missoula | National 158 | 158014168 |
| 15296 | Valley Vending | 40460 | Missoula | National 158 | 158-021387 |
| 15297 | Valley Vending | 1076 | Missoula | Not Specified | 562215233474 |
| 15298 | Valley Vending | 40382 | Missoula | AP LCM 1 | 6004 |
| 15299 | Valley Vending | 51036 | Missoula | Vendo GF9 | 1478032 |
| 15300 | Valley Vending | 40582 | Missoula | National 168 | 168-022817 |
| 15301 | Valley Vending | 31003 | Missoula | AP 4600 | 460-010517 |
| 15302 | Valley Vending | 40669 | Missoula | National 168 | 168-036194 |
| 15303 | Valley Vending | 40659 | Missoula | Not Specified | 784011540 |
| 15304 | Valley Vending | 40436 | Missoula | Not Specified | 484011748 |
| 15305 | Valley Vending | 4060 | Missoula | AP LCM 2 | 3540 |
| 15306 | Valley Vending | 40788 | Hamilton | National 167 | 167-073823 |
| 15307 | Valley Vending | 41015 | Corvallis | AMS Sensit 1 | 1-0905-0726 |
| 15308 | Valley Vending | 41016 | Corvallis | AMS Sensit 1 | 1-0905-0784 |
| 15309 | Valley Vending | 41017 | Corvallis | AMS 39 | 1-0905-0718 |
| 15310 | Valley Vending | 40569 | Missoula | National 168 | 168020163 |
| 15311 | Valley Vending | 40571 | Missoula | National 168 | 168020387 |
| 15312 | Valley Vending | 40570 | Missoula | National 168 | 168020384 |
| 15313 | Valley Vending | 40353 | Missoula | National 158 | 15865467 |
| 15314 | Valley Vending | 40362 | Missoula | National 158 | 66254 |
| 15315 | Valley Vending | 41022 | Missoula | AMS 39 | 1-0905-0787 |
| 15316 | Valley Vending | 40776 | Missoula | National 167 | 167-073727 |
| 15317 | Valley Vending | 40618 | Missoula | National 168 | 168030841 |
| 15318 | Valley Vending | 40664 | Missoula | National 168 | 168-035773 |
| 15319 | Valley Vending | 40713 | Missoula | USI Alpine 3000 | 79974996211 |
| 15320 | Valley Vending | 40576 | Missoula | National 168 | 168-020818 |
| 15321 | Valley Vending | 40609 | Deer Lodge | National 167 | 167039984 |
| 15322 | Valley Vending | 40615 | Deer Lodge | National 168 | 168031045 |
| 15323 | Valley Vending | 40458 | Missoula | National 158 | 158-021388 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15324 | Valley Vending | 5010 | Missoula | Dixie Narco 501E | |
| 15325 | Valley Vending | 40540 | Missoula | AP LCM 2 | 200314072 |
| 15326 | Valley Vending | 40533 | Missoula | AP LCM 2 | 167086 |
| 15327 | Valley Vending | 4082 | Missoula | AP LCM 2 | 3538 |
| 15328 | Valley Vending | 40686 | Missoula | National 167 | 167-063010 |
| 15329 | Valley Vending | 40794 | Missoula | Crane 170 | 181-010683 |
| 15330 | Valley Vending | 40798 | Missoula | National 167 | 181-012880 |
| 15331 | Valley Vending | 60682 | Missoula | National 673 | 673-015012 |
| 15332 | Valley Vending | 60691 | Missoula | National 673 | 673-014902 |
| 15333 | Valley Vending | 61008 | Missoula | National 673 | 673-022670 |
| 15334 | Valley Vending | 40491 | Hamilton | National 168 | 168-011346 |
| 15335 | Valley Vending | 40766 | Missoula | National 167 | 167-068552 |
| 15336 | Valley Vending | 40529 | Missoula | AP 111 | 900383699326 |
| 15337 | Valley Vending | 40365 | Missoula | National 158 | 66256 |
| 15338 | Valley Vending | 40754 | Missoula | National 168 | 168-040078 |
| 15339 | Valley Vending | 40621 | Missoula | National 167 | 167-048243 |
| 15340 | Valley Vending | 40498 | Missoula | AP LCM 3 | 99228040 |
| 15341 | Valley Vending | 5030 | Missoula | Dixie Narco 501E | |
| 15342 | Valley Vending | 40778 | Missoula | National 168 | 168-042461 |
| 15343 | Valley Vending | 40455 | Missoula | Crane 160 | 160-012031 |
| 15344 | Valley Vending | 40545 | Victor | National 168 | 168017664 |
| 15345 | Valley Vending | 40355 | Missoula | National 158 | 15865515 |
| 15346 | Valley Vending | 50779 | Missoula | Dixie Narco 600E | 736-380089 |
| 15347 | Valley Vending | 40561 | Missoula | National 497 | 797-011274 |
| 15348 | Valley Vending | 41032 | Missoula | National 186 | 186-012952 |
| 15349 | Valley Vending | 4092 | Missoula | AP 111 | 120947 |
| 15350 | Valley Vending | 40805 | Missoula | AMS Sensit III | |
| 15351 | Valley Vending | 41014 | Missoula | Vision 4 Refrigerated Combo | |
| 15352 | Valley Vending | 40691 | Florence | National 167 | 167-064866 |
| 15353 | Valley Vending | 41006 | Missoula | AMS 39 VCF | |
| 15354 | Valley Vending | 40383 | Missoula | National 158 | 66524 |
| 15355 | Valley Vending | 40493 | Missoula | National 168 | 168-011348 |
| 15356 | Valley Vending | 40487 | Missoula | National 168 | 168-011342 |
| 15357 | Valley Vending | 40716 | Missoula | AP LCM 2 | 2287 |
| 15358 | Valley Vending | 40165 | Missoula | National 158 | 66052 |
| 15359 | Valley Vending | 40596 | Missoula | Not Specified | 784010922 |
| 15360 | Valley Vending | 40409 | Hamilton | National 158 | 158014169 |
| 15361 | Valley Vending | 40750 | Hamilton | National 167 | 167-062808 |
| 15362 | Valley Vending | 41013 | Hamilton | AMS Sensit 1 | 1-1402-7200 |
| 15363 | Valley Vending | 40663 | hamilton | National 168 | 168-035772 |
| 15364 | Valley Vending | 40639 | Missoula | USI Alpine 3000 | 997910 |
| 15365 | Valley Vending | 40539 | Missoula | National 168 | 168016167 |
| 15366 | Valley Vending | 41026 | Missoula | AMS Sensit III | 1-0906-1093 |
| 15367 | Valley Vending | 40658 | Missoula | National 168 | 168034525 |
| 15368 | Valley Vending | 40675 | Missoula | USI Alpine 3000 | 118976706037 |
| 15369 | Valley Vending | 51005 | Missoula | Dixie Narco 501E | 68380234da |
| 15370 | Valley Vending | 40692 | Missoula | National 168 | 168-039205 |
| 15371 | Valley Vending | 40120 | Missoula | National 148-4 Wide | 148010526 |
| 15372 | Valley Vending | 40432 | Missoula | AP LCM 2 | 4326526 |
| 15373 | Valley Vending | 40562 | Missoula | National 167 | 2361 |
| 15374 | Valley Vending | 40656 | Missoula | National 168 | 168034495 |
| 15375 | Valley Vending | 40523 | Hamilton | AP LCM 2 | 48029 |
| 15376 | Valley Vending | 40544 | Missoula | National 168 | 168017672 |
| 15377 | Valley Vending | 51038 | Deer Lodge | Dixie Narco 5591 | 81880110 |
| 15378 | Valley Vending | 40662 | Deer Lodge | National 168 | 168-035358 |
| 15379 | Valley Vending | 40352 | Corvallis | National 158 | 15865480 |
| 15380 | Valley Vending | 40998 | missoula | AMS Sensit III | |
| 15381 | Valley Vending | 40188 | St. Ignatius | National 148-4 Wide | 148028062 |
| 15382 | Valley Vending | 40111 | St. Ignatius | National 148-4 Wide | 148032285 |
| 15383 | Valley Vending | 40559 | St. Ignatius | National 168 | 168019068 |
| 15384 | Valley Vending | 40617 | Missoula | National 168 | 168031044 |
| 15385 | Valley Vending | 40501 | Missoula | AP LCM 2 | lcm200005055 |
| 15386 | Valley Vending | 41024 | Missoula | AMS 39 | 1-1501-2729 |
| 15387 | Valley Vending | 51014 | Missoula | AMS Sensit 1 | 1-1501-2723 |
| 15388 | Valley Vending | 40443 | Missoula | National 158 | 158065519 |
| 15389 | Valley Vending | 40622 | Missoula | National 168 | 168032902 |
| 15390 | Valley Vending | 50623 | Missoula | Dixie Narco 501E | 68710504 |
| 15391 | Valley Vending | 40753 | Missoula | National 167 | 167-062809 |
| 15392 | Valley Vending | 40367 | Missoula | National 158 | 66526 |
| 15393 | Valley Vending | 40361 | Stevensville | National 158 | 158066257 |
| 15394 | Valley Vending | 40797 | Missoula | AMS Sensit III | |
| 15395 | Valley Vending | 4083 | Victor | AP LCM 2 | 3444 |
| 15396 | Valley Vending | 40598 | Missoula | National 168 | 168026798 |
| 15397 | Valley Vending | 41002 | Victor | Vision 4 Refrigerated Combo | |
| 15398 | Valley Vending | 40456 | Hamilton | National 157 | 157-025543 |
| 15399 | Valley Vending | 4001 | Hamilton | USI Alpine 3000 | |
| 15400 | Valley Vending | 40445 | Hamilton | Not Specified | |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15401 | Valley Vending | 40387 | Missoula | AP 111 | 123784 |
| 15402 | Valley Vending | 5017 | Missoula | Dixie Narco 501E | |
| 15403 | Valley Vending | 40433 | Missoula | AP LCM 2 | 26516 |
| 15404 | Valley Vending | 40792 | Missoula | Not Specified | 784-011995 |
| 15405 | Valley Vending | 40650 | Hamilton | National 168 | 168-033567 |
| 15406 | Valley Vending | 40538 | Missoula | National 168 | 168016171 |
| 15407 | Valley Vending | 50456 | Missoula | Vendo 540 | 593207 |
| 15408 | Valley Vending | 51031 | Superior | Dixie Narco 5800 | |
| 15409 | Valley Vending | 40999 | Superior | Crane Merchant 4 | 180-017575 |
| 15410 | Valley Vending | 40342 | Missoula | AP 111 | 104931 |
| 15411 | Valley Vending | 40421 | Missoula | AP LCM 2 | 200022090 |
| 15412 | Valley Vending | 40485 | Ronan | AP 111 | cs01635 |
| 15413 | Valley Vending | 40477 | Missoula | National 157 | 157-028025 |
| 15414 | Valley Vending | 40369 | Missoula | AP 111 | 123780 |
| 15415 | Valley Vending | 40420 | Missoula | AP LCM 1 | 6464 |
| 15416 | Valley Vending | 40388 | Missoula | National 158 | 158066519 |
| 15417 | Valley Vending | 40755 | Missoula | National 168 | 168-040060 |
| 15418 | Valley Vending | 40422 | Missoula | National 158 | 158-067671 |
| 15419 | Valley Vending | 50737 | Missoula | Dixie Narco 501E | 69270177 |
| 15420 | Valley Vending | 4040 | Missoula | AP LCM 2 | 3443 |
| 15421 | Valley Vending | 41029 | Missoula | Seaga INF5C | 15c011800334 |
| 15422 | Valley Vending | 40665 | Missoula | National 168 | 168035771 |
| 15423 | Valley Vending | 50628 | Missoula | Dixie Narco 501E | 69700013bc |
| 15424 | Valley Vending | 501 | Missoula | Dixie Narco 501E | |
| 15425 | Valley Vending | 40414 | Missoula | National 157 | 157065221 |
| 15426 | Valley Vending | 40771 | Missoula | National 168 | 168-041742 |
| 15427 | Valley Vending | 50518 | Missoula | Vendo 264 | 463538 |
| 15428 | Valley Vending | 40814 | Missoula | AMS Slim Gem | 1-1103-9070 |
| 15429 | Valley Vending | 41046 | Missoula | Wittern AB40/630 | 144385518039 |
| 15430 | Valley Vending | 40316 | Missoula | AP 111 | cs0122031 |
| 15431 | Valley Vending | 41028 | Missoula | AMS Sensit III | |
| 15432 | Valley Vending | 40760 | Missoula | National 168 | 168-040081 |
| 15433 | Valley Vending | 50755 | Missoula | Dixie Narco 501T | 736-800053 |
| 15434 | Valley Vending | 40560 | Missoula | National 168 | 168-019074 |
| 15435 | Valley Vending | 50660 | Missoula | Dixie Narco 501E | 69000656 |
| 15436 | Valley Vending | 40406 | Missoula | National 158 | 158013368 |
| 15437 | Valley Vending | 40548 | Missoula | National 168 | 168017666 |
| 15438 | Valley Vending | 4037 | Missoula | National 148-4 Wide | 148010524 |
| 15439 | Valley Vending | 40507 | Hamilton | AP LCM 2 | 5085 |
| 15440 | Valley Vending | 40758 | Missoula | National 168 | 168-040094 |
| 15441 | Valley Vending | 40770 | Missoula | National 168 | 168-040723 |
| 15442 | Valley Vending | 40581 | Missoula | National 168 | 168-022649 |
| 15443 | Valley Vending | 40673 | Missoula | National 168 | 168-035814 |
| 15444 | Valley Vending | 40534 | Missoula | AP LCM 2 | 167087 |
| 15445 | Valley Vending | 40402 | Missoula | Not Specified | 159-010185 |
| 15446 | Valley Vending | 40773 | Missoula | National 168 | 168-041858 |
| 15447 | Valley Vending | 41047 | Missoula | Seaga INF5S | 155052100640 |
| 15448 | Valley Vending | 41049 | Missoula | Seaga INF5S | 155052100639 |
| 15449 | Valley Vending | 41048 | Missoula | Seaga INF4S | 45052100659 |
| 15450 | Valley Vending | 40494 | Missoula | AP LCM 2 | 299200134 |
| 15451 | Valley Vending | 40495 | Missoula | AP LCM 2 | 299200135 |
| 15452 | Valley Vending | 40496 | Missoula | AP LCM 2 | 299200136 |
| 15453 | Valley Vending | 40497 | Missoula | AP LCM 2 | 299202034 |
| 15454 | Valley Vending | 40652 | Missoula | National 167 | 167-051834 |
| 15455 | Valley Vending | 50661 | Missoula | Dixie Narco 501E | 69000655 |
| 15456 | Valley Vending | 40595 | Missoula | National 168 | 168-026666 |
| 15457 | Valley Vending | 41031 | Missoula | National 186 | 186-012956 |
| 15458 | Valley Vending | 40404 | Missoula | Glasco GS2 | 160-10628 |
| 15459 | Valley Vending | 40679 | St Ignatius | Not Specified | 107243799099 |
| 15460 | Valley Vending | 40417 | Missoula | National 158 | 158067269 |
| 15461 | Valley Vending | 40655 | Missoula | National 168 | 168034497 |
| 15462 | Valley Vending | 40612 | Charlo | National 167 | 167-043809 |
| 15463 | Valley Vending | 40429 | Missoula | AP LCM 2 | 26536 |
| 15464 | Valley Vending | 40390 | Stevensville | National 158 | 66523 |
| 15465 | Valley Vending | 40345 | Missoula | National 158 | 158065514 |
| 15466 | Valley Vending | 40457 | Bonner | National 157 | 157-025542 |
| 15467 | Valley Vending | 50541 | Bonner | Vendo 540 | 540808216 |
| 15468 | Valley Vending | 40767 | Bonner | National 167 | 167-071120 |
| 15469 | Valley Vending | 50528 | Bonner | Dixie Narco 501E | 831800 |
| 15470 | Valley Vending | 41050 | Missoula | Alpine 3568 | 144383618039 |
| 15471 | Valley Vending | 40536 | Missoula | AP LCM 2 | 202053 |
| 15472 | Valley Vending | 40775 | Missoula | National 168 | 168-042334 |
| 15473 | Valley Vending | 50461 | Missoula | Not Specified | wb61406514 |
| 15474 | Valley Vending | 40599 | Missoula | National 168 | 168026728 |
| 15475 | Valley Vending | 40627 | Missoula | National 497 | 797-012323 |
| 15476 | Valley Vending | 40575 | Missoula | National 168 | 168-020817 |
| 15477 | Valley Vending | 40459 | Missoula | National 158 | 158-021389 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15478 | Valley Vending | 50460 | Missoula | Vendo 840P | 671578 |
| 15479 | Valley Vending | 40527 | Victor | National 168 | 15038 |
| 15480 | Valley Vending | 40341 | Polson | National 158 | 158065516 |
| 15481 | Valley Vending | 5018 | Polson | Dixie Narco | not ours |
| 15482 | Valley Vending | 40602 | Polson | Crane 167 | 167037416 |
| 15483 | Valley Vending | 51012 | Polson | AMS 39 VCF | |
| 15484 | Valley Vending | 50703 | Missoula | Dixie Narco 5591 | 17756195cs |
| 15485 | Valley Vending | 40704 | Missoula | USI Alpine 3000 | |
| 15486 | Valley Vending | 40780 | Missoula | Not Specified | 784-012094 |
| 15487 | Valley Vending | 40580 | Missoula | National 168 | 22648 |
| 15488 | Valley Vending | 40488 | Hamilton | National 168 | 168-011343 |
| 15489 | Valley Vending | 4017 | Missoula | National 148-4 Wide | 33213 |
| 15490 | Valley Vending | 40763 | Victor | National 168 | 168-040618 |
| 15491 | Valley Vending | 50624 | Victor | Vendo 511 | 130386 |
| 15492 | Valley Vending | 4047 | Missoula | AP LCM 2 | 8577 |
| 15493 | Valley Vending | 40752 | Missoula | National 168 | 168-039684 |
| 15494 | Valley Vending | 40583 | Missoula | National 168 | 168-022815 |
| 15495 | Valley Vending | 40585 | Missoula | National 168 | 168-022814 |
| 15496 | Valley Vending | 40795 | Hamilton | National 168 | 168-044168 |
| 15497 | Valley Vending | 41005 | Ronan | National 180 | 180-019396 |
| 15498 | Valley Vending | 50780 | Ronan | Dixie Narco 276E | 736-380088 |
| 15499 | Valley Vending | 40547 | Missoula | National 168 | 168017665 |
| 15500 | Valley Vending | 40167 | Missoula | AP LCM 2 | 3539 |
| 15501 | Valley Vending | 40525 | Missoula | AP 123 | 123a00088042 |
| 15502 | Valley Vending | 40405 | Missoula | National 158 | 158014146 |
| 15503 | Valley Vending | 1021 | MIssoula | Not Specified | 562221318889 |
| 15504 | Valley Vending | 40483 | Missoula | AP 111 | 104603 |
| 15505 | Valley Vending | 40401 | Missoula | AP 111 | 105545 |
| 15506 | Valley Vending | 40364 | Stevensville | National 158 | 66253 |
| 15507 | Valley Vending | 40601 | Missoula | National 167 | 167038024 |
| 15508 | Valley Vending | 40629 | Missoula | National 168 | 168-033789 |
| 15509 | Valley Vending | 40309 | Pablo | National 147 | 40479 |
| 15510 | Valley Vending | 40481 | Pablo | National 167 | 167-010474 |
| 15511 | Valley Vending | 40508 | Pablo | AP LCM 2 | 48032 |
| 15512 | Valley Vending | 40566 | Pablo | National 167 | 167024339 |
| 15513 | Valley Vending | 40633 | Pablo | USI Alpine 3000 | 999362 |
| 15514 | Valley Vending | 40635 | Pablo | USI Alpine 3000 | 997812 |
| 15515 | Valley Vending | 40749 | Pablo | National 167 | 167-062807 |
| 15516 | Valley Vending | 40175 | Pablo | AP LCM 2 | 5933 |
| 15517 | Valley Vending | 40502 | Missoula | AP LCM 2 | lcm200005056 |
| 15518 | Valley Vending | 40430 | Missoula | AP 111 | 126373 |
| 15519 | Valley Vending | 40604 | Hamilton | Not Specified | 784011129 |
| 15520 | Valley Vending | 40556 | Missoula | National 168 | 168019073 |
| 15521 | Valley Vending | 41109 | St Ignatius | AMS Sensit III | TU47151913 |
| 15522 | Valley Vending | 40486 | St Ignatius | National 167 | 167-012052 |
| 15523 | Valley Vending | 40446 | Missoula | Not Specified | 160-011731 |
| 15524 | Valley Vending | 507 | Missoula | Dixie Narco 501E | |
| 15525 | Valley Vending | 40793 | Ronan | National 168 | 784-011995 |
| 15526 | Valley Vending | 41025 | Ronan | AMS 39 | 1-0906-1092 |
| 15527 | Valley Vending | 40475 | Missoula | AP 111 | cs0128486 |
| 15528 | Valley Vending | 40557 | Hamilton | National 168 | 168019071 |
| 15529 | Valley Vending | 40537 | Missoula | National 168 | 168016176 |
| 15530 | Valley Vending | 50550 | missoula | Dixie Narco 501E | 69260181db |
| 15531 | Valley Vending | 40637 | DeerLodge | USI Alpine 3000 | 997585 |
| 15532 | Valley Vending | 40764 | Missoula | National 167 | 167-068230 |
| 15533 | Valley Vending | 40670 | Missoula | National 168 | 168-036199 |
| 15534 | Valley Vending | 40610 | Missoula | National 168 | 168029337 |
| 15535 | Valley Vending | 40567 | Missoula | National 168 | 168020385 |
| 15536 | Valley Vending | 40564 | Missoula | National 167 | 24350 |
| 15537 | Valley Vending | 40466 | Superior | Crane 160 | 160-013157 |
| 15538 | Valley Vending | 40554 | Missoula | AP 111 | 109510 |
| 15539 | Valley Vending | 40756 | Missoula | National 168 | 168-040080 |
| 15540 | Valley Vending | 40759 | Missoula | National 168 | 168-040154 |
| 15541 | Valley Vending | 41030 | Missoula | AMS Slim Gem | 1-1610-3798 |
| 15542 | Valley Vending | 40579 | Missoula | Crane 168 | |
| 15543 | Valley Vending | 40187 | Missoula | National 158 | 158010067 |
| 15544 | Valley Vending | 40572 | Missoula | National 168 | 168020386 |
| 15545 | Valley Vending | 40616 | MISSOULA | National 168 | 168031046 |
| 15546 | Valley Vending | 40451 | ronan | Not Specified | 160-011989 |
| 15547 | Valley Vending | 40191 | Missoula | AP LCM 2 | 5271 |
| 15548 | Valley Vending | 40444 | Missoula | Not Specified | 160-11734 |
| 15549 | Valley Vending | 41043 | Missoula | National 186 | 186-012988 |
| 15550 | Valley Vending | 40799 | Missoula | National 167 | 167-079041 |
| 15551 | Valley Vending | 40213 | Missoula | National 147 | 147025536 |
| 15552 | Valley Vending | 406/80 | Missoula | National 167 | 167061769 |
| 15553 | Valley Vending | 41038 | Missoula | National 186 | 186-012967 |
| 15554 | Valley Vending | 40465 | Missoula | Crane 160 | 160-013155 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15555 | Valley Vending | 41044 | Missoula | National 186 | 186012966 |
| 15556 | Valley Vending | 40796 | missoula | National 168 | 168-044169 |
| 15557 | Valley Vending | 40504 | Missoula | AP LCM 2 | lcm200005071 |
| 15558 | Valley Vending | 40620 | Missoula | National 168 | 168-031012 |
| 15559 | Valley Vending | 40172 | Missoula | National 147 | 147025537 |
| 15560 | Valley Vending | 40787 | Missoula | National 167 | 167-074976 |
| 15561 | Valley Vending | 41039 | Missoula | National 186 | 186-12992 |
| 15562 | Valley Vending | 41040 | Missoula | National 186 | 186-012968 |
| 15563 | Valley Vending | 40450 | Missoula | Not Specified | 11733 |
| 15564 | Valley Vending | 40310 | Missoula | AP 111 | 105519 |
| 15565 | Valley Vending | 41041 | Missoula | National 180 | 180-018292 |
| 15566 | Valley Vending | 41035 | Missoula | National 186 | 186-012979 |
| 15567 | Valley Vending | 41045 | Missoula | Crane 186 | 186-012969 |
| 15568 | Valley Vending | 40393 | Missoula | AP LCM 2 | 5935 |
| 15569 | Valley Vending | 40592 | Missoula | National 168 | 168-024364 |
| 15570 | Valley Vending | 40785 | Missoula | National 167 | 167-073315 |
| 15571 | Valley Vending | 40499 | Missoula | AP LCM 2 | 299202054 |
| 15572 | Valley Vending | 41037 | Missoula | National 186 | 186-012964 |
| 15573 | Valley Vending | 40777 | Missoula | National 167 | 167-073728 |
| 15574 | Valley Vending | 40619 | Missoula | National 168 | 168030840 |
| 15575 | Valley Vending | 40416 | Polson | National 158 | 158067268 |
| 15576 | Valley Vending | 40625 | Missoula | National 168 | 168033277 |
| 15577 | Valley Vending | 40736 | Missoula | AP LCM 2 | 6313 |
| 15578 | Valley Vending | 40142 | Missoula | National 148-4 Wide | 148032531 |
| 15579 | Valley Vending | 40613 | Missoula | National 167 | 167-043829 |
| 15580 | Valley Vending | 40668 | Victor | National 167 | 168-035815 |
| 15581 | Valley Vending | 40594 | Missoula | National 168 | 168-026664 |
| 15582 | Valley Vending | 40490 | Missoula | National 168 | 168-011345 |
| 15583 | Valley Vending | 40378 | | AP LCM 2 | 2389 |
| 15584 | Valley Vending | 40563 | | National 167 | 24360 |
| 15585 | Valley Vending | 50265 | | Dixie Narco 501E | 8307902 |
| 15586 | Valley Vending | 40408 | | National 158 | 158014170 |
| 15587 | Valley Vending | 30767 | | FastCorp F631 | 814685 |
| 15588 | Valley Vending | 60610 | | National 673 | 675010122 |
| 15589 | Valley Vending | 4022 | | AP LCM 2 | 5272 |
| 15590 | Valley Vending | 50666 | | Dixie Narco 501E | 1203107 |
| 15591 | Valley Vending | 60479 | | National 634 | 636-10636 |
| 15592 | Valley Vending | 60593 | | AP 223 DG | 22302235017 |
| 15593 | Valley Vending | 40330 | | National 148-4 Wide | 148010520 |
| 15594 | Valley Vending | 40344 | | National 158 | 158065518 |
| 15595 | Valley Vending | 4028 | | AP 4000 | ff11161 |
| 15596 | Valley Vending | 40509 | | AP LCM 2 | 5084 |
| 15597 | Valley Vending | 40524 | | Not Specified | 721010057 |
| 15598 | Valley Vending | 4038 | | AP 111 | 120945 |
| 15599 | Valley Vending | 30100 | | National 431 | 431-025660 |
| 15600 | Valley Vending | 301001 | | National 431 | 431-025660 |
| 15601 | Valley Vending | 5029 | | Dixie Narco 501E | |
| 15602 | Valley Vending | 50630 | | Dixie Narco 501E | 69050512 |
| 15603 | Valley Vending | 40723 | | AP LCM 2 | 2291 |
| 15604 | Valley Vending | 50548 | | Royal 650 | 200243fa0038 |
| 15605 | Valley Vending | 40532 | | AP LCM 2 | 12815 |
| 15606 | Valley Vending | 40453 | | Crane 160 | 11986 |
| 15607 | Valley Vending | 4036 | | National 148-4 Wide | 32347 |
| 15608 | Valley Vending | 40565 | | National 167 | 24388 |
| 15609 | Valley Vending | 40586 | | AP 111 | 120311 |
| 15610 | Valley Vending | 40781 | | National 167 | 167-073827 |
| 15611 | Valley Vending | 40782 | | National 167 | 167-073826 |
| 15612 | Valley Vending | 41034 | | National 186 | 186-012971 |
| 15613 | Valley Vending | 41033 | | National 186 | 186-012966 |
| 15614 | Valley Vending | 40790 | | National 167 | 167-076346 |
| 15615 | Valley Vending | 50457 | | Vendo 511 | 671575 |
| 15616 | Valley Vending | 50667 | | Vendo 540 | 1203106 |
| 15617 | Valley Vending | 5011 | | Dixie Narco 501E | |
| 15618 | Valley Vending | 41008 | | Crane 471D | 471-010175 |
| 15619 | Valley Vending | 40179 | | National 148-4 Wide | 148032218 |
| 15620 | Valley Vending | 40783 | | National 167 | 167-073825 |
| 15621 | Valley Vending | 40786 | | National 167 | 167-074977 |
| 15622 | Valley Vending | 40680 | | National 168 | 167-061769 |
| 15623 | Valley Vending | 40645 | | USI 300 | 998952 |
| 15624 | Valley Vending | 30626 | | FastCorp F631 | 815341 |
| 15625 | Valley Vending | 30623 | | FastCorp F631 | 817047 |
| 15626 | Valley Vending | 41010 | | Not Specified | 186-011783 |
| 15627 | Valley Vending | 41011 | | National 472 | 472-051664 |
| 15628 | Valley Vending | 5026 | | Dixie Narco 501E | |
| 15629 | Valley Vending | 50799 | | Dixie Narco 2145 | 736-800056 |
| 15630 | Valley Vending | 40146 | | National 147 | 147036346 |
| 15631 | Valley Vending | 50540 | | Vendo 540 | 540808213 |

**Refreshing USA**
Schedule of Par Level Field Vending Machines

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15632 | Valley Vending | 50676 | | Vendo 540 | 1208423 |
| 15633 | Valley Vending | 41000 | | Crane Merchant 4 | 180-017576 |
| 15634 | Valley Vending | 41001 | | National 180 | 180-018086 |
| 15635 | Valley Vending | 40765 | | Crane 160 | 173-015388 |
| 15636 | Valley Vending | 40427 | | Alpine 3517 -VT5000 | 75515394311 |
| 15637 | Valley Vending | 40419 | | AP 111 | 125622 |
| 15638 | Valley Vending | 41036 | | National 186 | 186-012972 |
| 15639 | Valley Vending | 41009 | | National 187 | 187-013256 |
| 15640 | Valley Vending | 40678 | | National 167 | 167-059779 |
| 15641 | Valley Vending | 41012 | | Not Specified | 186-012374 |
| 15642 | Valley Vending | 40423 | | National 158 | 158-067673 |
| 15643 | Valley Vending | 31046 | | National 455 | 45512273 |
| 15644 | Valley Vending | 41007 | | AMS 39 VCF | 1-1212-9931 |
| 15645 | Valley Vending | 40452 | | Crane 160 | 160-11988 |
| 15646 | Valley Vending | 40531 | | AP LCM 3 | lcm300117124 |
| 15647 | Valley Vending | 40118 | | National 147 | 147030588 |
| 15648 | Valley Vending | 41004 | | AMS Sensit 1 | 1-1206-6419 |
| 15649 | Valley Vending | 41042 | | National 186 | 186-012980 |
| 15650 | Valley Vending | 4051 | | AP LCM 2 | 5273 |
| 15651 | Valley Vending | 4050 | | AP 111 | 112585 |
| 15652 | Valley Vending | 51037 | | Dixie Narco 5591 | 840900804 |
| 15653 | Valley Vending | 50867 | | Not Specified | 201214pa00003 |
| 15654 | Valley Vending | 40484 | | AP 111 | 107100 |
| 15655 | Valley Vending | 5014 | | Dixie Narco 501E | |
| 15656 | Valley Vending | 40791 | | National 167 | 167-076356 |
| 15657 | Valley Vending | 40603 | | National 168 | 168027356 |
| 15658 | Valley Vending | 4043 | | AP LCM 2 | 10903 |
| 15659 | Valley Vending | 40395 | | AP LCM 1 | 10006217 |
| 15660 | Valley Vending | 40574 | | National 168 | 168-020819 |
| 15661 | Valley Vending | 60681 | | National 673 | 673-015014 |
| 15662 | Valley Vending | 40577 | | USI Alpine 3000 | 108463299277 |
| 15663 | Valley Vending | 40587 | | National 168 | 168-022816 |
| 15664 | Valley Vending | 40589 | | National 167 | 167032638 |
| 15665 | Valley Vending | 30684 | | FastCorp F631 | 77190070ce |
| 15666 | Valley Vending | 509 | | Dixie Narco 501E | |
| 15667 | Valley Vending | 5027 | | Dixie Narco 501E | |
| 15668 | Valley Vending | 40688 | | National 168 | 168-038661 |
| 15669 | Valley Vending | 40636 | | USI Alpine 3000 | 998938 |
| 15670 | Valley Vending | 51026 | | Dixie Narco 2145 | |
| 15671 | Valley Vending | 40124 | | AP LCM 2 | 10902 |
| 15672 | Valley Vending | 4018 | | AP 111 | 123092 |
| 15673 | Valley Vending | 4021 | | AP LCM 2 | 5274 |
| 15674 | Valley Vending | 51006 | | AMS 39 VCF | |
| 15675 | Valley Vending | 40426 | | National 158 | 158-067670 |
| 15676 | Valley Vending | 40415 | | National 157 | 157065219 |
| 15677 | Valley Vending | 40489 | | National 168 | 168-011344 |
| 15678 | Valley Vending | 40689 | | National 167 | 167-063801 |
| 15679 | Valley Vending | 40614 | | National 497 | 797-012150 |
| 15680 | Valley Vending | 40654 | | Not Specified | 784-011539 |
| 15681 | Valley Vending | 40425 | | National 158 | 158-067672 |
| 15682 | Valley Vending | 40149 | | National 148-4 Wide | 148021117 |
| 15683 | Valley Vending | 40611 | | National 167 | 167040873 |
| 15684 | Valley Vending | 18903 | | AMS 39 | 1-0905-0786 |
| 15685 | Valley Vending | 40389 | | National 158 | 158066516 |
| 15686 | Valley Vending | 51039 | | Crane 721 | 721186903 |
| 15687 | Valley Vending | 41003 | | AMS Sensit 1 | 1-1206-6418 |
| 15688 | Valley Vending | 18299 | | National 145 | 145687918279 |
| 15689 | Valley Vending | 18864 | | AMS 39 | 1-0905-0783 |
| 15690 | Valley Vending | 18902 | | National 167 | 181-015439 |
| 15691 | Valley Vending | 18405 | | AMS 39 | 1-0905-0789 |
| 15692 | Valley Vending | 31039 | | Crane 455 | 455-013655 |
| 15693 | Valley Vending | 40591 | | National 168 | 168-022487 |
| 15694 | Valley Vending | 40682 | | National 167 | 167-061770 |
| 15695 | Valley Vending | 4000000 | | Jofemar Snack 4 Wide 1706 | not ours |
| 15696 | Valley Vending | 10289 | | National 145 | 128488 |
| 15697 | Valley Vending | 40332 | Missoula | AP 111 | 103892 |
| 15698 | Valley Vending | 40492 | Missoula | Crane 168D | 168-001347 |
| 15699 | Valley Vending | 40648 | Deer Lodge | Not Specified | 784-011491 |
| 15700 | Valley Vending | 40351 | Missoula | National 158 | 15865501 |
| 15701 | Valley Vending | 40671 | Missoula | National 168 | 168-036200 |
| 15702 | Valley Vending | 40677 | Missoula | Not Specified | 784-011725 |
| 15703 | Valley Vending | 40474 | Missoula | AP 111 | cs0128485 |
| 15704 | Valley Vending | 40424 | Missoula | National 158 | 158-067674 |
| 15705 | Valley Vending | 50769 | Missoula | Dixie Narco 5000 | 78030007cf |
| 15706 | Valley Vending | 41020 | missoula | AMS 39 | 0-09050788 |
| 15707 | Valley Vending | 40418 | Missoula | National 158 | 158067267 |
| 15708 | Valley Vending | 40515 | Missoula | Not Specified | 13257 |

| Ref | Entity | Asset # | City | Model | Serial Number |
|-----|--------|---------|------|-------|---------------|
| 15709 | Valley Vending | 40657 | Missoula | National 168 | 168034496 |
| 15710 | Valley Vending | 40356 | Missoula | National 158 | 158066044 |
| 15711 | Valley Vending | 40447 | Missoula | Not Specified | 160-11732 |
| 15712 | Valley Vending | 40600 | Missoula | National 168 | 168026797 |
| 15713 | Valley Vending | 40360 | Missoula | National 158 | 158066039 |
| 15714 | Valley Vending | 50549 | Missoula | VENDO V540 | 127674 |
| 15715 | Valley Vending | 51032 | Missoula | Not Specified | 29480018 |
| 15716 | Valley Vending | 40687 | Missoula | National 168 | 168-038405 |
| 15717 | Valley Vending | 40813 | Missoula | AMS Sensit 1 | 1-1008-6136 |
| 15718 | Valley Vending | 40649 | Missoula | National 168 | 168-033952 |
| 15719 | Valley Vending | 40535 | Missoula | AP LCM 2 | 202051 |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A | Column B |
|---|---|---|---|
|  | | Amount of claim | Value of collateral that supports this claim |
|  | | Do not deduct the value of collateral. | |

**2.1 Water For Commerce Fund Management**
Creditor's Name

**2020 West 89th St., Ste. 305
Leawood, KS 66206**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All assets.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$2,888,316.34**     Column B: **Unknown**

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.  **$2,888,316.34**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

| Fill in this information to identify the case: | |
| --- | --- |
| Debtor name | **Refreshing USA, LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF WASHINGTON |
| Case number (if known) | **24-01863-11** |

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **$0.00** |
| --- | --- | --- | --- | --- |

**2.1**

Priority creditor's name and mailing address
**Robert Adams**
**2306 Fm 1844**
**Longview, TX 75605**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **Unknown**   Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC
(a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

**2.2**

Priority creditor's name and mailing address
**Adam Alexander**
**10544 Central Ave**
**Apt 2**
**Chicago Ridge, IL 60415-3004**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **Unknown**   Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great
Lakes LLC (a subsidiary of Refreshing USA,
LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-----|---------------------------------------------|----------------------------------------------|---------|-------|
| | **Luis Alvarado**<br>**690 N. 10th Ave**<br>**San Luis, AZ 85336** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-----|---------------------------------------------|----------------------------------------------|---------|-------|
| | **Yohance Anderson**<br>**2925 Cordite Loop**<br>**Snellville, GA 30039** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|-----|---------------------------------------------|----------------------------------------------|-------|-------|
| | **Arizona Dept. of Revenue**<br>**1600 West Monroe St.**<br>**Phoenix, AZ 85007** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary - state taxes.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-----|---------------------------------------------|----------------------------------------------|---------|-------|
| | **Antonio Arroyo**<br>**1121 Silverbrooke Dr**<br>**Powder Springs, GA 30127-6061** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Luis Arzola**
**14717 Ava Leigh Ave**
**El Paso, TX 79938-2902**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Alfredo Avelar**
**PO Box 2105**
**Somerton, AZ 85350-2105**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Pedro Ayon**
**PO Box  990 - PMB 201**
**San Luis, AZ 85349**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jamoni Barlow**
**3349 Amhurst Pkwy**
**Atlanta, GA 30349-7901**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Frank Bennett**
**1700 SW 4th Ct**
**Fort Lauderdale, FL 33312-7527**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Bradley Bjorkquist**
**2544 Golfers St**
**Las Vegas, NV 89142-2708**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Tawnya Bjorkquist**
**2544 Golfers St**
**Las Vegas, NV 89142-2708**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Duane Bodenheimer**
**120 Dale Drive**
**Kilgore, TX 75662**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Lance Bosen**
**1616 W. Roenewood Cir**
**Taylorsville, UT 84123**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Utah, LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Danielle Boyle**
**10003 15th Pl. SE**
**Lake Stevens, WA 98258**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Annamaria Briggs**
**8100 242nd St SW**
**Unit A**
**Edmonds, WA 98026**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jeremy Briggs**
**8100 242nd St SW**
**Unit A**
**Edmonds, WA 98026**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Rasheed Brownlee**<br>**2022 Belridge Ct SE**<br>**Smyrna, GA 30080-1633** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Ricky Burcalow**<br>**405 Delano Street**<br>**Longview, TX 75604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Meg Burghardt**<br>**5723 N. 73rd Dr**<br>**Glendale, AZ 85303** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Laura Burke**<br>**1343 Vz County Road 4414**<br>**Canton, TX 75103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary. Employee of Refreshing USA LLC.** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

24-01863-FPC11    Doc 247    Filed 11/22/24    Entered 11/22/24 19:30:24    Pg 234 of 302

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Patrick Butler**
**16485 N. Stadium Way**
**2008**
**Surprise, AZ 85374**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Vince Byrd**
**5161 Wade Green Rd**
**Acworth, GA 30102-2442**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Alberto Calderon**
**749 E. 5th St**
**Beaumont, CA 92223**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**California Dept. of Tax and Fee**
**Admin.**
**PO Box 942879**
**Sacramento, CA 94279**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Greggory Canady**<br>**2314 Greenside Drive**<br>**Austell, GA 30106** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Derrill Carlsgaard**<br>**530 Grimsby Ave**<br>**Henderson, NV 89014** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary. Employee of Refreshing USA LLC.** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Alex Carranza**<br>**906 Ridge Sq**<br>**Apt 116**<br>**Elk Grove Village, IL 60007** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Audry Case**<br>**1336 Howell St**<br>**Missoula, MT 59802** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Summit Management Services LLC.** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

24-01863-FPC11   Doc 247   Filed 11/22/24   Entered 11/22/24 19:30:24   Pg 236 of 302

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Brian Castillo**
**4612 Kenilworth Ave**
**Berwyn, IL 60402-4325**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.32 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Aaron Catlin**
**425 Williams Dr.**
**Apt 1420**
**Marietta, GA 30066**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.33 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Sheena Catlin**
**7756 Melanie Dr**
**Douglasville, GA 30134**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.34 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Curtis Chatman**
**3126 Parody Way**
**Sacramento, CA 95833**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Laquan Chitolie**
**392 Winston Rd SW**
**Marietta, GA 30008**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Rodolfo Clavijo**
**714 James Ave**
**Lehigh Acres, FL 33936-1054**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Roger Clavijo**
**714 James Ave**
**Lehigh Acres, FL 33936-1054**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Michael Cloutier**
**13816 Bald Cypress Cir**
**Fort Myers, FL 33907-1839**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Colorado Dept. of Revenue**
**Taxation Division**
**PO Box 17087**
**Denver, CO 80217-0087**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Benjamin Contreras**
**3510 Monroe St**
**Bellwood, IL 60104-2163**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great**
**Lakes LLC (a subsidiary of Refreshing USA,**
**LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Ron Cook**
**19119 Austin Bluff Lane**
**Tomball, TX 77377**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA**
**LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Christopher Corpus**
**1321 Charnwood**
**Houston, TX 77022**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC**
**(a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown | $0.00 |
|------|--------------------------------------------|----------------------------------------------------------------------|---------|-------|
| | **Craig Corrow** | ☐ Contingent | | |
| | **78 Oak Glade Lane** | ☐ Unliquidated | | |
| | **Dallas, GA 30132** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown | $0.00 |
|------|--------------------------------------------|----------------------------------------------------------------------|---------|-------|
| | **Andrew Cosio** | ☐ Contingent | | |
| | **15626 SW Hawk Ct** | ☐ Unliquidated | | |
| | **Sherwood, OR 97140** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of VendPro.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown | $0.00 |
|------|--------------------------------------------|----------------------------------------------------------------------|---------|-------|
| | **Brandon Crandall** | ☐ Contingent | | |
| | **3633 147th Pl** | ☐ Unliquidated | | |
| | **Midlothian, IL 60445** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown | $0.00 |
|------|--------------------------------------------|----------------------------------------------------------------------|---------|-------|
| | **Sean Crehan** | ☐ Contingent | | |
| | **535 Wetmore Ave** | ☐ Unliquidated | | |
| | **Everett, WA 98201** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| | 2.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|---|

**2.47**

Priority creditor's name and mailing address
**Phillip Cycholl**
**2296 Nichols Rd Apt A**
**Arlington Heights, IL 60004-1125**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown**    **$0.00**

---

**2.48**

Priority creditor's name and mailing address
**Berend DeBoer**
**14501 Kolmar Ave**
**Midlothian, IL 60445**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown**    **$0.00**

---

**2.49**

Priority creditor's name and mailing address
**Jaqueline Diaz**
**511 Dempster St**
**Mount Prospect, IL 60056-5355**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown**    **$0.00**

---

**2.50**

Priority creditor's name and mailing address
**Tammy Donaubauer**
**20248 S. Rosewood Ct**
**Frankfort, IL 60423**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown**    **$0.00**

---

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | $0.00 |
|---|---|---|---|---|---|

**Shannon Duffy**
**Smart Snacks-Eugene**
**25672 Gap Rd**
**Brownsville, OR 97327**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of VendPro.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | $0.00 |
|---|---|---|---|---|---|

**Cheyanne Duncan**
**8218 Beverly Blvd**
**Everett, WA 98203**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | $0.00 |
|---|---|---|---|---|---|

**Davy Dupon**
**27472 NW Williams Canyon Rd**
**Gaston, OR 97119-8058**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of VendPro.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | $0.00 |
|---|---|---|---|---|---|

**Melissa Durrance**
**9230 Hwy 37**
**PO Box 176**
**Ray City, GA 31645**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

| 2.55 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **Unknown** | **$0.00** |
|------|---|---|---|---|---|

**Austin Edwards**
**428 Longhorn Trail**
**weatherford, TX 76087**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.56 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **Unknown** | **$0.00** |
|------|---|---|---|---|---|

**Destany Edwards**
**428 Longhorn Trail**
**Weatherford, TX 76087**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.57 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **Unknown** | **$0.00** |
|------|---|---|---|---|---|

**Tommy Eiffert**
**1328 E. Hoffman Ave**
**Spokane, WA 99207-3235**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.58 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **Unknown** | **$0.00** |
|------|---|---|---|---|---|

**KeAaron Elder**
**242 Ridge Trail**
**Riverdale, GA 30274-1914**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jaime Elizondo**
**8923 Redbird Sun**
**San Antonio, TX 78224**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Pertima Epps-Brown**
**422 E. 112th Street**
**Apt. 3**
**Chicago, IL 60628**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.61 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Manuel Estrada Vega**
**5239 N. 67th St**
**Glendale, AZ 85303**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.62 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Ken Eubanks**
**815 Tipton Trail**
**Morganton, GA 30560**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.63 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Greg Everett**
**5050 Rolling Rock Dr.**
**Sugar Hill, GA 30518**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.64 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Nicholas Fabris**
**4108 Bismarck Palm Dr**
**Tampa, FL 33610-9037**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.65 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Louisa Feldman**
**20855 Villareal Way**
**North Fort Myers, FL 33917**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.66 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Robert Ferguson**
**111 Magnolia St**
**Henderson, TX 75654**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.67 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Karen Ferrello**
**371 Santa Fe Trl**
**North Fort Myers, FL 33917-3062**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.68 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**David Fitzgibbons**
**3076 Summit Ave**
**Highland Park, IL 60035-1156**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.69 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Jason Flaherty**
**20770 SW Sandra Ln**
**Beaverton, OR 97003-1846**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of VendPro.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.70 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**Florida Dept. of Revenue**
**5050 West Tennessee St.**
**Tallahassee, FL 32399**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.71 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Roy Frost**
**8474 Charter Club Cir**
**Unit 1**
**Fort Myers, FL 33919**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.72 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Sandra Fry**
**741 Loop St**
**Miamisburg, OH 45342**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.73 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Timothy Fry**
**10 Timberwood Ln**
**Springboro, OH 45066**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.74 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Danny Garcia**
**3456 Hillview Dr**
**Riverside, CA 92503**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| 2.75 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Kolby Garrison**
**10700 SW Garden Park Pl**
**Tigard, OR 97223-3883**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of VendPro.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.76 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**Georgia Dept. of Revenue**
**Compliance Div. - Central**
**Collection Sec**
**1800 Century Blvd., Ste. 9100**
**Atlanta, GA 30345-3202**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.77 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Adam Gonzales**
**2610 Franklin Ave**
**Midland, TX 79701-6310**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC**
**(a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.78 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Fidel Gonzales**
**20194 Garrett Rd**
**Conroe, TX 77306**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC**
**(a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.79 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Nina Gonzales**<br>**3707 Riverwood Park Drive**<br>**Kingwood, TX 77345** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.80 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Ashley Guidry**<br>**3661 Winkler Ave**<br>**#1415**<br>**Fort Myers, FL 33916** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary. Employee of Refreshing USA LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.81 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Luis Gutierrez**<br>**3510 Monroe St**<br>**Bellwood, IL 60104-2163** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.82 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Dean Hagler**<br>**723 E. Travois**<br>**Missoula, MT 59808** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Summit Management Services LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.83 | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: | | **Unknown** | **$0.00** |
|---|---|---|---|---|---|---|

**2.83**

Priority creditor's name and mailing address
**Jon Michael Hale**
**1038 County Road 481 W**
**Henderson, TX 75654-9062**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**    **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.84**

Priority creditor's name and mailing address
**Sarah Hale**
**12649 County Road 4182 W**
**Henderson, TX 75654-6081**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**    **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.85**

Priority creditor's name and mailing address
**James Hall**
**5239 N. 67th St**
**Glendale, AZ 85303**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**    **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.86**

Priority creditor's name and mailing address
**Korinne Hawkins**
**8167 Belvedere Ave.**
**Ste E**
**Sacramento, CA 95826**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**    **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.87 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Britain Hayes**<br>**317 West Lane**<br>**Woodstock, GA 30188** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.88 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Colleen Hayes**<br>**1641 Emerald Ridge**<br>**Marietta, GA 30062** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.89 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Tyler Heilman**<br>**2603 Burley Dr**<br>**Everett, WA 98208-2401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary. Employee of Refreshing USA LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.90 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Freddie Herring**<br>**16 Cumberland Ridge Ct**<br>**Dallas, GA 30132** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.91 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Anthony Hogan**<br>**8740 Woodman Way**<br>**Apt D**<br>**Sacramento, CA 95826** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.92 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Russell Holcombe**<br>**1400 H G Mosley Pkwy**<br>**Apt. 1006**<br>**Longview, TX 75604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.93 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Kenny Holtz**<br>**1500 Dennison Rd**<br>**Hoffman Estates, IL 60169** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.94 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Jarod Houston**<br>**551 Riverbirch Trace**<br>**Stone Mountain, GA 30087** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.95 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Alexias Howard**
**10015 Weatherby Ave.**
**Hastings, FL 32145**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.96 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Lisa Howard**
**5706 N. Miltimore Ave**
**Chicago, IL 60646**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.97 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Jason Huber**
**345 1st Court**
**Crystal Lake, IL 60014**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.98 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Matthew Huck**
**5422 Schoth St SW #B**
**Tumwater, WA 98512**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.99 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
| --- | --- | --- | --- | --- |
| | **Kenneth Hunt** | *Check all that apply.* | | |
| | **1833 Stoddard St** | ☐ Contingent | | |
| | **Apt 5** | ☐ Unliquidated | | |
| | **Missoula, MT 59802** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Notice only. Employee of Summit Management Services LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.100 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| --- | --- | --- | --- | --- |
| | **Illinois Dept. of Revenue** | *Check all that apply.* | | |
| | **Bankruptcy Unit** | ☐ Contingent | | |
| | **PO Box 19035** | ☐ Unliquidated | | |
| | **Springfield, IL 62794-9035** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Precautionary - state taxes.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.101 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
| --- | --- | --- | --- | --- |
| | **Darla Imbriani** | *Check all that apply.* | | |
| | **215 W. Robin Lane** | ☐ Contingent | | |
| | **Harker Heights, TX 76548** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.102 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| --- | --- | --- | --- | --- |
| | **IRS** | *Check all that apply.* | | |
| | **Centralized Insolvency Operation** | ☐ Contingent | | |
| | **POB 7346** | ☐ Unliquidated | | |
| | **Philadelphia, PA 19101-7346** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Precautionary - federal taxes.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

24-01863-FPC11    Doc 247    Filed 11/22/24    Entered 11/22/24 19:30:24    Pg 254 of 302

| | | | |
|---|---|---|---|
| 2.103 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown**    **$0.00** |
| | **Arisleydis Jimenez Malagon**<br>**197 County Road 731**<br>**Venus, FL 33960** | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).** | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 2.104 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown**    **$0.00** |
| | **Sabrina Johnson**<br>**807 Hodapp Ave**<br>**Dayton, OH 45410** | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).** | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 2.105 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown**    **$0.00** |
| | **Michael Jones**<br>**480 Edward St**<br>**Burlington, WI 53105** | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 2.106 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown**    **$0.00** |
| | **Tim Klemens**<br>**6441 Innsbrook Way**<br>**Orangevale, CA 95662** | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).** | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | |

| 2.107 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Bohdan Kliavin**<br>**17024 68th Ave W**<br>**Edmonds, WA 98026-5204** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.108 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Bob Kocheny**<br>**9240 S. 86th Ave**<br>**Hickory Hills, IL 60457** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.109 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Victor Landin**<br>**2246 Buffalo St**<br>**San Antonio, TX 78221** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.110 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Sean Langworthy**<br>**2900 Dekalb Ave**<br>**Apt 3**<br>**Sycamore, IL 60178-3195** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.111 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Guadalupe Lara**
**1843 W. Holtz Ave**
**Addison, IL 60101-1705**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.112 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Goderick Latimore**
**16 Beech Rd SE**
**Apt 98**
**Marietta, GA 30008**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.113 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Scott Lattimore**
**1003 Westover Dr.**
**Killeen, TX 76542**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.114 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Axel Leal**
**PO Box 6639**
**San Luis, AZ 85349**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.115 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Heath Linde**
**18948 Cook Rd SE**
**Yelm, WA 98597-9656**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.116 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Michelle Lipscomb**
**136 Sunnyside Street NW**
**Port Charlotte, FL 33952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.117 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Rafael Lira**
**501 N. Cecelia Dr**
**Mt Pleasant, TX 75455-3510**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.118 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Michelle Mahan**
**2302 Tyler St.**
**Killeen, TX 76541**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | Refreshing USA, LLC | Case number (if known) | 24-01863-11 |
|---|---|---|---|
| | Name | | |

**2.119** Priority creditor's name and mailing address
**Ryan Mahan**
**6101 Malachi Ln.**
**Killeen, TX 76542**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**      **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.120** Priority creditor's name and mailing address
**Michael Martin**
**4580 Roswell Road**
**Marietta, GA 30062**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**      **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.121** Priority creditor's name and mailing address
**Maryland Comptroller**
**7 St. Paul Street**
**Baltimore, MD 21202**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$0.00**      **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.122** Priority creditor's name and mailing address
**Christian Mata**
**5839 W. 63rd St**
**Apt 1S**
**Chicago, IL 60638-5446**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**      **$0.00**

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.123 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Denise McComb**
**1178 Cactus Trl**
**Carol Stream, IL 60188-3331**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.124 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Sean McComb**
**1178 Cactus Trl**
**Carol Stream, IL 60188-3331**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.125 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Tena Meckstroth**
**7437 Heatherwood Ct**
**Dayton, OH 45459**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.126 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Doug Medina**
**8797 N. 66th Dr**
**Glendale, AZ 85302-4373**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

24-01863-FPC11    Doc 247    Filed 11/22/24    Entered 11/22/24 19:30:24    Pg 260 of 302

| 2.127 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Kelvin Mejia**
**3423 W. Jactino View Rd**
**Banning, CA 92220**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.128 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Alexander Melton**
**790 Gettysburg Trail NE**
**Kennesaw, GA 30144**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.129 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Richard Miles**
**3160 E. Main St**
**Lot 130**
**Mesa, AZ 85213-9522**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.130 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Joel Miller**
**650 N. Saint Charles Rd.**
**Apt 304**
**Carol Stream, IL 60188**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.131 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Kirk Mills**
**6302 E. McLellan Rd**
**Mesa, AZ 85205-3616**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.132 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Montana Dept. of Revenue**
**Attn: Bankruptcy**
**PO Box 7701**
**Helena, MT 59604-7701**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.133 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Lisa Morales**
**500 E. 89th St.**
**Odessa, TX 79765**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.134 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Christopher Morreo**
**88502 69th Ave.**
**Thermal, CA 92274**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.135 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Joseph Mott**
**1720 Elmwood Dr**
**Austell, GA 30106-2110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.136 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Arione Murray**
**500 Buford Hwy**
**Apt 2414**
**Suwanee, GA 30024-7801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.137 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Luis Narvaez**
**6531 72nd St NE**
**Marysville, WA 98270**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.138 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Michael Nemeth**
**207 Alpine Dr**
**Schaumburg, IL 60194-4113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.139 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|-------|----------------------------------------------|-----------------------------------------------|-------------|-----------|

**Claudia Nessmith**
**10831 Fm 2204**
**Longview, TX 75603**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.140 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|-------|----------------------------------------------|-----------------------------------------------|-----------|-----------|

**Nevada Dept. of Taxation**
**3850 Arrowhead Dr.**
**Carson City, NV 89706**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.141 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|-------|----------------------------------------------|-----------------------------------------------|-----------|-----------|

**New Hampshire Dept. of Revenue**
**Admin.**
**109 Pleasant St.**
**Concord, NH 03301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.142 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|-------|----------------------------------------------|-----------------------------------------------|-----------|-----------|

**New Mexico Taxation & Revenue**
**Dept.**
**1200 South St. Francis Dr.**
**Santa Fe, NM 87505**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| 2.143 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**North Carolina Dept. of Revenue**
**PO Box 25000**
**Raleigh, NC 27640-0640**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.144 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Craig Northcutt**
**4115 Whitehall Ln**
**Algonquin, IL 60102**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.145 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Thomas O'Malley**
**8632 W. Huckins Dr**
**Frankfort, IL 60423**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.146 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Oklahoma Tax Commision**
**Attn: Bankruptcy Unit**
**[street address not required]**
**Oklahoma City, OK 73194**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.147 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Chad Owens**
**6331 W. 2nd St**
**Rio Linda, CA 95673**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.148 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Josh Packebush**
**2621 West Marine View Dr.**
**Unit A**
**Everett, WA 98201**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.149 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Josh Palma**
**13710 Newman Stage**
**San Antonio, TX 78254**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.150 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Donald Peggs**
**1098 Wooten Lake Rd NW**
**Kennesaw, GA 30144**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.151 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
| --- | --- | --- | --- | --- |
| | **Pennsylvania Dept. of Revenue**<br>**PO Box 280646**<br>**Harrisburg, PA 17128-0645** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary - state taxes.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.152 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | Unknown | $0.00 |
| --- | --- | --- | --- | --- |
| | **Rodolfo Perdomo**<br>**1140 Tradition Trl**<br>**Murfreesboro, TN 37130-1557** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary. Employee of Refreshing USA LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.153 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | Unknown | $0.00 |
| --- | --- | --- | --- | --- |
| | **Jennifer Petrosky**<br>**3523 Meadow Green Ct.**<br>**DAYTON, OH 45414** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.154 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | Unknown | $0.00 |
| --- | --- | --- | --- | --- |
| | **Denise Piepenbrink**<br>**2841 Melbourne Ln**<br>**Lake in the Hills, IL 60156** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

24-01863-FPC11    Doc 247    Filed 11/22/24    Entered 11/22/24 19:30:24    Pg 267 of 302

---

**2.155** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Brian Plahm**
**10932 S. Nagle Ave**
**Worth, IL 60482-1640**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

**2.156** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Becky Reneau**
**PO Box 333**
**Henderson, TX 75653**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

**2.157** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Catherine Rhodes**
**6130 87th St NE**
**Marysville, WA 98270**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

**2.158** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Gregory Ribbs**
**6130 87th St NE**
**Marysville, WA 98270**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.159 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**CJ Richard**
**1015 Nutt St**
**Apt 362**
**Wilmington, NC 28401-4391**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.160 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Aaron Richards**
**8821 E. Butte St**
**Mesa, AZ 85207-7821**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.161 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Bruce Richards**
**1953 S. Rennick Dr**
**Apache Junction, AZ 85120-6391**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.162 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Ann Riley**
**1400 E. Ave H**
**#60**
**Nolanville, TX 76559**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.163 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Rich Roberson**
**3058 Lantz Rd**
**Beavercreek, OH 45432**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.164 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Carlos Rodriguez**
**209 E. Juarez St**
**# 7410**
**San Luis, AZ 85336**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.165 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Hector Rodriguez**
**11714 Shotgun Way**
**Helotes, TX 78023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.166 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jose Rodriguez**
**2523 N. Sayer Ave**
**Chicago, IL 60707-2135**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | | |
|---|---|---|---|
| **2.167** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** **$0.00** |

| | |
|---|---|
| **2.167** Priority creditor's name and mailing address<br>**Thomas Rogers**<br>**119 N. Bristol Dr**<br>**Bloomingdale, IL 60108-2552** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| | |
|---|---|
| **2.168** Priority creditor's name and mailing address<br>**Mauricio Rosas**<br>**26544 Larksong St**<br>**Hemet, CA 92544** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

*Unknown  $0.00*

| | |
|---|---|
| **2.169** Priority creditor's name and mailing address<br>**Michael Ryan**<br>**349 N. Addison Ave**<br>**Elmhurst, IL 60126-2307** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

*Unknown  $0.00*

| | |
|---|---|
| **2.170** Priority creditor's name and mailing address<br>**Rudolph Saenz**<br>**706 Lasseter Ave**<br>**Odessa, TX 79763-4164** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

*Unknown  $0.00*

| 2.171 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

2.171  Priority creditor's name and mailing address
**Ronald Sahadi**
**PO Box 1251**
**Lehigh Acres, FL 33970**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown     $0.00**

---

2.172  Priority creditor's name and mailing address
**Andy Sauceda**
**902 W. 35th Street**
**Odessa, TX 79764**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown     $0.00**

---

2.173  Priority creditor's name and mailing address
**John Schiveree**
**233 Hampton Station Blvd**
**Canton, GA 30115**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown     $0.00**

---

2.174  Priority creditor's name and mailing address
**Matthew Schultz**
**17718 Country Bend**
**Magnolia, TX 77355**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

**Unknown     $0.00**

| 2.175 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jahron Scott**
**2025 Wellcrest Drive NW**
**Kennesaw, GA 30152**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.176 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Bryant Septimo**
**10115 63rd Pl W**
**Mukilteo, WA 98275**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.177 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Tracy Shaffer**
**3749 Ben Creek Ct**
**Aledo, TX 76008-3604**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.178 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Breanne Shannon**
**11201 211th Ave. Ct E**
**Bonney Lake, WA 98391**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.179 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**JT Sierras**
**1003 Lake Park Ave**
**Apt 121**
**Galt, CA 95632**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.180 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Vasyl Sirak**
**15907 Ash Way**
**Unit D206**
**Lynnwood, WA 98087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Washington LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.181 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**John Skirmont**
**25739 S. Daffodil Ln**
**Monee, IL 60449**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.182 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|

**William Smothers**
**6912 W. 113th Pl**
**Worth, IL 60482**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.183 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Josh Sorola**
**5404 Lillian St**
**Baytown, TX 77521-1717**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.184 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Shain Stephens**
**309 Beall St.**
**Kilgore, TX 75662**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.185 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Galen Stott**
**1016 Donald Dr**
**Longview, TX 75604-5746**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.186 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Nickolas Streeter**
**5 Chenal Pass**
**Henderson, NV 89052**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary. Employee of Refreshing USA LLC.**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.187 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Gregory Sullivan**
**1000 Crescent Dr**
**Apt 18**
**Kilgore, TX 75662-3463**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.188 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Rick Swan**
**565 Concord Ave**
**South Elgin, IL 60177**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.189 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Jermaine Swindell**
**701 Bonnie Dell Dr**
**Marietta, GA 30062-3439**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.190 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Joel Taylor**
**112 Maynard Dr**
**Tipp City, OH 45371**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

---

**2.191** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Tamer Tekin**
**313 Gabriel Circle**
**Apt 2**
**Naples, FL 34104**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Florida LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.192** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00**

**Texas Comptroller of Public**
**Accounts**
**PO Box 13528**
**Capitol Station**
**Austin, TX 78711-3528**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.193** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Lisa Treadway**
**45 Picketts Knoll**
**Dallas, GA 30157**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Georgia LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.194** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00**

**Kenneth Tromp**
**1708 Humble Rd**
**Missoula, MT 59804**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Summit Management Services LLC.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.195 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-------|-----------------------------------------------|-----------------------------------------------|---------|-------|

**Benito Valverde**
**6623 Babcock Rd**
**Apt 513**
**San Antonio, TX 78249-2308**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.196 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-------|-----------------------------------------------|-----------------------------------------------|---------|-------|

**Michael Van Winkle**
**636 Mallard Court C1**
**Apt C1**
**Bartlett, IL 60103**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.197 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-------|-----------------------------------------------|-----------------------------------------------|---------|-------|

**Edmundo Vega**
**3611 S. 59th Ave**
**Cicero, IL 60804**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.198 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|-------|-----------------------------------------------|-----------------------------------------------|---------|-------|

**Dennis Villanueva**
**1552 Pinyon Ln**
**Banning, CA 92220**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing California LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.199 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Michael Vinings** | ☐ Contingent | | |
| | **1424 Cardington Rd** | ☐ Unliquidated | | |
| | **Dayton, OH 45409-1743** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Midwest LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.200 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **John Voss** | ☐ Contingent | | |
| | **11830 County Road 2127 N** | ☐ Unliquidated | | |
| | **Henderson, TX 75652-7463** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.201 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Noah Walker** | ☐ Contingent | | |
| | **7250 Zaugg Dr** | ☐ Unliquidated | | |
| | **Trailer 4** | ☐ Disputed | | |
| | **Missoula, MT 59802-5776** | | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Summit Management Services LLC.** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.202 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Dillinger Walton** | ☐ Contingent | | |
| | **18824 E. Cattle Dr** | ☐ Unliquidated | | |
| | **Queen Creek, AZ 85142** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice only. Employee of Refreshing Arizona LLC (a subsidiary of Refreshing USA, LLC).** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.203 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|

**Cherry Warr**
**303 Meadowlark Ln**
**Longview, TX 75603-7626**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.204 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Washington Dept. of Revenue**
**Bankruptcy/Claims Unit**
**2101 4th Ave. #1400**
**Seattle, WA 98121**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.205 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Washington Office of Atty. General**
**Bankruptcy Unit**
**800 Fifth St., Ste. 2000**
**Seattle, WA 98104**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.206 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Washington State Dept. of Revenue**
**Attn: Bankruptcy Unit**
**2101 4th Ave., Ste. 1400**
**Seattle, WA 98121**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary - state taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.207 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Angel White**
**1100 S. County Road 1083**
**Midland, TX 79706-5335**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Texas LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.208 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Greg Wilkins**
**1351 N. Greenview Ave #3F**
**Chicago, IL 60642-7373**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.209 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Allison Williams**
**9922 S. Charles St**
**Chicago, IL 60643-2106**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only. Employee of Refreshing Great Lakes LLC (a subsidiary of Refreshing USA, LLC).**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |

**See Attachment #3.**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:   **Mailing list of creditors from Southern District of Texas case no. 24-33919. Considered precautionary with claim amount of $0.00 unless listed elsewhere in these schedules.**

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**352 Capital GP LLC**
**c/o Herbert Smith Freehills**
**200 Park Ave., 16th Floor**
**New York, NY 10166**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no.**
**24-cv-05102-VEC (South Dist. NY).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**352 Capital GP LLC**
**c/o Sean V. Small Lasher Holzapfel**
**601 Union Street, Suite 2600**
**Seattle, WA 98101**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no. 2:24-CV-01172**
**(Dist. Ct) 24??05545?31 (Snohomish County).**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Alkaline Water Holdings, LLC**
**c/o Klehr Harrison Harvey Branzburg**
**1835 Market Street, Suite 1400**
**Phildelphia, PA 19103**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no.**
**2:24-cv-01890-GAM (Penn Dis. Ct).**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Bluegrace MKE**
**11122 West Rogers St**
**Milwaukee, WI 53227**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Brink's Incorporated**
**POB 101031**
**Atlanta, GA 30392-1031**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**C T Corp. System as Representative**
**330 N. Brand Blvd., Ste. 700**
**Attn: SPRS**
**Glendale, CA 91203**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Precautionary. Washington UCC Filing #**
**202403255371 (terminated).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Cavalry SPV I, LLC**
**c/o Hayt Hayt & Landau P.I.**
**7765 SW 87 Ave., Suite 101**
**Miami, FL 33173**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no. 22-SC-005217**
**(Lee County Florida) 22-SC-003937 (Lee County, Florida).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Colonial Life Insurance**
**Attn: Bankruptcy Unit**
**1200 Colonial Life Blvd. W.**
**Columbia, SC 29210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Concur Technologies  Inc**
**62157 Collections Center Dr**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |
|---|---|---|---|

**Corporation Svc. Co. as Representative**
**PO Box 2576**
**Springfield, IL 62708**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Precautionary. Washington UCC Filing #**
**202319849961 (terminated).**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Cummins Allison**
**POB 931958**
**Atlanta, GA 31193-1958**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Dennis Demirjian**
**c/o Oles Morrison Rinker & Baker**
**701 Pike Street, Ste 1700**
**Seattle, WA 98101**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Plaintiff in pending litigation, case no. 24-2-02346**
**(Snohomish - included in the consolidated lawsuit).**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Direct Drive Logistics**
**11122 W Rogers St**
**Milwaukee, WI 53227**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | Unknown |
|---|---|---|---|

**Dottir Attorneys**
**584 Castro St #2242**
**San Francisco, CA 94114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _ _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$590,260.59** |
|---|---|---|---|

**Dynasty Capital**
**c/o Gilerman Law**
**515 Madison Ave., Ste. 8108**
**New York, NY 10022**

Date(s) debt was incurred  **1/17/2024**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim: **Judgment for $590,260.59, case no. 532988/2023 (King Supreme Court, NY).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Evoca North America Venture Inc.**
**2355 Ave. Dalton**
**Quebec, QC G1P 3SE**
**CANADA**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**First Corporate Solutions**
**as Representative**
**914 S Street**
**Sacramento, CA 95811**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Precuatory. Washington UCC Filing # 20232016O857 (terminated).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**First Fed Bank**
**c/o Lane Powell PC**
**1420 Fifth Ave., Suite 4200**
**Seattle, WA 98111-9402**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim: **Precuatory. Plaintiff in pending litigation against Ryan Wear, case no. CV2024-019267 (AZ Maricopa) 24-2-08467-3 (King County, WA).**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Founders Mosiac Partners LLC**
**c/o Mercho Strzynski**
**828 E. 64th Street**
**Indianapolis, IN 46220**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim: **Plaintiff in pending litigation, case no. 29D04-2402-CC-001521.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Gilly Vending**
**990 NW 166th St**
**Miami, FL 33169**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
**H20 Station Holdings, LLC**
**c/o Klehr Harrison Harvey Branzburg**
**1835 Market Street, Suite 1400**
**Philadelphia, PA 19103**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no. 2:24-cv-01890-GAM (Penn Dis. Ct.)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23 Nonpriority creditor's name and mailing address**
**Herald Holdings LLC**
**1604 Hewitt Ave., Ste 200**
**Everett, WA 98201**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24 Nonpriority creditor's name and mailing address**
**Investigating Software  LLC**
**The Background Check Co.**
**14900 Interurban Ave. S, Ste. 271**
**Seattle, WA 98188**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25 Nonpriority creditor's name and mailing address**
**JB Waters Vending Co.**
**c/o Facca Richter & Pregler PC**
**6050 Livernois Rd**
**Troy, MI 48098-1502**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary. Plaintiff in pending litigation against Ryan Wear, case no. 2024-002788-CK Macomb, MI.**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26 Nonpriority creditor's name and mailing address**
**Jeanette L. Dushkin**
**c/o Donchez Law Firm**
**8318 196th Street SW, 1st Floor**
**Edmonds, WA 98026**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary. Plaintiff in pending litigation against Ryan Wear, case no. 24-2-06864-31 (Snohomish County).**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27 Nonpriority creditor's name and mailing address**
**Keystone Water Holdings, LLC**
**c/o Klehr Harrison Harvey Branzburg**
**1835 Market Street, Suite 1400**
**Philadelphia, PA 19103**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Plaintiff in pending litigation, case no. 2:24-cv-01890-GAM (Penn Dis. Ct.)**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28 Nonpriority creditor's name and mailing address**
**Landstar Global Logistics**
**POB 784302**
**Philadelphia, PA 19178-4302**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.   **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

---

**3.29**

**Nonpriority creditor's name and mailing address**
**Lavazza North America Inc**
**POB 411447**
**Boston, MA 02241-1447**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade creditor.__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.30**

**Nonpriority creditor's name and mailing address**
**Lee County Port Authority**
**11000 Terminal Access Rd.**
**Fort Myers, FL 33913-8213**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade creditor.__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.31**

**Nonpriority creditor's name and mailing address**
**Legacy Capital Income Fund II LLC**
**c/o KBK Law Group**
**100 South Broad Street, Suite 1208**
**Philadelphia, PA 19102**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** __Plaintiff in pending litigation, case no. 2024-03772__
__(Montgomery, PA).__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.32**

**Nonpriority creditor's name and mailing address**
**Legacy Capital Income Fund III LLC**
**c/o KBK Law Group**
**100 South Broad Street, Suite 1208**
**Philadelphia, PA 19102**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** __Plaintiff in pending litigation, case no. 2024-03772__
__(Montgomery, PA).__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.33**

**Nonpriority creditor's name and mailing address**
**Leucadia Asset Management, LLC**
**c/o Herbert Smith Freehills**
**200 Park Ave., 16th Floor**
**New York, NY 10166**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** __Plaintiff in pending litigation, case no.__
__24-cv-05102-VEC (South Dist. NY).__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.34**

**Nonpriority creditor's name and mailing address**
**Lighthouse Transportation Services LLC**
**POB 631416**
**Cincinnati, OH 45263-1416**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade creditor.__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.35**

**Nonpriority creditor's name and mailing address**
**Marpan Supply Co  Inc**
**POB 2068**
**Tallahassee, FL 32316-2068**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade creditor.__

Is the claim subject to offset? ☑ No ☐ Yes

---

Name

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Mathand Inc**
**103 Smoke Hill Lane Ste 130**
**Marietta, GA 30066**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**McCarter and English, LLP**
**265 Franklin St.**
**Boston, MA 22110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Miami-Dade Cty DOT & PW**
**Attn: Acounts Payables Div.**
**NW 1 Court, 13th Floor**
**Miami, FL 33136**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Michael Holmes and Maureen Holmes**
**Gourley Law Group**
**P.O. Box 1091**
**Snohomish, WA 98291**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Precuatory. Plaintiff in pending litigation against Ryan Wear, case no. 24-2-05063-31  (Snohomish County).**

Is the claim subject to offset? ☐ No   ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Michael J. Melton**
**c/o O'Dell O'Neal Hungerford & Blanchard**
**506 Roswell Street, Suite 210**
**Marietta, GA 30060**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Plaintiff in pending litigation, case no. 2024-0007170-CV (Cobb Cty GA).**

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Mottex Capital**
**c/o Wells Law P.C.**
**229 Warner Road**
**Lancaster, NY 14086**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Plaintiff in pending litigation, case no. E2024009388 (Monroe County Florida).**

Is the claim subject to offset? ☐ No   ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Mr. Advance LLC**
**c/o Steven Zakharyayev**
**10 W. 37th Street, Rm 602**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **1/25/2024**

Last 4 digits of account number _

Basis for the claim:  **Default judgment, case no. 535217/2023 (NY - Kings Sup. Court).**

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Novus Capital Funding II, LLC**
**c/o Austin LLP**
**43 West 43rd Street, Suite 288**
**New York, NY 10036-7424**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Plaintiff in pending litigation, case no. 537777/2023 (NY - Kings Sup. Court).**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Ntmk Corp**
**c/o Lukins & Annis P.S.**
**717 W Sprague Ave, Suite 1600**
**Spokane, WA 99201**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Plaintiff in pending litigation, case no. 24-2-19064-3 (King County) 24-2-05611-31 (Snohomish County)  23-2-07941 (Snohomish County).**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**OptConnect**
**865 W. 450 N., Ste. 1**
**Kaysville, UT 84037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Oracle/Netsuite**
**c/o WFEF Collections CE**
**800 Walnut St**
**Des Moines, IA 50309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Protection Sytems  Inc**
**PO Box 5427 107 West Peachtree Dr**
**High Point, NC 27262**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Refreshing Companies LLC**
**c/o KBK Law Group**
**100 South Broad Street, Suite 1208**
**Philadelphia, PA 19102**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Plaintiff in pending litigation, case no. 2024-03772 (Montgomery, PA).**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**SHC-ET Funding II, LLC**
**c/o Bast Amron LLP**
**One SE Third Ave., Suite 2410**
**Miami, FL 33131**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **3/7/2024**

Last 4 digits of account number  _

Basis for the claim:  **Precautionary. Continuing Garnishment regarding Ryan Wear and Karen Ferrello, case no. 24-CA-004819. Lee County Florida).**

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,594,103.37 |
|---|---|---|---|

**SL 21 Drink Up Holdings LLC**
**c/o Fowler St. Clair PLLC**
**8655 E. Via de Ventura, Suite G225**
**Scottsdale, AZ 85258**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **10/9/2024**

Last 4 digits of account number  _

Basis for the claim:  **Default Judgment for $8,594,103.37, case no. CV2024-013462. (Maricopa AZ).**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**SL 21 Drink Up Holdings LLC**
**c/o Kevin A. Bay**
**401 Union St., Suite 1500**
**Seattle, WA 98101-2668**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  **Plaintiff in pending litigation, case no. CV2024-013462 (Maricopa AZ).**

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Swire Coca-Cola**
**POB 3743**
**Seattle, WA 98124-3743**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Tech 2 Success LLC**
**78-43 78th St**
**Glendale, NY 11385**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**TrueBlue, Inc. / PeopleReady**
**5678 Washington St.**
**Tacoma, WA 98401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  **File # S24-318. Demand for Payment.**

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Tyler C Sadek**
**c/o Mercho Strzynski**
**828 E. 64th Street**
**Indianapolis, IN 46220**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  **Plaintiff in pending litigation, case no. 29D04-2402-CC-001521.**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,919,022.29** |
|---|---|---|---|

**Tyler C. Sadek**
c/o Terek E. Mercho
8935 N Meridian St., Suite 112
Indianapolis   42620

Date(s) debt was incurred  12/5/2023

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Claim on Promissory note secured by membership interests in Refreshing USA, LLC; Waterstation Management LLC; Creative Technologies, LLC; and various subsidiaries and affiliated entities of same.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Tyler Sadek**
c/o Terek E. Mercho
8935 N Meridian St., Suite 112
Indianapolis, IN 42620

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Claim for all ownership interest in Debtor, Debtor's 11.1% owner Waterstation Management LLC, and in Debtor's subsidiaries Refreshing California LLC; Refreshing Carolinas LLC; Refresing Mid Atlantic LLC; Refreshing Georgia LLC; Refreshing G**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**ULINE**
PO BOX 88741
Chicago, IL 60680

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Vanguard Development Co.**
11600 Broadway Ext., Ste 250
Oklahoma City, OK 73114

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Vendors Exchange International**
8700 Brookpark Rd
Cleveland, OH 44129

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade creditor.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Washington State Dept. of Labor and Indu**
729 100th Street SE
Everett, WA 98208-3727

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Plaintiff in pending tax warrant litigation, case no. 24-2-06370-31 (Snohomish, WA).**

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Water for Commerce Fund Management**
**c/o Bryan Cave Leighton Paisner**
**2 N. Central Ave., Suite 2100**
**Phoenix, AZ 85004**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Plaintiff in pending litigation, case no. 2:24-CV-02368 (Kansas Dist. Ct).**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Water Station Holdings, LLC**
**c/o Mercho Strzynski**
**828 E. 64th Street**
**Indianapolis, IN 46220**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Plaintiff in pending litigation, case no. 29D04-2402-CC-001521.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**WTI Wireless**
**4505 Las Virgenes Rd., Ste. 115**
**Calabasa, CA 91302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade creditor.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 24,103,386.25 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 24,103,386.25 |

Label Matrix for local noticing
0541-4
Case 24-33919
Southern District of Texas
Houston
Thu Nov 21 01:12:45 CST 2024

Ally Bank c/o AIS Portfolio Services, LLC
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

BBU ATL LLC
c/o Wiles & Wiles, LLP
800 Kennesaw Avenue, N.W.
Suite 400
Marietta, GA 30060-7946

(p)LINEBARGER GOGGAN BLAIR & SAMPSON  LLP
ATTN DON STECKER
112 E PECAN
SUITE 2200
SAN ANTONIO TX 78205-1588

Creative Technologies, LLC
2732 Grand Ave Ste 122
Everett, WA 98201-3416

Donald E. and Bonnie L. Gray Revocable Livin
23233 N. Pima Rd., Ste 113-367
Scottsdale, AZ 85255-8388

First Fed Bank
First Fed Bank
c/o Lane Powell PC
1420 Fifth Avenue, Suite 4200
Seattle, WA 98101-2375

For U.S. Bank Trust Company, National Associ
c/o David R. Eastlake
Greenberg Traurig, LLP
1000 Louisiana Street, Suite 6700
Houston, TX 77002-6003

Gold Capital USA
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

Gregg County
Linebarger Goggan Blair & Sampson, LLP
c/o John Kendrick Turner
2777 N. Stemmons Freeway
Suite 1000
Dallas, TX 75207-2328

Herald Holdings, LLC
1604 HEWITT AVE, SUITE 200
Everett, WA 98201-3515

Ideal Property Investments LLC
c/o DBS Law
155 NE 100th St., Suite 205
Seattle, WA 98125-8015

James Group International, LLC
c/o North City Law, PC
17713 15th Ave NE Ste 101
Shoreline, WA 98155-3839

Lenders Funding, LLC
c/o James E. Cuellar
440 Louisiana
Suite 718
Houston, TX 77002-1058

Pine Tree Independent School District
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

Refreshing USA, LLC
2732 Grand Ave Ste 122
Everett, WA 98201-3416

Tax Appraisal District of Bell County
McCreary Veselka Bragg & Allen PC
Attn: Julie Anne Parsons
PO Box 1269
Round Rock, TX 78680-1269

Water Station Management LLC
2732 Grand Ave Ste 122
Everett, WA 98201-3416

4
United States Bankruptcy Court
PO Box 61010
Houston, TX 77208-1010

210 SA Holdings LLC
Attn: Marc Hildebrand
825 North Saint Marys, Suite 101
San Antonio, TX 78205-1358

352 Capital GP LLC
c/o Jason P. Kathman
Spencer Fane LLP
5700 Granite Parkway, Ste. 650
Plano, TX 75024-6812

A&R Water Supply
Attn: Reginald Franklin
4 Peace St
Pelham, NY 10803-3430

ASH Vending, LLC
Attn: Robert Hoery
10550 Morningdew Ct
Highlands Ranch, CO 80126-5611

Aarana Water Vending LLC
Prasad Prabhakar Joshi
1926 Mandan Ct
Fremont, CA 94539-6706

Abby Wyatt Group, Inc
Attn: Mark Fleming
214 Mountain Crest Dr
Taylors, SC 29687-6146

Adventure Done Right LLC
Attn: Sean Done
3395 s la Mesa rd
Salt Lake City, UT 84109-4237

Aiden Waterworks
Attn: Bo Yang
17825 Parkshore
Northville, MI 48168-8579

Alkaline Water Holdings, LLC
c/o Jordan M. Rand
Klehr Harrison Harvey Branzburg LLP
1835 Market St., Suite 1400
Philadelphia, PA 19103-2945

Alkaline Water Holdings, LLC Keystone Wa
c/o Jordan M. Rand
Klehr Harrison Harvey Branzburg LLP
1835 Market St., Suite 1400
Philadelphia, PA 19103-2945

American Vending Sales
750 Morse Ave.
Elk Grove Village, IL 60007-5137

Annamarie Vendrasco Briggs
8100 242nd St SW, #A
Edmonds, WA 98026-9126

Aqualux Water LLC
Attn: Gary Young
705 Potomac Pl
Southlake, TX 76092-9324

Aqualux Water LLC
c/o James P. Savitt
Fennemore Craig, P.C.
1425 Fourth Ave., Suite 800
Seattle, WA 98101-2272

Arravend LLC
Attn: Ashoka Sheanh
3509 Nodding Pine Ct
Fairfax, VA 22033-1120

BLC Water Company LLC
Attn: Brian Chu
1130 W Clifton Ave
Redlands, CA 92373-5718

Be of Service LLC
Attn: Michael Bailey
2601 Westheimer Rd #C502
Houston, TX 77098-1665

Betson Imperial Parts & Service
13818 NE Airport Way
Portland, OR 97230-3440

Big Boy Tools LLC
Attn: Sterling Davis
12625 Hideout Drive
Noblesville, IN 46060-9704

Brown Family Enterprises LLC
Attn: David Brown
PO Box 145
Salem, OR 97308-0145

C&C Investment Holdings, LLC
Attn: Charles Coggins
4200 Berry D Sims Wynd
Raleigh, NC 27612-5344

COLEWSTECHLLC
Attn: Ronald Cole
2960 Lewallen Place
Decatur, IL 62521-4839

CT Corporation System As Representative
330 N Brand Blvd, Suite 700
Attn: Sprs
Glendale, CA 91203-2336

Cadence Bank
Attn: Billy J. Babineaux, Jr.
315 Settlers Trace Blvd.
Lafayette, LA 70508-6061

Cadence Bank
Michael R. Rethinger
Burke Moore Law Group
235 Peachtree St NE, Suite 1900
Atlanta, GA 30303-1417

Carol & Forrest Bryant & Jam Capital II
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Carson & Noel PLLC
Wright A. Noel
20 Sixth Ave. NE
Issaquah, WA 98027-3428

Chaurishi Retail Enterprises LLC
Attn: Basant Kumar
17775 NW Santiam Ct
Portland, OR 97229-3464

Chris & Stephanie Tiechmiller
and Teichmiller Freedom Holdings, LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

ChugIt LLC
Attn: James Vilt II
2111 Riverview Dr.
Dandridge, TN 37725-5132

City and County of San Francisco
Bureau of Delinquent Revenue
c/o Brittany Reger
PO Box 7027
San Francisco, CA 94120-7027

City of Fort Collins
PO Box 580
Fort Collins, CO 80522-0580

City of Littleton
2255 W Berry Avenue
Littleton, CO 80120-1151

Coco Aqua LLC
Attn: Trung Nguyen
139 Silent Manor Dr
Sugarland, TX 77498-5813

Colorado Department of Revenue
Bankruptcy Unit, Rm 104
1881 Pierce St
Lakewood, CO 80214-1407

Corporation Service Co. As Representative
230 W 200 S, Ste. 2107
Salt Lake City, UT 84101-1337

Corporation Service Co. As Representative
PO Box 2576
Springfield, Il 62708-2576

(p)CALAVERAS COUNTY TREASURER TAX COLLECTOR
ATTN LEHUA MOSSA
891 MOUNTAIN RANCH RD
SUITE 2
SAN ANDREAS CA 95249-9713

County of Napa, CA
1710 Soscol Ave., Suite 3
Napa, CA 94559-1311

County of Orange Treasurer-Tax Collector
PO Box 1438
Santa Ana, CA 92702-1438

County of Sacramento Weights & Measures
4137 Branch Center Rd.
Sacramento, CA 95827-3823

Culminate Water Technology LLC
Attn: Padma Kandikonda
23015 Caterham Dr
Ashburn, VA 20148-6812

Curtis Elie Richards
1015 Nutt St., #362
Wilmington, NC 28401-4391

Cyborg Holdings / Summit Ventures 2
Attn: Timothy Dailey
5940 E Adobe Dr
Phoenix, AZ 85054-5766

Dalb Inc
73 Industrial Blvd
Kearneysville, WV 25430-2733

Dat Nguyen & Anh Trinh & DN2LA, Inc.
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

David Chessler
c/o Lewis Brisbois Bisgaard & Smith
500 Delaware Ave., Ste 700
Wilmington, DE 19801-1490
Attn: Rafael Zahralddin

Dellavalle Laboratory Inc.
1910 W. McKinley Ave., Suite 110
Fresno, CA 93728-1298

Dennis Demirjian & DDWSTECH LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Direct Drive LTL, Inc. dba BlueGrace MKE
11122 W. Rogers St.
West Allis, WI 53227-1140

(p)DRIFTLESS WATER VENTURES
15403 BUDD ROAD
DUBUQUE IA 52002-9406

Duan & Linda Okamoto
& Oaks Waterstation Tech, LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Duane and Linda Okamoto
c/o James P. Savitt
Fennemore Craig, P.C.
1425 Fourth Ave., Suite 800
Seattle, WA 98101-2272

Eco Responsible LLC
1724 SW 5th Court
Fort Lauderdale, FL 33312-7515

Elbi of America
c/o Richard S. Price, II
1235 N. Harbor Blvd., Suite 200
Fullerton, CA 92832-1349

Etania LLC
Attn: Karthiga Jayaram
9363 E Atlantic Pl.
Denver, CO 80231-5740

Ethyan, LLC
c/o Isreal Sands Law P.A.
2703 Day Ave.
TH 7
Miami, FL 33133-7600

Ever Upward Inc
Attn: David Beranek
21 W Taylor Run Pkwy
Alexandria, VA 22314-4967

Facts Property Services
Attn: Aashish Parekh
7227 E. Baseline Rd., STE 104
Mesa, AZ 85209-5005

Federal Insurance Company
Bankers Standard Ins. Co.
251 North Illinois, Suite 1100
Indianapolis, IN 46204-1938

First Fed Bank
P.O. Box 351
Port Angeles, WA 98362-0055

First Federal Savings Loan Assoc.
of Port Angeles
P.O. Box 351
Port Angeles, WA 98362-0055

(p)FIRST UTAH BANK
115 EAST 1300 SOUTH
SUITE200
SALT LAKE CITY UTAH 84115-5472

Flatlands Equipment LLC
Attn: Matthew Fellows
4306 W Shoreline St
Wichita, KS 67205-8625

Florida Department of Revenue
Frederick F. Rudzik, Esquire
Post Office Box 6668
Tallahassee, Florida 32314-6668

Founders Mosaic Partners LLC
c/o Terek E. Mercho
Mercho Strzynski LLP
8935 N Meridian St., Suite 112
Indianapolis, IN 46260-5348

Freedom Water Technologies LLC
33 Willow Dr.
Gretna, LA 70053-4844

(p)FRESCA41 LLC
ATTN STEPHANE DENEUX
4141 PAMONA AVE
MIAMI FL 33133-6326

Gary & Heidi Young & Aqualux TX, LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Gary & Heidi Young & Aqualux TX, LLC
c/o James P. Savitt
Fennemore Craig, P.C.
1425 Fourth Ave., Suite 800
Seattle, WA 98101-2272

Granite Street Ventures, LLC
Attn: Cody Bishop
2468 Santa Barbara Ln
Franklin, TN 37069-1447

GrayFin Ventures LLC
Attn: James Sartain
2609 Round Table Blvd.
Lewisville, TX 75056-5723

Great Oak Water, LLC
Attn: Thomas Wawersich
2114 Estes Park Dr
Allen, TX 75013-4833

H20 Station Holdings, LLC
c/o Jordan M. Rand
Klehr Harrison Harvey Branzburg LLP
1835 Market St., Suite 1400
Philadelphia, PA 19103-2945

Half Full Vending LLC
Attn: Josh McNary
1413 Chesterton Dr
Dallas, TX 75080-2804

Helmut Giewat
218 Sullivan Point
Dandridge, TN 37725-5182

Henry Ernst & IIWST LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Horeb Water Solutions, LLC
Attn: Steven Wells
6671 Santa Barbara Road, Ste E
Elkridge, MD 21075-5842

Hydration for Health, LLC
and Chance & Carrie McLemore
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

IMLSunshine, LLC
Attn: Jacob Letourneau
334 Dole Drive
Lawrence, KS 66049-4936

IRS
Centralized Insolvency Operation
POB 7346
Philadelphia, PA 19101-7346

Ideal Property Investments, LLC
Ryan Wear-RA
2732 Grand Ave., Suite 122
Everett, WA 98201-3416

Indiana Water Technology, LLC
Attn: David Schroeder
6404 Myrtle Lane
Indianapolis, IN 46220-5043

Intervenors, the Pacific Parties
Bush Kornfeld LLP
Aimee S. Willig; Jason Wax; Armand J. Ko
601 Union St., Suite 5000
Seattle, WA 98101-2373

Intervenors, the Pacific Parties
Corr Cronin LLP
John T. Bender; Kristen Barnhart
1015 2nd Ave., Floor 10
Seattle, WA 98104-1001

Isuzu Finance of America Inc.
2500 Westchester Avenue
Purchase, NY 10577-2578

JBF Consulting Services LLC
Attn: John Flack
1730 S Germantown Rd, Apt 207
Germantown, TN 38138-1547

JDD Enterprises, LLC
James Douglas Doots
218 South Lewis St., #2
Monroe, WA 98272-2346

JK Seven LLC
Attn: William White
3045 Wheaton Road
San Antonio, TX 78234-2672

JLE Enterprises LLC
Attn: James Estes
7387 Upton Court
Castle Rock, CO 80104-5364

James & Rayne Osborn &
2540 Properties LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

James Group International, LLC
1758 La Playa Dr.
Lafayette, CA 94549-2251

James Group International, LLC
c/o Paul A. Barrera; Clare E. Bogdanowi
North City Law, PC
17713 15th Ave NE, Suite 101
Seattle, WA 98155-3839

James P. Savitt
Fennemore Craig, P.C.
1425 Fourth Ave., Suite 800
Seattle, WA 98101-2272

Jeffrey Brooke
Attn: Jeffrey Brooke
5807 Title Row Drive
Bradenton, FL 34210-4076

Jerome C. Lowe
8100 Cypress Wood, #911
Spring, TX 77379-7191

Johnson Lux Group LLC
Kevin P. Hansen
Peterson Russell Kelly Livengood, PLLC
10900 NE 4th St., Suite 1850
Bellevue, WA 98004-8341

Johnson Lux Group, LLC
126 16th Ave.
Kirkland, WA 98033-4908

Jonathan & Leslie Echols
and Lucky Water LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Jung Lee & Jung J Lee Waterstation LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Kdawg Crypto LLC
Attn: Karen Lavin
14 Clinton St
Milford, CT 06460-8009

Keystone Water Holdings, LLC
c/o Jordan M. Rand
Klehr Harrison Harvey Branzburg LLP
1835 Market St., Suite 1400
Philadelphia, PA 19103-2945

Kinetic Properties LLC
3102 Deerfield Ridge Dr.
McDonald, PA 15057-1503

Kmandy Investments L.L.C
Attn: Karthika Mandyam
6509 San Judas St.
McKinney, TX 75070-7371

Landstar Global Inc.
13410 Sutton Park Dr. South
Jacksonville, FL 32224-5270

LivingWater Station LLC
Attn: Karl Schoenleber
799 Harbor Vista Drive
Columbia, SC 29229-7438

MAJI 8377 LLC
Attn: James Walker
8377 Old Plank Rd
Grand Blanc, MI 48439-2040

May Auerbach (sole Prop.)
20425 Via Cristal
Yorba Linda, CA 92886-4579

Michael L. Cloutlier
13816 Bald Cypress Cir
Ft. Meyers FL 33907-1839

Mod Holdings, LLC
c/o John Bender
Bender Law PLLC
4634 E Marginal Way S., Suite C-150
Seattle, WA 98134-2332

NS SQ Eco Water LLC
Attn: Navaneeth Kumar Vankadari Ramprasa
1153 Flanders CT
Aurora, IL 60502-1398

Nevada Division of Industrial Relations
3360 W. Sahara Ave., Suite 250
Las Vegas, NV 89102-6091

Newtek Small Business Finance, LLC
c/o Paulina Garga-Chmiel
Dykema
10 South Wacker Dr., Suite 2300
Chicago, IL 60606-7439

Nicholas Fabris
4108 Bismarck Palm Dr
Tampa, FL 33610-9037

Nira Enterprises LLC
Attn: Archan Tikoti
3301 Spring Mountain Dr
Plano, TX 75025-3954

Oaks WaterStation Tech LLC
c/o James P. Savitt
Fennemore Craig, P.C.
1425 Fourth Ave., Suite 800
Seattle, WA 98101-2272

Oaks Waterstation Tech LLC
Attn: Duane Okamoto
3617 241st Avenue SE
Sammamish, WA 98029-6332

Oed Properties LLC
Attn: Joshua Oed
66 S Piney Plains Circle
The Woodlands, TX 77382-1161

Pacific Water Technology, LLC
Attn: Kwansoo Lee
2305 43rd Street SE
Puyallup, WA 98374-1742

Paul & Anna Lee Talosig & Biyaya, LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Paul Martinchuk
2982 Edgewick Road
Glendale, CA 91206-1315

Paul Martinchuk
c/o Abigail St. Hilaire
Ellis, Li & McKinstry PLLC
1700 Seventh Ave., Suite 1810
Seattle, WA 98101-1820

Pinnacle Bank
150 3rd Ave S, Suite 900
Nashville, TN 37201-2034

(p)PRASITI WATER INVESTMENTS LLC
3001 S HARDIN BLVD
SUITE 110 #102
MCKINNEY TX 75070-7702

Progressive Partners LLC
Attn: Srinivas Nathi
13780 Lowe St.
Chantilly, VA 20151-3212

Protiviti Inc
Robert Half/Recovery Dept
3001 Bishop Dr Ste 130
San Ramon, CA 94583-5005

Q & V LLC
WaterStation Tech. of Rockville
Attn: Tan Quan Nguyen
4905 Macon Rd
Rockville, MD 20852-2227

RCWSTECH1157LLC
Attn: Ronald Cole
2960 Lewallen Place
Decatur, IL 62521-4839

RDWSTECH3594
Attn: Robert Dost
7356 Lester St
Lexington, MI 48450-8849

RL Futures LLC
Ryan Richard
77 Peachtree Memorial Drive NW #3
Atlanta, GA 30309-1073

Raymond & Jane Jone
& Water Stations, LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

(p)REDWATERS LLC
24352 WOODHALL CT
NAPERVILLE IL 60564-8218

Rhino Investments, LLC
c/o Todd J. Cook & Dexter N. Bradford
Beresford Booth PLLC
145 Third Ave S
Edmonds, WA 98020-3593

Rhino Manufacturing, Inc.
c/o Todd J. Cook & Dexter N. Bradford
Beresford Booth PLLC
145 Third Ave S
Edmonds, WA 98020-3593

Richard Humphrey
9091 Archer Lane North
Maple Grove, MN 55311-1825

Richard I. Brennan
21207 Redcrest Manor Dr.
Richmond, TX 77406-3776

Roman Jarosiewicz
Attn: Roman Jarosiewicz
11013 Prairieview Trl N
Lake Elmo, MN 55042-4463

Ronald Cole (Sole Prop.) /
COLEWSTECHLLC
Attn: Ronald Cole
2960 Lewallen Place
Decatur, IL 62521-4839

Ronald J Cook
19119 Austin Bluff Lane
Tomball, TX 77377-5547

Rose Trail Ventures 2 LLC
Attn: Pravin Thakkar
4216 Central Lane
Memphis, TN 38117-3602

Rose Trail Ventures LLC
Attn: Pravin Thakkar
4216 Central Lane
Memphis, TN 38117-3602

Royal Reservoirs
Attn: Deren Flesher
6516 Hackberry Trl
Edmond, OK 73034-9711

Rumson Wellness LLC
Attn: Dylan Ross
508 West 24th St, Apt 6N
New York, NY 10011-1321

Ryan Wear
2732 Grand Ave., Ste. 122
Everett, WA 98201-3416

SDB H2O, LLC
Attn: Scott Burau
6276 Talon Preserve Dr
Nokomis, FL 34275-4322

SS Holdings, LLC
c/o Jeffrey L. Smoot
Westwood Pacific Law PLLC
1725 SW Roxbury St., Suite 2
Seattle, WA 98106-2752

SS Holdings, LlC
4601 Chennault Beach Rd., #200
Mukilteo, WA 98275-5015

Scott Runnels & Runnels Ortho Practice
& Les Enterprises LLC
c/o Colin Hunter
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Seaga Manufacturing, Inc.
700 Seaga Dr.
Freeport, IL 61032-9644

Seaga Manufacturing, Inc.
c/o John S. Kaplan
Stoel Rives LLP
600 University St., Suite 3600
Seattle, WA 98101-3197

Shawn Satterthwaite
7101 Rio Grande Gorge Ct.
Las Vegas, NV 89130-1019

Silver Oak H2O, LLC
Attn: Dustin Braeger
705 Silver Oak Dr
Glenwood Springs, CO 81601-2842

Siripi WST LLC
Attn: Radhika Siripireddy
13919 Hughes Ln
Dallas, TX 75240-3549

Spruce Waters Investments
Attn: Thomas Anderson
8102 Lowbank Dr
Naples, FL 34109-0734

Starter Holdings, LLC
Attn: Joshua Leykam
2333 W Straight Arrow Ln.
Phoenix, AZ 85085-4770

State of Washington
Dept. of Revenue
Bankruptcy/Claims Unit
2101 4th Ave. #1400
Seattle, WA 98121-2379

State of Washington
Employment Security Department
PO Box 9046
Olympia, WA 98507-9046

(p)OFFICE OF THE ATTORNEY GENERAL
ATTN BANKRUPTCY & COLLECTIONS UNIT
800 FIFTH AVENUE SUITE 2000
SEATTLE WA 98104-3188

Sun A WY LLC
Attn: Susan Pinkerton
1613 NW 42nd Pl
Cape Coral, FL 33993-3200

Tanushka Water Vending LLC
Registered Agent Solutions, Inc.
900 Old Roswell Lakes Pkwy
Roswell, GA 30076-8663

Tax Appraisal District of Bell County
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

Tennessee Dept. of Revenue
PO Box 190665
Nashville, TN 37219-0665

Thomas Brent Bowen & G1 Ventures, LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

Timothy Seth Peabody
5741 Bridgeboro Way
Norcross, GA 30092-2493

Traci & Brendan McCormick &
Richland Real Estate, LLC
c/o Colin Hunter
Bradley Bernstein Sands LLP
1425 SW 20th Ave., Suite 201
Portland, OR 97201-2485

TurningPointe LLC
c/o Dominque R. Scalia & Laurie M. Thorn
DBS Law
155 NE 100th St., #205
Seattle, WA 98125-8015

TurningPointe, LLC
Snell & Wilmer LLP
2501 N Harwood Street
Ste 1850
Dallas, TX 75201-1607

Tyler C. Sadek Founders Mosaic Partners
c/o Terek E. Mercho
Mercho Strzynski LLP
8935 N Meridian St., Suite 112
Indianapolis, IN 46260-5348

Tyler Sadek
c/o Terek E. Mercho
Mercho Strzynski LLP
8935 N Meridian St., Suite 112
Indianapolis, IN 46260-5348

US Trustee
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002-2604

Uline
12575 Uline Dr.
Pleasant Prairie, WI 53158-3686

UniBank
Hacker & Willig, Inc., P.S.
Attn: Arnold M. Willig
520 Pike St., Suite 2500
Seattle, WA 98101-4083

V2S2 LLC
Attn: Venkita Sharma
5745 W Sumac Ave
Littleton, CO 80123-0685

VE Solutions, Inc.
c/o William W. Schonberg
127 Public Square, Suite 4900
Cleveland, OH 44114-1284

Vitruvian Engineering, Inc.
438 Gibraltar Dr, Unit 6
Mississauga
Ontario L5T 2P2
CANADA

WST Utah LLC
Attn: Merrill Stoddard
568 W. Threshing Way
Kaysville, UT 84037-6715

WST,LLC
Attn: Bradley Burau
6276 Talon Preserve Dr
Nokomis, FL 34275-4322

WV Water Tech LLC
Attn: Jason Blough
460 Deerfield Village Dr
Shepherdstown, WV 25443-2500

(p)WA STATE DEPT OF LABOR & INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA WA 98504-4171

Water Station Holdings LLC
c/o Terek E. Mercho
Mercho Strzynski LLP
8935 N Meridian St., Suite 112
Indianapolis, IN 46260-5348

(p)WATER STATIONS LLC
1355 MONTEREY BLVD
SAN FRANCISCO CA 94127-2509

Water for Commerce Fund Management, LLC
2020 W. 89th St.
Ste. 305
Leawood, KS 66206-1946

Wood Village Market & Deli
23930 NE Halsey St
Wood Village, OR 97060

Annamarie Briggs
8100 242nd St SW Unit A
Edmonds, WA 98026-9126

Ava L Schoen
Tonkon Torp LLP
888 SW Fifth Avenue
Suite 1600
Portland, OR 97204-2099

Daniel Forest Newman
Tonkon Torp LLP
888 SW 6th Ave
Suite 1600
Portland, OR 97204

Don Gray
23233 N. Pima Rd., Ste 113-367
Scottsdale, AZ 85255-8388

Tyler Heilman
2603 Burley Drive
Everett, WA 98208-2401

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Bexar County
Linebarger Goggan Blair & Sampson, LLP
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

(d)Bexar County
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

County of Calaveras
Office of County Counsel
891 Mountain Ranch Rd.
San Andreas, CA 95249

Driftless Water Ventures
Attn: Zac Scherrman
15403 Budd Road
Dubuque, IA 52002

(d)Ector CAD
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

First Utah Bank
11025 South State Street
Sandy, UT 84070

Fresca41 LLC
4141 Pamona Ave.
Miami, FL 33133

Prasiti Water Investments, LLC
Attn: Nirupa Keskar
3001 S. Hardin Blvd, Suite 110 #102
McKinney, TX 75070

Redwaters LLC
Attn: Konda Reddy Gadi
24352 Woodhall Ct.
Naperville, IL 60564

State of Washington
Office of the Attorney General
Bankruptcy & Collections Unit
800 Fifth St., Ste. 2000
Seattle, WA 98104

Wa State Dept of Labor and Industries
ATTN: Bankruptcy Unit
PO Box 44171
Olympia, WA 98504

Water Stations LLC
Raymond Jone
1355 Monterey Blvd.
San Francisco, CA 94127

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)352 Capital GP LLC

(u)Alkaline Water Holdings, LLC

(u)H2O Station Holdings, LLC

(u)Keystone Water Holdings, LLC

(u)The Pacific Parties

(u)TurningPointe, LLC
Snell & Wilmer LLP
2501 N Harwood Street, Ste 1850
Dallas

(u)Water for Commerce Fund Management, LLC

(d)CT Corporation System As Representative
330 N Brand Blvd, Suite 700,
Attn: Sprs
Glendale, CA 91203-2336

(d)Gregg County
Linebarger Goggan Blair & Sampson, LLP
c/o John Kendrick Turner
2777 N. Stemmons Freeway
Suite 1000
Dallas, TX 75207-2328

(d)Pine Tree Independent School District
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

(d)Ronald J Cook
19119 Austin Bluff Lane
Tomball, Tx 77377-5547

(d)Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

(u)David Chessler

End of Label Matrix
Mailable recipients    206
Bypassed recipients     13
Total                  219

Fill in this information to identify the case:

Debtor name **Refreshing USA, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WASHINGTON

Case number (if known) **24-01863-11**

☐ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Vehicle financing.**<br><br><br><br>**Enterprise Fleet Management**<br>**600 Corporate Park Dr**<br>**St. Louis, MO 63105** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease for real property located at 1924 North Ave. W, Missoula, MT 59801. Debtor is tenant.**<br>**3,053**<br><br>**Ideal Property Investments LLC**<br>**2732 Grand Ave**<br>**Ste 122**<br>**Everett, WA 98201** |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1 of 1

Fill in this information to identify the case:

Debtor name **Refreshing USA, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WASHINGTON

Case number (if known) **24-01863-11**

☐ Check if this is an
amended filing

Official Form 206H
# Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Ryan Wear** | **2732 Grand Ave., Ste. 122 Everett, WA 98201** | **Water For Commerce Fund Management** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Refreshing USA, LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF WASHINGTON |
| Case number (if known) | **24-01863-11** |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**November 22, 2024**__    X /s/ Brian Weiss
                                           _____
                                           Signature of individual signing on behalf of debtor

                                           **Brian Weiss**
                                           _____
                                           Printed name

                                           **Chief Restructuring Officer (Force Ten Partners, LLC)**
                                           _____
                                           Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors