Danny Newman, WSBA 61824
  Email: danny.newman@tonkon.com
  Direct: 503.802.2089
Ava Schoen, admitted *Pro Hac Vice*
  Email: ava.schoen@tonkon.com
  Direct: 503.802.2143
Christopher Pallanch, WSBA 45859
  Email: christopher.pallanch@tonkon.com
  Direct: 503.802.2104
Michael W. Fletcher, WSBA 52208
  Email: michael.fletcher@tonkon.com
  Direct: 503.802.2069
Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
  Main: 503.221.1440
  Facsimile: 503.274.8779
    *Attorneys for Debtors and*
*Debtors-in-Possession*

HONORABLE FREDERICK P. CORBIT

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| REFRESHING USA, LLC,<br><br>        Debtor, | Lead Case No. 24-01863-11<br><br>**MATRIX OF ADDITIONAL CREDITORS** |

200 Leslie Condo Association Inc
200 Leslie Dr
Hallandale, FL 33009

2500 Doral K, LLC
2500 NW 79 Ave Ste 106
Doral, FL 33122

365 Retail Markets LLC
1738 Maplelawn Dr
Troy, MI 48084

365 Retail Markets/Lightspeed
PO Box 7410976
Chicago, IL 60674

MATRIX OF ADDITIONAL CREDITORS - Page 1

501 Automotive
3665 ESTES PARKWAY
Longview, TX 75603

7222 Cermak Bldg
7222 W Cermak N
Riverside, IL 60546

A & M EQUIPMENT
7144 Maddox Rd
Lithonia, GA 30058

A Estes Backflow Testing LLC
205 Blankenship Rd
Jackson, GA 30233

A&D Foods
65 Crestridge Dr
Suwanee, GA 30024

ABC Home & Commercial Services
9475 E HWY 290
Austin, TX 78724

Abesco
2200 Stonington Ave
Hoffman Estates, IL 60169

Absolute Vending Serv.
1176 Boss-Hardy Rd
Auburn, GA 30011

Ace Hardware
2200 Kensington Court
Attn: Bankruptcy Unit
Oak Brook, IL 60523

Acme Industrial Commission
441 Maple
Carpentersville, IL 60110

Acroowood Corp
4425 S 3rd Ave
Everett, WA 98203

ACS
2755 Northwoods Pkwy
Norcross, GA 30071

Action Tire Co.
410 Lee's Mill Rd Forest
Forest Park, GA 30297

Adt Commercial- Everon
PO Box 219044
Kansas City, MO 64121

Advanced Ice Machines
4045 Five Forks Trkm Rd
Suite D-17
Lilburn, GA 30047

Aero Post
9950 NW 17th St
Doral, FL 33172

Aero Post
9250 NW 17th St
Doral, FL 33172

Agmus Ventures College
15201 NW 79th Court
Miami Lakes, FL 33016

Airgas
POB 734671
Dallas, TX 75373

Al's Coffee Service
210 Farm Track
Roswell, GA 30075

MATRIX OF ADDITIONAL CREDITORS - Page 2

Albuqueque Public Schools
PO Box 25704
Albuquerque, NM 87125

Algonquin Library
2600 Harnish Dr
Algonquin, IL 60102

Alice W. Douse KISD
700 Rebecca Lynn Lane
Killeen, TX 76542

All Vend  Management
530729 Grand
Prairie, TX 75053

All Vend  Management
PO Box 530729
Grand Prairie, TX 75053

Alliant Coffee Solutions
110 W Dayton St Bldg 3-201
Edmonds, WA 98020

Allied Garage Door, Inc
POB 817
Lombard, IL 60148

Allure Suites
9200 College Pkwy
Fort Meyers, FL 33919

Alpha Stone
4723 Exchange Ave
Naples, FL 34104

Alpine Coolers
POB 9223415
Norcross, GA 30010

Amara Apts
2928 E Osborn Rd
Phoenix, AZ 85016

Amazon Marketplace
410 Terry Ave. N
Seattle, WA 98109

American Auto Service
2206 Cobb Pkwy NW
Kennesaw, GA 30152

American Eagle Instruments
6575 Butter Creek Rd
Missoula, MT 59808

Anchor Safeyt,Inc.
POB 10030
Longview, TX 75608

Anderson Pest Solutions/GBCollects
PO Box 740608
Cincinnati, OH 45274

Apollo Condomiumn
900 S Collier Blvd
Marco, FL 34145

AQUA TEXAS, INC
POB 70279
Philadelphia, PA 19176

ARC Fire Protection Services LLC
4409 Parkwood Dr.
Social Circle, GA 30025

Ardella Apts
12435 N 28th Dr
Phoenix, AZ 85029

MATRIX OF ADDITIONAL CREDITORS - Page 3

Arlington Heights Park District
410 N Arlington Hts Rd
Arlington Hts, IL 60004

Army and Air Force Exchange Service
9503 Rainier Dr. Log Center MS46
JBLM, WA 98433

Around the Clock Locksmith
407 Ivy Green Lane
Marietta, GA 30067

AT&T
PO Box 5080
Carol Stream, IL 60197

At&T
208 S Akard St.
Attn: Bankruptcy Unit
Dallas, TX 75201

ATLANTA COFFEE & TEA
COMPANY
5400 Truman Drive
Decatur, GA 30035

Atlantic 2
21150 Point Place
Aventura, FL 33180

Atlantic 2 At The Point
21150 Point Place
Aventura, FL 33180

Atmos Energy.
POB 740353
Cincinnati, OH 45274

Audi/VW
601 Airport Rd
Naples, FL 34104

Audie Murphy KISD
53395 Sun Dance Dr
Fort Hood, TX 76544

Ave Maria University
5050 Ave Maria Blvd Ave
Maria, FL 34142

AVS Companies
PO Box 7319
Carol Stream, IL 60197

Axis Designs
1750 EASTWOOD DRIVE
Aurora, IL 60506

BAC Funding Corporation
2525 NW 62 Street Ste 1304
Miami, FL 33147

Banc Card
7347 Charlotte Pike
Nashville, TN 37209

BANK OF AMERICA
475 Cross Point Pkwy., POB 9000
Attn: Bankruptcy Department.
Getzville, NY 14068

Bank Supplies, Inc.
770 James L Hart Pkwy
Ypsilanti, MI 48197

Barrow County tax commissioner
30 North Broad St
Winder, GA 30680

MATRIX OF ADDITIONAL CREDITORS - Page 4

BARTOW COUNTY TAX
COMMISSIONER
135 W CHEROKEE AVE #217A
Cartersville, GA 30120

Baus Systems,LLC
4727 44TH AVE SW
SUITE 202
Seattle, WA 98116

Bay Front Salon Suites
1333 3rd Ave S
Naples, FL 34102

Bayfront Salon Suites
1333 3rd Ave S
Naples, FL 34102

Baymont Inn
12801 S Cicero Ave
Alsip, IL 60803

Baymont Inn & Suites
12801 S Cicero Ave
Alsip, IL 60803

BBV ATL LLC
c/o Jim Brinton
11069 Champagne Point Dr. NE
Kirkland, WA 98034

BC Coffee & Supplies
PO Box 1646
Lake Worth, FL 33460

BCC
3335 Tamiami Trail E, Ste 101
Naples, FL 34112

BDS PLUMBING
1785 White Circle NW #213
Marietta, GA 30066

Beacon Hill - Commission
2400 S Finley Rd
Lombard, IL 60148

Beattie Home Services
857 SE 47th ST
Cape Coral, FL 33904

Bellavance Beverage Company
Attn: Legal Dept.
46 Pettengill Rd.
Londonderry, NH 03053

Berkmar Middle School
4355 Lawrenceville Hwy
Lilburn, GA 30047

Best Vendors Management Co
700 N 5th St
Minneapolis, MN 55401

Best Western Pine Ridge
6400 Dudley Rd
Naples, FL 34105

Best Western Plaza Hotel
6400 Dudley Ln
Naples, FL 34105

Betson Imperial
303 Paterson Plank Rd E
Carlstadt, NJ 07072

Big Easy Casino
831 Federal Hwy
Hallandale, FL 33009

MATRIX OF ADDITIONAL CREDITORS - Page 5

Big Easy Casino 23
831 N Federal Hwy
Hallandale, FL 33009

Biggers Chevrolet
1385 E Chicago St
Elgin, IL 60120

Biggers Madza Randall Rd
2100 N Randall Rd
Elgin, IL 60124

Biggers Mitsubishi
1325 E Chicago St
Elgin, IL 60120

Bill Kay Ford
14633 S Cicero Ave
Midlothian, IL 60445

Billy Craig Service Center.
214 W 1st Street
Mount Pleasant, TX 75455

Blains Farm and Fleet
625 S Randall Rd
Elgin, IL 60123

BLOCK & COMPANY
PO Box 87618, Dept. 10293
Chicago, IL 60680

Blossman Gas
PO Box 669427
Dallas, TX 75266

BLUE CHIP AIR INC/Max
20 Bledsoe Rd #1000
Newnan, GA 30265

Blue Diamond Condo Association
4779 Collins Ave Ste 400
Miami Beach, FL 33140

Blue Grace MKE
11122 West Rogers St
Milwaukee, WI 53227

BlueTriton Brands
Attn: Legal Dept.
900 Long Ridge Rd., Bldg. 2
Stamford, CT 06902-1138

Bob's Dairy Service
3440 N River Rd
Franklin Park, IL 60131

Bodecker Brewed Inc.
2045 Midland Ave Toronto ON MIP
3E2
CANADA

Bon Appetit Global, Inc
4820 E 50TH ST
Vernon, CA 90058

Bonita Middle School
10141 W Terry St
Bonita Springs, FL 34135

Borden's -Dennis Sallee
POB 972431
Dallas, TX 75397

Bowie Cass Electric Coop
PO Box 47
Douglassville, TX 75560

MATRIX OF ADDITIONAL CREDITORS - Page 6

Brennan Vending of Londonderry, LLC
2626 Brown Ave., Unit D
Manchester, NH 03103

Brewe Layman Law Office
3525 Colby Ave
Everett, WA 98201

BRI 1865 Highland Oaks 1,LLC
PO Box 714157
Cincinnati, OH 45271

Brian Henry, General Counsel
One Coca-Cola Plaza
Atlanta, GA 30313

Brightcoop.
P.O. Box 635001
Nacogdoches, TX 75963

Brinks Home Security
1990 Wittington Place
Dallas, TX 75235

Brook and Whittle
1026 Firestone Pkwy
Lavergne, TN 37086

Brookhaven KISD
3221 Hillard Ave
Killeen, TX 76543

Brothers All Natural
1175 Lexington Ave
Rochester, NY 14606

Brothers Tire Shop
914 US HWY 79 N
Henderson, TX 75652

BUFFALO ROCK
POB 747064
Atlanta, GA 30374

Bulaw Welding & Engineering Co
750 N Rohlwing Rd
Itasca, IL 60143

BUNN-O-MATIC
24315 Network PL
Chicago, IL 60673

BUTLER TIRE
106 Powers Ferry Rd.
Marietta, GA 30067

C'mon Inn
2775 Expo Parkway
Missoula, MT 59808

C.E. Ellison
909 E ELMS RD
Killeen, TX 76542

C.R. Clements Elementary School
1115 Norther Dancer
Copperas Cove, TX 76522

Caliber Collision
5300 E CENTRAL TEXAS EXPY
Killeen, TX 76543

Call Management Resources
4449 Easton Way, Ste. 200
Columbus, OH 43219

Caloosa Middle School
610 Del Prado Blvd
Cape Coral, FL 33990

MATRIX OF ADDITIONAL CREDITORS - Page 7

Caloosa Middle School
610 Del Prado Blvd S
Cape Coral, FL 33990

Camelback Cove Apts
4802 N 12th St
Phoenix, AZ 85014

Camelot Pool Park Dist
1005 E Suffield
Arlington Hts, IL 60004

Cantaloupe
101 Lindenwood Drive, Suite 405
Malvern, PA 19335

Canteen
171 Covington Drive
Bloomingdale, IL 60108

Canteen One
700 N 5th Street
Minneapolis, MN 55401

Caraday of Mt Pleasant (Willow Creek)
501 Yates St
Mt Vernon, TX 75457

Carl Sandburg High School
Commission
13300 S LaGrange Rd
Orland Park, IL 60462

Carleton Club Apartments
17425 N 19th Ave
Phoenix, AZ 85023

Carlos Burnett
c/o Christina M. Saad
PO Box 19713
Atlanta, GA 30325

Cedar Valley KISD
4801 Chantz Drive
Killeen, TX 76542

Cenikor Foundation
1827 W GENTRY PARKWAY
Tyler, TX 75702

Centerpoint Energy.
PO Box 4583
Houston, TX 77210

Central Florida Expressway
4974 ORL Tower Road
Orlando, FL 32807

Central Texas Regional Mobility
Authorit
PO Box 734182
Dallas, TX 75373

Central Texas Regional Mobility
Authorit
3300 N Interstate 35 Frontage Rd
Austin, TX 78705

Centre at Grande
3219 E Grande Blvd
Tyler, TX 75707

Centre of Elgin
100 Symphony Way
Elgin, IL 60120

MATRIX OF ADDITIONAL CREDITORS - Page 8

Cermack Holdings LLC
7222 W Cermack Rd
Ste 403 N
Riverside, IL 60549

CG ROXANNE
Dept CH 16405
Palatine, IL 60055

CGM
12101 N Macarthur Blvd #A204
Oklahoma City, OK 73162

ChallengeMaster Inc
15 Quinns Way
Mashpee, MA 02649

Challenger Tire
12108 FM 529
Houston, TX 77041

Changer Services
2339 Waters Drive
Mendota Heights, MN 55120

CHANGER SERVICES
2339 Waters Dr.
Mendota Heights, MN 55120

CHAPARRAL HIGH SCHOOL
4400 CHAPARRAL RD
Killeen, TX 76542

Chapel Hill Storage
428 Mt Pleasant
Mount Pleasant, TX 75456

Charles E. Patterson KISD
8383 W Trimmier Rd
Killeen, TX 46542

Chase Orbital Virtual Terminal
14221 Dallas Parkway
Dallas, TX 75254

Chattahoochee County
211 McNaughton St
Cusseta, GA 31805

Cherokee County Tax Commissioner
2780 Marietta Hwy
Canton, GA 30114

Chicago American Manufacturing
4500 W 47th St
Chicago, IL 60632

Christian Heritage Academy
315 Waukegan Rd
Winnetka, IL 60093

Cirro Energy
PO Box 2229
Houston, TX 77252

CITY OF BUFORD
2300 Buford Hwy
Buford, GA 30518

City of Chicago Heights
1601 Chicago Rd
Chicago Hts, IL 60411

City of Columbus
PO Box 1397
Columbus, GA 31902

City of Dacula
PO Box 400
Dacula, GA 30019

MATRIX OF ADDITIONAL CREDITORS - Page 9

City of Dallas
 PO Box 660025
Dallas, TX 75603

CITY OF MARIETTA TAX OFFICE
PO Box 609
Marietta, GA 30061

City of Duluth
3167 Main St
Duluth, GA 30096

City of Mountlake Terrace
23204 58th Ave. W.
Mountlake, WA 98043

City of Elgin
150 Dexter Ct
Elgin, IL 60120

City of Naples Police Dept
355 Riverside Crl
Naples, FL 34102

City of Elk Grove
8401 Laguna Palms Way
Elk Grove, CA 95758

City of Norcross - Fines
PO Box 533507
Atlanta, GA 30353

City Of Harker Heights
305 MILLERS CROSSING
Harker Heights, TX 76548

City of Norcross - Taxes
65 Lawrenceville St
Norcross, GA 30071

City of Killeen
PO Box 1329
Killeen, TX 76540

City of Northlake
55 E North Ave
Northlake, IL 60164

City of Lawrenceville
PO Box 2200
Lawrenceville, GA 30046

City of Odessa
411 W 8th St
Odessa, TX 79761

City Of Longview
PO Box 1952
ATTN: JAYE LATCH
Longview, TX 75606

City of Palos Hills
10335 S Roberts Rd
Palos Hills, IL 60465

City of Marco Island
50 Bald Eagle Drive
Marco Island, FL 34145

city of riverdale
PO Box 533507
Marietta, GA 30353

City of Marietta - Violations
PO Box 35131
Seattle, WA 98124

City of Snellville - Photo Enforcement
2342 Oak Road
Snellville, GA 30078

MATRIX OF ADDITIONAL CREDITORS - Page 10

City of Sugar Hill
5039 W Broad St.
Sugar Hill, GA 30518

City of Suwanee
330 Town Center Ave
Suwanee, GA 30024

City of Winder
25 East Midland Avenue
Winder, GA 30680

Clarke KISD
51612 Comanche Ave
Fort Hood, TX 76544

Classic Residence Hyatt in Aventura
19333 West Country Club Drive
Aventura, FL 33180

Clayton County School
1087 Battle Creek Rd
Jonesboro, GA 30236

CLAYTON COUNTY TAX
COMMISSIONER
121 S MCDONOUGH ST
Jonesboro, GA 30236

Clear Creek KISD
4800 Washington St
Fort Hood, TX 76544

Clifton Park KISD
1801 So Second St
Killeen, TX 76541

Club Pelican Bay
707 Gulf Park Dr
Naples, FL 34108

Club Pelican Bay
6650 Water Gateway
Naples, FL 34108

CMA
191 Clarksville Rd
Princeton Junction, NJ 08550

COBB COUNTY TAX
COMMISSIONER
PO Box 100127
Marietta, GA 30061

Cobb County Water
660 South Cobb Dr
Marietta, GA 30060

Cobb Cty Police Dept
100 Cherokee Street
marietta, GA 30090

Coca Cola Beverages Florida
Attn: Legal Dept.
10117 Princess Palm Ave., Ste. 100
Tampa, FL 33610

Coca Cola Beverages of Florida LLC
PO Box 740909
Atlanta, GA 30374

Coca Cola Bottlers  Association
Attn: Charles L. Norton Sr.
3282 Northside Parkway, Ste. 200
Atlanta, GA 30327

COCA COLA BOTTLING
PO Box 105637
Atlanta, GA 30348

MATRIX OF ADDITIONAL CREDITORS - Page 11

Coca Cola Bottling Co. High Country
Attn: Legal Dept.
2150 Coca-Cola Lane
Rapid City, SD 57702

Coca Cola Bottling Co. United Inc
Attn: Michele Marron
4600 East Lake Blvd.
Burmingham, AL 35217

Coca Cola North NE
Attn: Legal Dept.
1 Executive Park Drive
Bedford, NH 03110

Coca Cola SW Beverage
Two Lincoln Centre
Attn: Legal Dept.
5420 LBJ Freeway, Ste. 800
Dallas, TX 75240

Coca-Cola Beverages Florida, LLC
Coca-Cola Southwest Bevs., LLC
Attn: Laura Ketcham, Miller & Martin
832 Georgia Ave., Ste.1200
Chattanooga, TN 37402

Coca-Cola North America
Attn: Legal Dept.
One Coca-Cola Plaza
Atlanta, GA 30313

Coca-Cola Southwest Beverages
PO Box 744010
Atlanta, GA 30384

Cochran Complete
401 Butler Industrial Dr
Dallas, GA 30132

Coffee House Express
6928 Carnegie Ave
Cleveland, OH 44103

Collier Car Care
6220 Collier Blvd
Naples, FL 34114

Collier Car Career Center
6220 Collier Blvd
Naples, FL 34114

Collier County Board of County
Commissio
15000 Livingston Rd
Naples, FL 34109

Collier County Tax Collector
3291 E Tamiami Trail
Naples, FL 34112

Colonial Elementary School
3800 Schoolhouse RD
Fort Myers, FL 33916

Comcast
PO Box 71211
Charlotte, NC 28272

Comcast
PO Box 71211
Atlanta, NC 28272

Comcast
PO Box 70219
Philadelphia, PA 19176

ComEd
POB 6111
Carol Stream, IL 60197

MATRIX OF ADDITIONAL CREDITORS - Page 12

COMPASS GRP/PH CORP
3112 Horseshoe Ln
Charlotte, NC 28208

Complete Maintenance LLC
8100 Downers
Grove, IL 60517

Concentra Urgent Care
220 north cobb pkw #400
Marietta, GA 30062

Connect on Missouri
1737 W Missouri Ave
Phoenix, AZ 85015

Consolidated Flooring of Chicago
25 W Official Rd
Addison, IL 60101

Consolidated Vending/SAE
71 Kean Street
West Babylon, NY 11704

Construction Credit & Finance Group,
LLC
9160 FORUM CORPORATE PKWY
SUITE 350 FT
Fort Myers, FL 33905

Conterra Networks
PO Box 2707
Longview, TX 75606

Continental Towers Food Barz
1701 Golf Rd
Rolling Meadows, IL 60008

Cook Compression
2605 W 42nd St
Odessa, TX 79764

Cook Compression
1780 Hughes Landing Blvd, Suite 700
The Woodlands, TX 77380

Cook County DES
69 W Washington Ste 1900
Chicago, IL 60601

Copperas Cove High School
400 S 25th St
Copperas Cove, TX 76522

Corkscrew Elem
1065 CR 858
Naples, FL 34129

Corkscrew Elemenary School
1065 County RD 858
Naples, FL 34120

Corkscrew Middle School
1165 CR 858
Naples, FL 34129

Corkscrew Middle School
1165 County Rd 858
Naples, FL 34120

Coronado Laundry
5030 Coronado Pkwy
Naples, FL 34116

Coronodo Apartments
1865 E Broadway Rd
Tempe, AZ 85282

MATRIX OF ADDITIONAL CREDITORS - Page 13

Corporation Service Company, As Represen
ATTN: UCCSPREP@CSCINFO.COM
P.O. Box 2576
Ref: UT 20207373277
Springfield, IL 62708

Cortina Tool
10706 W Grand Ave
Franklin Park, IL 60131

Costco
999 Lake Dr.
Attn: Bankr. Unit
Issaquah, WA 98027

Counter Culture Food and Beverage
5775 SW 46 Ter
Miami, FL 33155

County of Bell
PO Box 454
Belton, TX 76513

Coverall North America, Inc.
2955 Momentum Place
Chicago, IL 60689

Crane Payment Innovations
PO Box 945037
Atlanta, GA 30394

Creative Technologies LLC
2732 Grand Ave #122
Everett, WA 98201

Crown Lift Trucks
2055 Hammond Dr
Schaumburg, IL 60173

Cruise Crew Services LLC
247 Harbor Bend Lane
Dickenson, TX 77539

CSG NAM, LLC
PO Box 440
Exeter, NH 03833

CSPI
1182 E Newport Center Dr
Deerfield, FL 33442

CT Corporation System, As Representative
Attn: SPRS
330 N Brand Blvd., Suite 700
Ref: WA 202412299663
Glendale, CA 91203

CT Corporation System, As Representative
Attn: SPRS
330 N Brand Blvd., Suite 700
Ref: WA 202413022741
Glendale, CA 91203

CT Corporation System, As Representative
ATTN: SPRS
330 N Brand Blvd, Suite 700
Ref: WY 202426621017
Glendale, CA 91203

Cucinello & Associates, LTD.
1701 Quincy Ave #5
Naperville, IL 60540

Culinary Beverage
1835 Burnet Ave
Union, NJ 07083

MATRIX OF ADDITIONAL CREDITORS - Page 14

Cumberland Center-One
655 Craig Rd STE 100
Creve Coeur, MO 63141

Cummins-Allison Corp.
PO Box 931958
Atlanta, GA 31193

Cumulus Media NBC Towers
455 N Cityfront Plaza Dr
Chicago, IL 60611

Current Pool Aquatics
600 Cregg Lane
Missoula, MT 59801

Cybertex Institute of Technology
2002 FLORENCE RD
Killeen, TX 76542

D&E Tire & Auto Services, LLC
10103 TANNER RD
Houston, TX 77041

D&S VENDING
2062 East 70th St
Cleveland, OH 44103

Dade Paper and Bag, LLC
PO Box 523666
Miami, FL 33152

Dandmat Services
212 1st Street
Ocoee, FL 34761

Data Max, Inc.
PO Box 2235
Louis, MO 63109

Day's Inn EastCampus Inn
744 E Broadway
Missoula, MT 59802

Dayton Wright Brothers Airport
3600 Terminal Dr Suite 300
Vandalia, OH 45377

DC MOBILE ELECTRONICS, LLC
3879 BRENTVIEW PL
Kennesaw, GA 30144

DeKalb County Tax Commisioner
PO Box 100004
Decatur, GA 30031

Deli Time
1643 N Alpine Rd., Ste 104
PMB 538
Rockford, IL 61107

Delta Airlines
Ft Lauderdale Airport Terminal 2
Fort Lauderdale, FL 33315

Delta IAH Event Committee
3110 S Terminal Rd
Houston, TX 77032

Department of Juvenile Justice
3408 Covington Hwy
Decatur, GA 30032

Department of Motor Vehicle
2932 canton rd
marietta, GA 30066

Dept Service for the Blind
4565 7th Ave SE
Lacey, WA 98503

MATRIX OF ADDITIONAL CREDITORS - Page 15

Desert Sky Apartments
4620 W. McDowell Rd
Phoenix, AZ 85031

Desert Wind Apts
4140 W McDowell Rd
Phoenix, AZ 85009

DIGITAL SPACE
208 S Akard St.
Attn: Bankruptcy Unit
Dallas, TX 75201

Dillard's 937
2901 Brooks St
Missoula, MT 59801

Diplomate Elementary School
1115 NE 16th Terrace
Cape Coral, FL 33909

Direct TV
4900 Technology Ct
Missoula, MT 59808

Disa Global Solutions
PO Box 123731
Dallas, TX 75312

Distant Lands Coffee Roaster
25185 NETWORK PLACE
Chicago, IL 60673

DISTRICT 7 GAME ROOM
53 TROPICANA AVE
Odessa, TX 79764

Dodge Country
1902 E CENTRAL TEXAS EXPY
Killeen, TX 76541

Dole
Attn: Legal Dept.
200 S Tryon Street, Ste. 600
Charlotte, NC 28202

Dole
Attn: Legal Dept.
3725 S. Ave.
3 1/2 East
Yuma, AZ 85365

Douglas County Tax Commisioner
6200 Fairburn Rd
Douglasville, GA 30134

Down to Earth
2701 Maitland Center Pkwy Suite 200
Maitland, FL 32751

Doxim
25 Crestridge Dr
Suwanee, GA 30024

Dr. Joseph A Fowler KISD
4910 Katy Creek Lane
Killeen, TX 76549

Dr. Pepper Snapple Group
Attn: Legal Dept.
1870 Beaver Ridge Circle
Norcross, GA 03007

Drew Health Center
1323 West Third St
Dayton, OH 45407

Dunbar High School
3800 Edison Ave
Fort Myers, FL 33916

MATRIX OF ADDITIONAL CREDITORS - Page 16

Dunbar Middle School
4750 Winkler Ave
Fort Meyers, FL 33966

Dunbar Middle School
4750 Winkler Ave
Fort Myers, FL 33966

Duxbury, Jarrad - Tay and Jarrad s LLC
c/o Laird Law
6281 N. Oracle
Tucson, AZ 85704

DynaFire, LLC
109 Concord DR Ste B
Casselberry, FL 32707

East Texas Airport
269 TERMINAL CIRCLE
Longview, TX 75603

Easter Seal
830 S Addison Ave
Villa Park, IL 60181

Easterly Government Properties LP
2101 L Street NW
Ste 650
Washington, DC 20037

Eastern Hills KISD
300 Indian Trail
Harker Heights, TX 46548

Eden Supportive Living
940 W Gordon Terrace
Chicago, IL 60613

Edgewood Academy
3464 Edgewood Ave
Fort Myers, FL 33916

Edgewood Elementary Academy
3464 Edgewood Ave
Fort Meyers, FL 33916

El Paso Electric
13511 Montana Ave
El Paso, TX 79938

Elderville Water Supply Corp.
PO Box 7344
Longview, TX 75607

Elk Grove Park District
225 E Elk Grove Blvd
Elk Grove Village, IL 60007

Elk Grove Village Utility
901 Wellington Ave
Elk Grove Village, IL 60007

Elliott Movers
7340 W 83rd Place
Bridgeview, IL 60455

Empire Markets
5795 S Sandhill Rd Ste D
Las Vegas, NV 89120

Employee 1st Network
1427 Bali Ct
St Louis, MO 63126

Equipment Innovators
1428 Trae Lane
Lithia Springs, GA 30122

MATRIX OF ADDITIONAL CREDITORS - Page 17

| | |
|---|---|
| Estes Trucking | Faena Hotel |
| 1601 Villa St | 3201 Collins Ave |
| Elgin, IL 60120 | Miami, FL 33140 |
| | |
| Etech | Faena Hotel Miami Beach |
| 1903 BERRY DRIVE | 3201 Collins Ave |
| Nacogdoches, TX 75964 | Miami Beach, FL 33140 |
| | |
| Evan Cameron/Integrity Solutions | Falk Waas Hernandez |
| 8573 Pegasus Dr. | 515 Las Olas Blvd., Ste. 1000 |
| Lehigh Acres, FL 33971 | Fort Myers, FL 33301 |
| | |
| Everett Mall | Falk, Waas, Hernandez |
| 1402 SE Everett Mall Way | 135 San Lorenzo Ave |
| Everett, WA 98208 | Coral Gables, FL 33146 |
| | |
| Evergreen Nursing Care | Fantasy Spgs Casino |
| 3018 Rattlesnake Dr | 84-245 Indo Spgs Pkwy |
| Missoula, MT 59802 | Indio, CA 92203 |
| | |
| Evergreen Polson | FDOT- Tolls |
| 9 14th Ave W | PO Box 31241 |
| Polson, MT 59860 | Tampa, FL 33631 |
| | |
| Evoca North America Venture Inc | Federal Motor Carrier Safety Admin. |
| 2355 Dalton Ave. | 1200 New Jersey Ave SE |
| Quebec QC 3G1 PS3 | Washington, DC 20590 |
| CANADA | |
| | FEDEX |
| Expo Inn & Suites | PO Box 660481 |
| 235 W LOOP 121 | Dallas, TX 75266 |
| Belton, TX 76513 | |
| | FedEx Ground |
| Express Employment Professionals | 1000 FedEx Dr |
| 7370 College Pkwy Ste 304 | Moon Township, PA 15108 |
| Fort Myers, FL 33907 | |
| | Fenton Education Association |
| EXPRESS SERVICES INC. | 1000 W Green |
| PO Box 945434 | Bensenville, IL 60106 |
| Atlanta, GA 30394 | |

MATRIX OF ADDITIONAL CREDITORS - Page 18

Fenton High School
1000 W Green
Bensenville, IL 60106

Firestone Complete Auto Care
14740 Crawford Ave
Midlothian, IL 60445

First American Bank
PO Box 0009
Elk Grove, IL 60007

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: WA 202309047353
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: TX 230015144767
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: NM 20230147503B
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: NH 2304050001879
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: NV 20233115743
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: IL 029476705
Sacramento, CA 95811

First Corporate Solutions, As
Representa
914 S Street
REF: GA 1062023000823
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: FL 202300876416
Sacramento, CA 95811

First Corporate Solutions, As
Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: MD 230331-1725000
Sacramento, CA 95811

MATRIX OF ADDITIONAL CREDITORS - Page 19

First Corporate Solutions, As Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: CO 20232031244
Sacramento, CA 95811

First Corporate Solutions, As Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: NC 20230042055E
Sacramento, CA 95811

First Corporate Solutions, As Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: CA U230024196931
Sacramento, CA 95811

First Corporate Solutions, As Representa
Attn: SPRS@FICOSO.com
914 S. Street
Ref: AZ 202300163954
Sacramento, CA 95811

FL Highway Safety & Motor Vehicle
11093 NW 138th St Ste 101
Hialeah Gardens, FL 33018

FL Highway Safety & Motor Vehicle.
18326 NW 7 Ave Mailbox #7
Miami Gardens, FL 33169

Fl. Dept. of Revenue
5050 W Tennessee St
Tallahassee, FL 32399

FleetPride
PO Box 847118
Dallas, TX 75284

Flood Brothers Disposal
PO Box 7800
Carol Stream, IL 60197

Floor and D cor
2918 Buford Dr NE
Buford, GA 30519

Florida Power & Lights
9250 West Flagler St.
Miami, FL 33174

FluentStream
P.O.Box 737818
Dallas, TX 75373

FORSYTH COUNTY TAX COMMISSIONER
1092 TRIBBLE GAP RD
Cumming, GA 30040

Fort Bend County Toll Road Auth
1 Fluor Daniel Drive
Sugar Land, TX 77478

Fresca Farms
3095 NW 77th Ave
Miami, FL 33122

Friendly Hills Elem School
7252 Sunny Vista Rd
Joshua Tree, CA 92252

Friendly Wash Western LLC
222 Northfield Rd., Ste 106
Northfield, IL 60093

MATRIX OF ADDITIONAL CREDITORS - Page 20

Frito-Lay
75 REMITTANCE DR STE 1844
Chicago, IL 60675

FULTON COUNTY TAX
COMMISSIONER
PO Box 105052
Atlanta, GA 30348

FVI School of nurrsing
3250 Enterprse Way
Miramar, FL 33025

G&E Real Estate mng
6601 Park of Commerce Blvd
Boca Raton, FL 33487

G&M Metal Fabricators Inc
9120 W Gage St
Franklin Park, IL 60131

Gabby's Bagels
11241 Melrose Ave Unit B
Franklin Park, IL 06011

Garage Doors by Roy North INC
2085 Andrea Ln Unit 6
Fort Myers, FL 33912

GAS SOUTH VENDOR
PO Box 530552
Atlanta, GA 30353

Gateway High School
4100 Zephyr Rd
Killeen, TX 76543

Gatorade
Attn: Legal Dept.
555 W. Monroe St.
Chicago, IL 60661-3605

General Motors
200 Cabot Boulevard E
Lang Home, PA 19030

General Motors LLC
1500 E. GM Dr.
Yuma, AZ 85365

Geo Group
10950 BEAUMONT HWY
Houston, TX 77078

GEORGIA DEPARTMENT OF
REVENUE
1800 Century Blvd., Ste. 9100
Atlanta, GA 30345-3202

GEORGIA DEPT OF
AGRICULTURE
PO Box 742548
Chicago, GA 30374

Georgia Dept of Labor
600 148 Andrew Youn Intl Blvd NE
Atlanta, GA 30303

Georgia Dept. of Revenue
Taxpayer Services Div.
POB 105499
Atlanta, GA 30348

Georgia Power
241 Ralph McGill Blvd NE
Atlanta, GA 30308

MATRIX OF ADDITIONAL CREDITORS - Page 21

Gilly Vending
990 NW 166 Street
Miami, FL 33169

Gilly Vending Inc
990 NW 166th ST
Miami, FL 33169

Gio Car Wash
20606 S Cicero Ave
Matteson, IL 60443

Glendale Heights Park District
250 Civic Center Plaza
Glendale Hts, IL 60139

Global Vending Mgmt
3599 23rd Ave S
Suite 11
Lake Worth, FL 33461

Golden Gate Middle School
2701 48th Terr S.W.
Naples, FL 34129

Golden Gate Middle School
2701 48th Terrace SW
Naples, FL 34116

Golub 2
300 S Wacker Dr., Ste 850
Attn: Jeremiah Song
Chicago, IL 60606

GoodWill Industries
1530 John Carney
Tyler, TX 75701

Goodyear Collier Car Care Center
6220 Collier Blvd
Naples, FL 34114

GR Brothers Landscaping
3648 W 65th St
Chicago, IL 60629

Grand Palms Hotel & Spa
110 Grand Palms 155th Ave
Hollywood, FL 33027

Grand Palms Hotel Spa & Resort
11 Grand Palm Dr
Pambroke Pines, FL 33027

GRAPHICS THAT POP
1620 E State Hwy 121
Bldg A #100
Lewisville, TX 75056

Graphics That Pop
1620 E STATE HWY 121
BLDG A SUITE 100
Lewisville, TX 75056

Graybar Financial Services
PO Box 5066
Hartford, CT 06102

Grayhawk Leasing, LLC
700 Anderson Hill Road
Purchase, NY 10577

Great Lakes Coca Cola Bottling
Attn: Legal Dept.
12200 S Laramie Ave
Alsip, IL 60803

MATRIX OF ADDITIONAL CREDITORS - Page 22

Great Plains Coca Cola Bottling
Attn: Legal Dept.
127 N Quapah Ave
Oklahoma City, OK 73107

GTP
1620 State Hwy 121
Bldg A Suite 100
Lewisville, TX 75056

Greenhill Villas of Mt. Pleasant
2530 Greenhill Rd
Mount Pleasant, TX 75455

Gulfview Middle School
255 6th Ave
Naples, FL 34102

Greenhouse
4602 Eisenhower Blvd S
Tampa, FL 33634

Gulfview Middle School
255 6th St
Naples, FL 34102

Gregg County
2777 N. Stemmons Freeway
c/o John Kendrick Turner
Dallas, TX 75207

Gull Wing Beach Resorts
6620 Estero Blvd
Fort Meyers, FL 33931

Grizzly Auto Lithia
5001 Grizzly Ct
Missoula, MT 59808

GWINNETT COUNTY TAX
COMMISSIONER
750 South Perry St
Lawrenceville, GA 30046

Group Office Space
1200 Brickell Ave
Miami, FL 33131

H & M
2901 Brooks St Ste D10
Missoula, MT 59801

GRP Automated, Inc., DBA Gilly
Vending,
900 NW 166th Street
Miami, FL 33169

Hall County
P.O. Drawer 1435
Gainesville, GA 30503

GSG Averigo LLC
16722 Parkside Ave
Cerritos, CA 90703

Hancock Creek Elementary
1601 Skyline Dr N
Fort Myers, FL 33903

GTI
1700 Mt Prospect Rd 2nd Floor
Desplaines, IL 60018

Hancock Creek Elementary School
1601 Skyline Dr
Fort Meyers, FL 33903

MATRIX OF ADDITIONAL CREDITORS - Page 23

| | | |
|---|---|---|
| 1 | Hanna Brothers | Hector Elementary |
| 2 | 461 Sandy Creek Rd #4104 | 250 Santa Barbara Blvd N |
| | Fayetteville, GA 30214 | Cape Coral, FL 33993 |
| 3 | | |
| 4 | Hanover Park Park District | Helios Property Management |
| | 1919 Walnut Ave | 1375 E Woodfield Rd Ste C-50 |
| 5 | Hanover Park, IL 60133 | Schaumburg, IL 60173 |
| 6 | Harris County Alarm Detail | Hellmann Worldwide |
| | PO Box 4049 | 10450 Doral Blvd |
| 7 | Houston, TX 77041 | Doral, FL 33178 |
| 8 | | |
| 9 | Harris Tea Foodservice | Henderson County Texas |
| | PO Box 945172 | 125 N PRAIREVILLE STE 202 |
| 10 | Atlanta, GA 30394 | Athens, TX 75751 |
| 11 | Hartford | Hennessy Honda of Woodstock |
| | 200 W Madison Suite 500 | 8931 Hwy 92 |
| 12 | Chicago, IL 60606 | Woodstock, GA 30189 |
| 13 | | |
| 14 | Harvey Pallets | Heritage Palm Golf and Country Club |
| | 13601 S Western Ave | 10420 Washington Palm Way |
| 15 | Blue Island, IL 60406 | Fort Meyers, FL 33966 |
| 16 | Haw Creek Elementary | Heritage Palms Country Club |
| | 2555 Echols Rd. | 10420 Washingtonia Palm Way |
| 17 | Cumming, GA 30041 | Fort Myers, FL 33966 |
| 18 | | |
| 19 | Hawe Creek Elementary School | Heritage Woods |
| | 2555 Echols Rd | 1079 E Wilson St |
| 20 | Cumming, GA 30041 | Batavia, IL 60510 |
| 21 | Hay Branch KISD | Highland Landmark |
| | 6101 Westcliff Rd | 3075 Highland Parkway |
| 22 | Killeen, TX 76543 | Downers Grove, IL 60515 |
| 23 | | |
| 24 | Haynes KISD | Highland Oaks #1 |
| | 3309 W Canadian River Loop | 1100 31st St |
| 25 | Killeen, TX 76549 | Downers Grove, IL 60515 |
| 26 | | |

MATRIX OF ADDITIONAL CREDITORS - Page 24

Highland Oaks #2
1030 31st St
Downers Grove, IL 60515

Holland & Knight LLP
701 Brickell Ave., Unit 3300
Miami, FL 33131

Hillcrest High School
17401 S Pulaski Rd
Country Club Hills, IL 60478

Home Depot
2455 Paces Ferry Road NW
Atlanta, GA 30339

Hilton Garden Inn
3720 N Reserve
Missoula, MT 59808

Homewood Disposal Service
PO Box 9
Mokena, IL 60448

Hinckley Water
PO Box 660579
Dallas, TX 75266

Homewood Point Apts
925 Homewood Point
Colorado, CO 80903

Hoffman Estates - Prairie Stone
5050 Sedge Blvd
Hoffman Estates, IL 60192

House Creek Elementary School
351 Lutheran Church Rd
Copperas Cove, TX 76522

Hoffman Estates - Willow
3600 Lexington Dr
Hoffman Estates, IL 60192

Houston Area Safety Council
7720 Spencer Hwy
Pasadena, TX 77505

Hoffman Estates Park District
1685 W Higgins
Hoffman Estates, IL 60169

Houston Tea & Beverage, LLC
7703 CANNON ST
Houston, TX 77021

Hoffman Estates Triphahn Center
1685 W Higgins Rd
Hoffman Estates, IL 60169

HT HACKNEY/ACH
PO Box 486
Morrow, GA 30260

Holiday House Distributing
POB 102827
Atlanta, GA 30368

Hwy Motor Vehicles
11093 NW 138th Ave
Hialeah Gardens, FL 33018

Holiday Inn El Dorado
200 S Pattee St
Missoula, MT 59802

Hyatt Regency
151 E Wacker Dr
Chicago, IL 60601

MATRIX OF ADDITIONAL CREDITORS - Page 25

Ida Baker High School
3500 Agualinda Blvd
Cape Coral, FL 33914

Ideal Properties
2732 Grand Ave Suite 122
Everett, WA 98201

Ideal Property Investments LLC
2732 Grand Ave., Ste. 122
Everett, WA 98201

Iduma KISD
4400 Foster Lane
Killeen, TX 76549

Illinois Dept. of Revenue
P.O. Box 19006
Springfield, IL 62794

Illinois Secure Choice
PO Box 56000
Boston, MA 02205

Illinois State Police
260 N Chicago St
Joliet, IL 60432

Imperial Dade
440 Interstate West Pkwy #200
LIthia Springs, GA 30122

Imperial Vade Paper
9601 NW 112th Ave
Miami, FL 33178

Indian Trail Jr High School
222 N Kennedy Dr
Addison, IL 60101

Indiana Dept. of Revenue
PO Box 6032
Indianapolis, IN 46206

INFOMART
1582 Terrell Mill Rd SE
Marietta, GA 30067

Inland Finance Company
8040 University Blvd.
Clive, IA 50325

Innovated Staffing
PO Box 855917
Minneapolis, MN 55485

Insight Hospital
1206 Hewitt Ave
Everett, WA 98201

Integrated Merchandising Sys
4440 West Park Dr.
Atlanta, GA 30336

Internal Revenue Service
P. O. Box 932700
Louisville, KY 70293

International Vending Management,
Inc.
5155 Technology Way
Indianapolis, IN 46268

Intuit QuickBooks
2700 Coast Ave.
Mountain View, GA 94043

Ira Cross Jr. KISD
1910 Herndon Dr
Killeen, TX 76543

MATRIX OF ADDITIONAL CREDITORS - Page 26

ISP BOI
260 N Chicago St
Joliet, IL 60432

Ivy At Deer Lodge
1100 Texas Ave
Deer Lodge, MT 59722

J & M Automotive,Inc.
2727 N. Elm
Denton, TX 76201

JACKSON COUNTY TAX
COMMISSIONER
PO BOZ 247
Jefferson, GA 30549

Jackson Professional Learning Center
902 Rev RA Abercrombie Dr
Killeen, TX 76543

Jani-King
2791 Momentum Pl
Chicago, IL 60689

Jefferson High School
575 Washington St
Jefferson, GA 30549

Jeffrey Erickson Enterprises
411 Wahoo Rd.
Panama City Beach, FL 32408

Jo A Duke Properties
4078 BELL MEADOWS DR
Longview, TX 75605

Joe Permenter Enterprises, LLC
PO Box 1362
Lindale, TX 75771

Jofemar USA
2200 NW 102 Ave. #3
Doral, FL 33172

John Marshall Law School
commissions
245 Peachtree Center Ave
Atlanta, GA 30303

John Soules Foods
10150 FM 14
Tyler, TX 75706

Jore Corporation
45000 Hwy 93 South
Ronan, MT 59864

Just Manufacturing Company
9233 King St
Franklin Park, IL 60131

JW Automotive
1323 US 79
Henderson, TX 75652

JW POWER
2315 TX-322
Longview, TX 75603

Kaleidoscope Mgmt Group/Signature
Health
289 Jonesboro Rd #154
Mcdonough, GA 30253

Ked Plasma College Park
6445 Old National Hwy
Atlanta, GA 30349

MATRIX OF ADDITIONAL CREDITORS - Page 27

Keeney
75 Plumb Pak Drive
Winchester, NH 03470

Kenmore Air Harbor
6321 NE 175th Street
Kenmore, WA 98028

Kent Water Sports
3220 W Gentry Pkwy
Tyler, TX 75702

Kettering Gov't Center
3600 Shroyer Rd
Dayton, OH 45429

Keurig Dr Pepper
Keurig Green Mountain
Attn: Legal Dept.
53 South Avenue
Burlington, MA 01803

Keurig Dr Pepper
Snapple
Attn: Legal Dept.
5301 Legacy Dr
Plano, TX 75024

Keurig Dr Pepper
Attn: Slade Conner
Continental Commercial Group
1111 N. Brand Blvd Ste. 401
Glendale, CA 91202

Keurig Dr Pepper /Snapple Bev. Corp.
Keurig Green Mountain
Attn: Legal Dept.
6425 Hall of Fame Lane
Frisco, TX 75034

Keurig Dr. Pepper   Dayton
Attn: Legal Dept.
3131 Transportation Rd
Dayton, OH 45404

Keurig Dr. Pepper   Denver
Attn: Legal Dept.
2840 S Zuni St
Englewood, CO 80110

Keurig Dr. Pepper   Longview
Attn: Legal Dept.
315 Industrial Dr
Longview, TX 75602

Keurig Dr. Pepper   Northlake
Attn: Legal Dept.
401 N Railroad Ave
Northlake, IL 60164

Keurig Dr. Pepper   Orange
Attn: Legal Dept.
1300 W Taft Ave
Orange, CA 92865

Keurig Dr. Pepper   Riverside
Attn: Legal Dept.
1188 Mt Vernon Ave
Riverside, CA 92507-1829

Keurig Dr. Pepper   Waco
Attn: Legal Dept.
100 Aviation Pkwy
Waco, TX 76705

Keurig Dr. Pepper - Ft. Meyers
7UP Snapple Southeast
Attn: Legal Dept.
2236 Hemingway Dr.
Fort Myers, FL 33912

MATRIX OF ADDITIONAL CREDITORS - Page 28

Keurig Dr. Pepper - Irving   Dallas
Attn: Legal Dept.
2304 Century Center Blvd
Irving, TX 75062

Keurig Dr. Pepper - Las Vegas
Attn: Legal Dept.
4215 Corporate Center Dr
North Las Vegas, NV 89115

Keurig Green Mountain
PO Box 414159
Boston, MA 01141

Keurig Green Mountain
Attn: Legal Dept.
PO Box 414159
Boston, MA 01141

Kilgore ISD
301 N KILGORE ST
Kilgore, TX 75662

Killeen Elementary
1608 E RANCIER AVE
Killeen, TX 76541

Killeen High School
500 N 38TH ST
Killeen, TX 76543

Killeen Indepedant School District
200 N W S Young Dr
Killeen, TX 76543

Killeen ISD Early College High School
51000 TANK DESTROYER BLVD
Fort Hood, TX 76544

Killeen Learning Support Services
902 N 10th St
Killeen, TX 76541

Killeen Management Services
300 West Central Texas Expressway
Killeen, TX 76541

Killeen Pest Control
PO Box 282
Killeen, TX 76540

KISD Administration
200 N WS Young Dr
Killeen, TX 76543

KISD Bus Barn
200 N WS Young Dr
Killeen, TX 76543

KISD Bus Maintenance
200 N WS Young Dr
Killeen, TX 76543

KISD Career Center
1320 STAGECOACH RD
Killeen, TX 76542

KISD Purchasing
200 N WS Young Dr
Killeen, TX 76543

Kitchen Fresh Foods
1555 Glory Rd
Green Bay, WI 54304

Konica Minolta
21146 Network Place
Chicago, IL 60673

MATRIX OF ADDITIONAL CREDITORS - Page 29

Lab Corp
150 Springlake Dr
Itasca, IL 60126

Laceworks
1505 Westlake Ave
Seattle, WA 98109

Lake Forest High School
300 S Waukegan Rd
Attn: Katie Labuhn
Lake Forest, IL 60045

Lake Vista Apartments
1500 S Indiana Ave
Chicago, IL 60645

LANDSTAR RANGER, INC
PO Box 784293
Philadelphia, PA 19178

LaQuinta-Daniels
9521 Marketplace Rd
Fort Myers, FL 33912

Larrys Barber College
10456 South Halsted St
Chicago, IL 60643

LaSalle Network
200 N LaSalle St Ste 2500
Chicago, IL 60601

Lavazza Group
1301 Wilson Dr
West Chester, PA 19380

Lavern Gaynor Elementary School
2965 44th Terrace SW
Naples, FL 34116

Lawson Industries
8501 NW 90th St
Medley, FL 33166

Lee County Port Authority
11000 Terminal Access Rd, Ste 8671
Fort Meyers, FL 33913

Lee County Port Authority
11000 Terminal Access Rd Suite 8671
Fort Myers, FL 33913

Lee County Tax Collector
PO Box 1590
Fort Myers, FL 33902

Lee County Utilities
7391 College Parkway
Fort Myer, FL 33907

Lehigh Elementary
200 Schoolhouse Dr
Lehigh Acres, FL 33936

Lely Elementary School
8125 Lely Culturalway
Naples, FL 34113

Leyden High Schools
3400 Rose St
Franklin Park, IL 60131

LGC
276 Abby Rd
Manchester, NH 03103

Liberty Hill KISD
4500 Kit Carson Trail
Killeen, TX 76542

MATRIX OF ADDITIONAL CREDITORS - Page 30

Liebler, Gonzales, Portnondo
800 W. Cypress Creek, Ste. 420
Fort Lauderdale, FL 33309

Lowndes County Tax Commissioner
PO Box 1409
Valdosta, GA 31603

Lighthouse
PO Box 631416
Cincinnati, OH 45263

Lynnwood Ice Center
19803 68th Ave W
Lynnwood, WA 98036

Lincoln Centre Cafe
3 Lincoln Center Butterfield Rd
Oakbrook Terrace, IL 60181

Lynwood Apts
5535 W McDowell Rd
Phoenix, AZ 85035

Lockheed Martin
1008 N Redditt Dr
Lufkin, TX 75904

Mae Stevens Early Learning Academy
302 Manning Drive
Copperas Cove, TX 76522

Loeber Motors Mercedes
4255 W Touhy Ave
Lincolnwood, IL 60712

Maestro Cargo
PO Box 535
Rosemont, IL 60018

Lovelace Med Center
601 Dr MLK Jr Ave NE
Albuquerque, NM 21463

Magick Woods
1600 Sequoia Dr
Aurora, IL 60506

Lovelace Rehab Center
505 Elm St NE
Albuquerque, NM 21459

Magik Woods
1600 Sequoia Drive
Aurora, IL 60506

Lovelace West Side Hosp
10501 Golf Course Rd
Albuquerque, NM 21461

Mainsail Lodging
13600 Treeline Ave S
Fort Meyers, FL 33913

Lovelace Womens Hosp
4701 Montgomery Blvd NE
Albuquerque, NM 21462

Major Appliance Service Inc
4330 Prescott Ave
Lyons, IL 60534

Lovett Ledger Elementary School
909 Courtney Lane
Copperas Cove, TX 76522

Makita USA
4200 Falcon Pkwy
Flowery, GA 30542

MATRIX OF ADDITIONAL CREDITORS - Page 31

Manatee Elementary
5301 Tice St
Fort Myers, FL 33905

Manor KISD
1700 S WS Young Dr
Killeen, TX 76543

Marian Catholic High School
700 Ashland Ave
Chicago Hts, IL 60411

Marietta Wrecker
950 Allgood Rd
Marietta, GA 30062

Mars, Inc.
Attn: Legal Dept.
6885 Elm St
McLean, VA 22101

Mars, Incorporated
Attn: Legal Dept.
800 High Street
Hackettstown, NJ 07840

Marshall Manor
1007 S WASHINGTON AVE
Marshall, TX 75670

Marshall Manor-West
207 W MERRITT
Marshall, TX 75670

Martinez Food Co, LLC
PO Box 1034
Elgin, TX 78621

Marycrest Apts
2115 Marmion
Joilet, IL 60436

Marysville Library
6120 Grove St
Marysville, WA 98270

Massimo Zanetti Beverage USA Inc
23514 New
York, NY 10087

Massimo Zanetti Beverage USA Inc
POB 23514
New York, NY 10087

Mathand Material Handling Systems
103 Smoke Hill Ln #130
Woodstock, GA 30188

Matteson Elite Car Wash NCK
20606 S Cicero Ave
Matteson, IL 60443

Maude Moore Wood KISD
6410 Morganite Lane
Killeen, TX 76542

Maxdale KISD
2600 Weestwood Dr
Killeen, TX 76549

McClure Health Science HS
3921 Club Dr
Duluth, GA 30096

MCH
500 W 4th St
Odessa, TX 79761

MATRIX OF ADDITIONAL CREDITORS - Page 32

McLane Concord
932 Maple Street
Hopkinton, NH 03229

Millwood
5500 Proviso Dr Unit #1
Berkeley, IL 60163

Meadows KISD
423 27th St
Fort Hood, TX 76544

Minuteman Aviation
5225 Hwy 10 W Apirport Box 16
Missoula, MT 59801

Medical Center Health System
500 W 4th St
Odessa, TX 79761

Miss Jewell Elementary School
710 S 5th St
Copperas Cove, TX 76522

Mekco Group
2775 NW 82nd Ave
Doral, FL 33122

Mission Valley Aquatics
309 Ridge Water Dr
Polson, MT 59860

Mercedes Mbrace
PO Box 5209
Carol Stream, IL 60197

Mission Valley Aquatics
309 Ridge Water Dr
Missoula, MT 59860

MFCU-Missoula Fed Credit Union
126 W Spruce St
Missoula, MT 59802

Missoula County Airport
5225 W Broadway St
Missoula, MT 59808

Miami Gardens
18326 NW 7th Ave
Miami Gardens, FL 33196

Missoula County Jail
2340 Mullan Rd
Missoula, MT 59808

Midwest Plowing and Snow Removal
PO Box 615
Oak Forest, IL 60452

Modern Maintenance, Inc.
2185 Webb Gin House Rd
Snellville, GA 30078

Mikes Wholesale
707 TX-110
Whitehouse, TX 75791

Monica Howard Douglas
General Counsel
Coca Cola Global
One Coca-Cola Plaza
Atlanta, GA 30313

Millennium Bldg Condo Owners
125 Bank St Ste 610
Missoula, MT 59802

MATRIX OF ADDITIONAL CREDITORS - Page 33

Monroe Library
1070 Village Way
Monroe, WA 98272

Monster Beverage Corporation
Attn: Legal Dept.
1 Monster Way
Corona, CA 92879

Mont Clare Apartments
7171 Gunnison St
Harwood Heights, IL 60706

Montague Village KISD
84001 Clement Drive
Fort Hood, TX 76544

Morgan White Admin
3191 Coral Way
Miami, FL 33145

Morgan White Group
75 Valencia Ave
Coral Gables, FL 33134

Motel 6
701 W Service Rd I-20
Monahans, TX 79756

Motel 6 - Duluth
3525 Breckenridge Blvd
Duluth, GA 30096

Motel 6 - Gainesville
1585 Monroe Dr.
Attn: Shawn Bhakta
Gainesville, GA 30507

Motel 6 Monahans
701 W Service Rd I-20
Attn: Jatin Patel
Monahans, TX 79756

Motel/studio 6 Roswell commissions
9955 Old Dogwood Rd
Roswell, GA 30076

Mountain View KISD
500 ountain Lion Rd
Harker Heights, TX 76548

Mountain VIsta
340 E Roeser Rd
Glendale, AZ 85040

MRC Electric
3953 West 102nd Street
Chicago, IL 60655

Mt Pleasant Auto Work
60 FM 1735
Mount Pleasant, TX 75455

Mt Vernon Isd
501 Hwy 37
Mt Vernon, TX 75457

Mt Vernon School District
501 TX-37
Mount Vernon, TX 75457

MV Transportation
4400 W 45th St
Chicago, IL 60632

Naples Dodge
6381 Airport Pulling Rd
Naples, FL 34109

MATRIX OF ADDITIONAL CREDITORS - Page 34

| | |
|---|---|
| 1 | Naples Police Department |
| 2 | 355 Riverside Cir |
| | Naples, FL 34102 |
| 3 | |

Naples Police Department
355 Riverside Cir
Naples, FL 34102

Napleton Buick
100 W Golf Rd
Schaumburg, IL 60195

Napleton Buick
100 W Golf Road
Schaumburg, IL 60195

Napleton Ford of Oak Lawn
6100 W 95th St
Oak Lawn, IL 60453

Napleton Mazda
110 W Golf Rd
Schaumburg, IL 60195

Napleton Mazda
110 W Golf Road
Schaumburg, IL 60195

Napleton Subaru
911 W Higgens Rd
Schaumburg, IL 60195

Napleton Subaru
911 W Higgins Rd
Schaumburg, IL 60195

National Vending
POB 9152
Des Moines, IA 50306

National Vending
8040 University Blvd
Clive, IA 50325

National Vending - Odessa
8040 University Blvd
Clive, IA 50325

NE Health Systems, Meadows and
Ohly LLC
1524 River Place
Braselton, GA 30517

NE TX Farmers Co-Op
428 Jackson St North
Sulphur Springs, TX 75482

Nescafe/Nestle
Attn: Legal Dept.
1812 N. Moore St.
Arlington, VA 22209

Network Capital
1395 Brickell Ave., 4th Floor
Miami, FL 33131

NETWORK DOCTORS
3935 Johnson Ferry Ct
Marietta, GA 30062

New City Supportive Living
4707 S Marshfield Ave
Chicago, IL 60609

Newco Enterprises, Inc
POB 145054
Charles, MO 63178

Nextech Fire And Security, LLC
PO Box 201199
Arlington, TX 76006

MATRIX OF ADDITIONAL CREDITORS - Page 35

Nicor Gas-AutoPay
PO Box 5407
Carol Stream, IL 60197

Nidec Elesys North Amer Inc
70 Crestridge Dr
Suwanee, GA 30024

Noble Security- Alert 360
360 PO Box 936942
Atlanta, GA 31193

Nogales Produce, Inc
8220 FORNEY RD
Dallas, TX 75227

Nolan KISD
1600 Warriors Path
Harker Heights, TX 76548

Nolanville Kisd
901 Old Nolanville Rd
Nolanville, TX 76559

Norbord Texas
500 Nexfor Boulevard
Jefferson, TX 75657

Norcross Post Office
265 Mitchell Rd
Norcross, GA 30071

North Fort Myers Academy
18556 Arts Way
Fort Meyers, FL 33917

North Fort Myers Academy
1856 Arts Way North
Fort Myers, FL 33917

North Metro Truck
2009 Dorsey Rd Ste. 600
Marietta, GA 30066

North Texas Tollway Authority
PO Box 660244
Dallas, TX 75266

Northbrook Racquet Club
2995 Dundee Rd
Northbrook, IL 60062

Northside Medical Center
1000 Medical Center Blvd.
Attn: Nutrution Svcs.
Lawrenceville, GA 30046

NORTHWEST EXTERMINATING
830 Kennesaw Ave
Marietta, GA 30060

Northwest Orthopedic Salt Creek
3030 Salt Creek Lane #100
Arlington Hts, IL 60004

Nuchoice Foods
4569 S. WESTMORELAND RD
Dallas, TX 75237

Oak Hammock Middle
5321 Tice St
Fort Myers, FL 33905

Oak Lawn Toyota Commission
4320 W 95th St
Oak Lawn, IL 60453

Oakridge Healthcare Center
323 Oakridge Ave
Hillside, IL 60162

MATRIX OF ADDITIONAL CREDITORS - Page 36

Odessa College
201 W UNIVERSITY BLVD
Odessa, TX 79764

OptConnect
865 W 450 N Suite 1
Kaysville, UT 84037

Odessa Maids, LLC
414 S GRANDVIEW AVE
Odessa, TX 79761

Optics 1
2 Cooper Lane
Bedford, NH 03110

Oil Delux
8000 W 85th St
Justice, IL 60458

Orange Grove Apartments
111 N Gilbert Rd
Mesa, AZ 85203

Old World Meats
226 N Basswood Ave
Duluth, MN 55811

Orange River Elementary
4510 Underwood Dr
Fort Meyers, FL 33905

Olson Bakery
6416 204th St SW
Lynnwood, WA 98036

Orange River Elementary
4501 Underwood Dr
Fort Myers, FL 33905

Olymicview Arena Center
22202 70th Ave W
Mountlake Terrace, WA 98043

Orangewood Elementary
4001 DeLeon ST
Fort Myers, FL 33901

Olympia Fields Jim Salvatore
2800 Country Club Dr
Olympia Fields, IL 60461

Orgill
7001 Elder Lake Rd
Kilgore, TX 75662

Olympus Condominium
500 Three Island Blvd
Hallandale, FL 33309

Orkin Pest
PO Box 740473
Cincinnati, OH 45274

OMIX
460 Horizon Dr
Suwanee, GA 30024

Overhead Door
5105 Avalon Ridge Pkwy #300
Peachtree Corners, GA 30071

One Bal Harbour Resort Spa
10295 Collins Ave
Bal Harbour, FL 33154

Oveta Culp Hobby
53210 Lost Moccasin
Fort Hood, TX 76544

MATRIX OF ADDITIONAL CREDITORS - Page 37

Ozarka Water
Attn: Legal Dept.
PO Box 856680
Louisville, KY 40285-6680

Palisade Park Apts
3001 N Black Cnyn Hwy
Phoenix, AZ 85015

Palm Laundry
11351 Tamiami Trail E
Naples, FL 34113

Palmetto Ridge High School
1655 Victory Ln
Naples, FL 34120

Palmetto Ridge HS
1655 Victory Lane
Naples, FL 34120

Palo Alto KISD
2301 W Elms Rd
Killeen, TX 76549

Paloma Village Apts
2627 N 51st Ave
Phoenix, AZ 85035

Palos Hills Recreation Dept
8455 W 103rd St
Palos Hills, IL 60465

PANOPTYC
1904 E 54th Ave
Spokane, WA 99223

Park Shore Resort
600 Neopolitain Way
Naples, FL 34103

Park Terrace Apts
4715 N Black Cnyn Fwy
Phoenix, AZ 85015

Parlevel Systems
1518 South Alamo Street, Suite 100
San Antonio, TX 78204

Parlevel Systems
114 East Cevallos St
San Antonio, TX 78204

Pat Carney KISD
5501 Azura Wy
Killeen, TX 76549

Pathways Academic Campus
1322 STAGECOACH RD
Killeen, TX 76542

Patrick BMW
526 Mall Dr
Schaumburg, IL 60172

Patrick Cadillac
526 Mall Dr
Schaumburg, IL 60172

PATRIOT BUICK GMC
4600 E CENTRAL TEXAS EXPY
Killeen, TX 76543

PBD Worldwide
3280 Summit Ridge Pkwy
Duluth, GA 30096

Peachtree Ridge HS
1555 Old Peachtree Rd
Suwanee, GA 30024

MATRIX OF ADDITIONAL CREDITORS - Page 38

Pediatric Clinic of Mt Pleasant
2001 N Jefferson
Mount Pleasant, TX 75455

Peebles KISD
1800 N WS Young Drive
Killeen, TX 76543

PennyTree Apts
232 S MacDonald St
Mesa, AZ 85210

Pepsi
75 Remittance Dr Suite 1884
Chicago, IL 60675

Pepsi-Cola Customer Svc. Ctr.
Attn: Legal Dept.
P.O. Box 10
Winston-Salem, NC 27102

PepsiCo Sales Inc & Bottling Grp. LLC
Attn: Jeremy C. Kleinman
Burke Warren MacKay & Serritella PC
330 N Wabash Ave, 21st Floor
Chicago, IL 60611

PepsiCo/ Hello Goodness/Aquafina
Mountain Dew/Rockstar Energy/Lipton
Grayhawk Leasing, LLC
700 Anderson Hill Road
Purchase, NY 10577

Perry Learning Center
137 Spring St
Jonesboro, GA 30236

Pershing Park KISD
1500 W Central TX Expressway
Killeen, TX 76549

Pierport Construction
1900 N Austin Ave
4th Fl Office Tower
Chicago, IL 60639

Pinewoods Elem
11900 Stoneybrokk Golf Dr
Estero, FL 33928

Pioneer Park Arlington Hts
500 S Fernandez
Arlington Hts, IL 60005

Pointe Estero Beach Resort
6640 Estero Blvd
Fort Meyers, FL 33931

Portland Christian School
12425 NE San Rafael
Portland, OR 97230

Portofio
300 South Pointe Dr
Miami Beach, FL 33139

Power Home Remodeling
8240 S Hardy Dr
Tempe, AZ 85284

Power Inn Industrial Park II, LLC
155 Cadillac Dr., Ste. 100
Sacramento, CA 95825

Power Secure Service
545 Wes Walker Memorial Dr
Ball Ground, GA 30107

Precision Vending Equipment
PO Box 1470
Buda, TX 78610

MATRIX OF ADDITIONAL CREDITORS - Page 39

Presidio North Apts
17031 N 11th Ave
Phoenix, AZ 85023

Priefert Manufacturing Co, Inc
2630 S Jefferson Ave
Mount Pleasant, TX 75455

Priefert Mfg
2630 Jefferson Ave
Mount Pleasant, TX 75456

Prime Capital Management
1701 E Yandell Dr
El Paso, TX 79902

PROAMPAC/KEEPSAFE
25366 Newton Pl
Chicago, IL 60673

Professional Lawn Care
5702 NW 36th St
Oklahoma City, OK 73122

Professional Waste Management
2436 N. Federal Hwy. Ste. 218
Lighthouse Point, FL 33064

Progressive Business Systems, Inc
1397 Duncan Ln Suite D
Auburn, GA 30011

Propel Insurance
1200 Pacific Ave., Ste. 1000
Tacoma, WA 98402

Prospect Heights Park District
110 W Camp McDonald Rd
Prospect Hts, IL 60070

ProTech Printing
975 Cobb Place Blvd Stuite 112
Kennesaw, GA 30144

Providence Christian Academy
4575 Lawrenceville Hwy
Lilburn, GA 30047

Providence St Patrick Hosp
500 W Broadway
Missoula, MT 59802

QCD
3205 Broadway Blvd SE
Albuquerque, NM 87105

Quigley's Lawn & Snow, Inc.
PO Box 1696
Elk Grove Village, IL 60007

QUIK SLIK
2040 Jessica Daron Ct
Lilburn, GA 30047

Quill.com
PO Box 37600
Philadelphia, PA 19101

Radiology Regional Center
3660 Broadway
Fort Meyers, FL 33901

Rancier KISD
3301 Hilliard Ave
Killeen, TX 76543

RBM OF ATLANTA
7640 Roswell Rd
Atlanta, GA 30350

MATRIX OF ADDITIONAL CREDITORS - Page 40

RDO Equipment
8571 Running W Rd
Missoula, MT 59808

Region 7
1909 N. Longview St.
Kilgore, TX 75662

Ready Refresh Blue Triton Brands INC
PO Box 856680
Louisville, KY 40285

Rehrig Pacific Company
1000 Raco Court
Lawrenceville, GA 30046

Readyrefresh
PO Box 856680
Louisville, KY 40285

Republic Services
P.O. Box 78829
Phoenix, AZ 85062

Recreation Park Arlington Hts
500 E Miner St
Arlington Hts, IL 60004

Residence Inn
1350 North Ocean Blvd
Pompano, FL 33062

Red Bull
Attn: Legal Dept.
1740 Stewart St
Santa Monica, CA 90404

Reyes Coca Cola Bottling Co.
Attn: Legal Dept.
7400 N Oak Park Ave
Niles, IL 60714

Red Roof - Morrow
1348 Southlake Plaza Dr
Morrow, GA 30260

Richard E. Cavazos Kisd
1200 N 10th St
Nolanville, TX 76559

Red Roof Inn - Norcross
5171 Brook Hollow Pkwy
Norcross, GA 30071

Richard Milburn Charter School
2419 N COUNTY RD W #100
Odessa, TX 79763

Reeces Creek KISD
400 S Stan Schlueter Loop
Killeen, TX 76542

Richmond City School Board
301 N. 9th St.
Richmond, VA 23219

Refreshing USA
2732 Grand Ave Suite 122
Everett, WA 98201

Ring Central
20 Davis Dr
Belmont, CA 94002

Refreshing USA
2732 Grand Ave Suite 122
Everett, WA 98021

Rise Lakeside Apts
11459 N 28th Dr
Phoenix, AZ 85029

MATRIX OF ADDITIONAL CREDITORS - Page 41

Rise Skyview Apts
5601 W McDowell Rd
Phoenix, AZ 85035

Rockdale Regional YDC
2165 Chambers Dr
Conyers, GA 30012

River Hall Elementary
2800 River Hall Pkwy
Alva, FL 33920

Rogers Auto Group Inc.
2720 S Michigan Ave
Chicago, IL 60616

River Park Pool
451 11th St N
Naples, FL 34102

Romex Pest Control
6829 K Ave #104
Plano, TX 75074

River Place Medical
1515 River Place Medical Plaza 1
Braselton, GA 30517

Roselle Park District
555 W Bryn Mawr
Roselle, IL 60172

River Trails Business Ct
5500 Business Center Dr
Mount Prospect, IL 60056

Roy E. Smith KISD
6000 Brushy Creek Dr
Killeen, TX 76549

River Trails Park District
1500 E Euclid Mt
Prospect, IL 60056

RSA Management
POB 697
Greenlawn, NY 11740

Riverside Health
1301 East Broadway
Missoula, MT 59802

RSM Supply
2009 COTTON STREET
Longview, TX 75602

Roadrunner - Recycling
PO Box 6011
Hermitage, PA 16148

Rusk County Electric
PO Box 1169
Henderson, TX 75653

Roam Student Apts
305 E Front St
Missoula, MT 59802

S & H  Contractors,Inc.
15393 HIGHWAY 322 N
Longview, TX 75603

Robert M. Shoemaker
3302 S CLEAR CREEK ROAD
Killeen, TX 76549

S-4 Communications
9702 Bissonnet Street
Houston, TX 77036

MATRIX OF ADDITIONAL CREDITORS - Page 42

S.C. Lee Junior High School
1205 Courtney Lane
Copperas Cove, TX 76522

Sadek Tyler
230 East 16th Street
Indianapolis, IN 46201

Sadek, Tyler
230 East 16th Street
Indianapolis, IN 46201

Sadler's BBQ
1206 N FRISCO ST
Henderson, TX 75652

Saegert KISD
5600 Schorn Dr
Killeen, TX 76542

Safe Guard Products
2 Concourse Pkwy
Atlanta, GA 30144

Saigon Kitchen/BiteGrab
5675-C Oakbrook Pkwy
Norcross, GA 30093

Salish Kootenai College (Aises)
PO Box 70
Pablo, MT 59855

Sam'S Club
3310 N 4TH ST
Longview, TX 75605

Sam's Club 6467
POB 960016
Schaumburg, FL 32896

San Antonio Waste System
PO Box 650989
Dallas, TX 75265

Sanctuary on 22nd Apts
8530 N 22nd Ave
Phoenix, AZ 85021

Sanitation Solutions
Waste Connection
PO Box 6190
Paris, TX 75461

Sawyer Bldg student Housing
775 Wyoming Ste 101
Missoula, MT 59801

Schaumburg Park District
220 E Weathersfield Way
Schaumburg, IL 60193

Seaboard Marine
1630 Port Blvd.
Miami, FL 33132

Security One Services
794 Marietta St NW, Ste 93383
Atlanta, GA 30377

Sentinel Boosters HS
915 South Ave W
Missoula, MT 59801

Sentry Security, LLC
75 Remittance Drive Dept 6805
Chicago, IL 60675

Seven-up Snapple Southeast
PO Box 402443
Atlanta, GA 30384

MATRIX OF ADDITIONAL CREDITORS - Page 43

Shadow Glen Apartments
6240 N 63rd Ave
Phoenix, AZ 85031

SHD Legal Group
499 NW 70th
Plantation, FL 33317

Shoot Point Blank
9400 W 63rd St
Hodgkins, IL 60525

Sian Ocean Residence
4001 South Ocean Dr
Hollywood, FL 33019

Sian Ocean Residences
4001 South Ocean Dr
Hollywood, FL 33019

Siemens Energy
1335 Ridgeland Pkwy
Alpharetta, GA 30004

Sierra Pines Apts
9410 N 31st Ave
Phoenix, AZ 85051

Silverton Health Hospital
342 Fairview St
Portland, OR 97381

Simkins Airport Property LLC
3901 NW 28 St
Miami, FL 33142

SK College SNO
58138 US 93
Pablo, MT 59855

SK Easter Seals
830 S Addison Rd
Addison, IL 60101

Skate Park- City of Naples
1600 Fleichmann Blvd
Naples, FL 34102

Skeeter Boats
One Skeeter Rd
Kilgore, TX 75662

Skipcha KISD
515 Prospector Trail
Harker Heights, TX 76548

Sleep Inn
3420 Dore Lane
Missoula, MT 59801

Snohmish Public Utility Dist.
PO Box 1107
Everett, WA 98206

Solano Village Apartments
5220 W Northern Ave
Glendale, AZ 85301

Something's Cooking, Ltd.
POB 1222
Des Plaines, IL 60017

Sonitrol Great Lakes-Illinois
PO Box 30516
Lansing, MI 48909

South Commons Condos
3001 S Michigan Ave
Chicago, IL 60616

MATRIX OF ADDITIONAL CREDITORS - Page 44

South Commons Condos Inc.
3001 S Michigan Ave
Chicago, IL 60616

Southern Vending/Jeff Erickson
1800 MaCleod Dr. #A
Lawrenceville, GA 30043

Southwest Air
11000 Terminal Access Rd
Fort Myers, FL 33913

Southwest International Trucks
PO Box 560685
Dallas, TX 75356

Southwest Solutions.
P.O. Box 3396
Kilgore, TX 75663

Sparklight
4701 E. 52nd St.
Odessa, TX 79762

Spectra West Apts
6033 W Bethany Home Rd
Phoenix, AZ 85301

Spectrum
PO Box 733619
Dallas, TX 75373

Spokane Community College
1810 N Greene St
Spokane, WA 99217

Spring Meadows Apts
10030 N 43rd Ave
Glendale, AZ 85302

St Ignatius HS
76 3rd Ave
St Ignatius, MT 59865

Stadio Apts
6012 W Oregon Ave
Chandler, AZ 85301

Stallion Repair Services
14518 HEMPSTEAD RD
SUITE 3M
Houston, TX 77040

Staples
500 Staples Drive
Framingham, MA 01702

Star Thermoplastic
2121 W 21st St
Broadview, IL 60155

Starbucks
P.O. Box 35126
Seattle, WA 98124-5126

State Court of Cobb County
12 East Park Square
Marietta, GA 30090

State of Georgia
313 West Tower
2 Martin Luther King Jr Dr
Atlanta, GA 30334

State of Nevada
Robert Whitney
1 State of Nevada Way, Ste. 100
Las Vegas, NV 89119-4339

MATRIX OF ADDITIONAL CREDITORS - Page 45

State Road & Tollway - Peach Pass
PO Box 2105
Atlanta, GA 30301

Stony Brook Apts
6441 W McDowell Rd
Phoenix, AZ 85035

Studio 6 Chamblee
5280 Peachtree Industrial Blvd
Chamblee, GA 30343

Studio 7
480 E VETERANS BLVD
Harker Heights, TX 76548

Suburban Towing & Recovery
1595 Jarvis Ave
Elk Grove Village, IL 60007

Sulphur Springs ISD
631 Connally St
Sulphur Springs, TX 75482

Sumitomo Demag
410 Horizon Dr
Suwanee, GA 30024

Summer Hill Place Apartments
6801 W Ocotillo Rd
Glendale, AZ 85303

Sunpass
PO Box 447
Ocoee, FL 34761

Sunrise Health Center
1320 East 5th St
Dayton, OH 45402

Super Bubbles Laundromat
1559 N Manheim Rd
Stone Park, IL 60165

Swire Coca-Cola
Attn: David Kirby,
Chad Lacoursiere, Jason Hochhalter
18215 59th Ave NE
Arlington, WA 98223

Swire Coca-Cola
Attn: David Kirby,
Chad Lacoursiere, Jason Hochhalter
12634 S 265 W
Draper, UT 84020

Sysco
1390 Enclave Parkway
Houston, TX 77077

T & T Lawn Care
1107 HOUSTON ST
Kilgore, TX 75662

T.F. Science Cntr/Kathy Nichols
1605 Wentworth Ave
Calument City, IL 60409

Tacoma School District
601 S 8th Street
Tacoma, WA 98401

Take 5 Oil Change LLC
PO Box 620130
Middleton, WI 53562

Tay And Jarrad LLC
1675 Shangri-La Dr
Reno, NV 89509

MATRIX OF ADDITIONAL CREDITORS - Page 46

TBC Corporation
4260 Design Center Drive
Palm Beach Gardens, FL 33410

Technology Services Center
104 E Beeline Lane
Harker Heights, TX 76548

Temple Dr. Pepper Bottling Co Inc.
Attn: Legal Dept.
3510 Parkway Dr.
Temple, TX 76504

TempurPedic
12907 Tempur Pedic Pkwy
Albuquerque, NM 87121

Texas Comptroller
PO Box 149348
Austin, TX 78714

Texas Farm Products
PO Box 630009
Nacogdoches, TX 75963

Texas Fire & Safety
PO Box 7654
Waco, TX 76714

Texas Pest Services
PO Box 6294
Longview, TX 75608

Texas State Comptroller Of Public
Accoun
PO Box 13528
Austin, TX 78711-3528

Texas State Tech. College
2650 E EAST END BLVD S
Marshall, TX 75672

Texas State Technical College - Killeen
3801 CAMPUS DR
ATTN: PURCHASING
Waco, TX 76705

The American Bottling Company
21431 Network Place
Chicago, IL 60673

The American Bottling Company
PO Box 910433
Dallas, TX 75391

The Background Check Company
14900 Interurban Ave. S.
Ste. 271
Seattle, WA 98168

The Citrus Group LLC
5014 16th Ave., Ste. 124
Brooklyn, NY 11204

The Citrus Group LLC
5014 16th Ave., Ste 124
Brooklyn, NY 11204

The Coca-Cola Company
Dasani Water/ Minute Maid
Powerade/Sprite/Vitamin Water
Attn: Legal Dept., PO Box 1734
Atlanta, GA 30301

The Courtyard Joint Venture
3802 N 27th St
Phoenix, AZ 85015

MATRIX OF ADDITIONAL CREDITORS - Page 47

The Crosby Group
2414 Crosby Way
Longview, TX 75602

Three Square Market
3329 Casey St
River Falls, WI 54022

The Flats - Commission
829 S Wabash
Chicago, IL 60605

Three Square Market
3329 Casey St
River Falls, WI 64022

The Olympus Association Inc
500 Three Islands Blvd
Hallandale, FL 33009

Tice Elementary
4524 Tice St
Fort Myers, FL 33905

The Parts House aka White Brothers
Auto
5530 E Ponce De Leon
Decatur, GA 30083

Tides @ Downtown Chandler
868 S Arizona Ave
Chandler, AZ 85225

The Pelican Group
67 Front St
Danville, CA 94526

Tides @ Papago Apts
1010 N 48th St
Phoenix, AZ 85008

The PRI Group
600 Thomas Dr
Bensenville, IL 60106

Tides on 25th Apts
15620 N 25th Ave
Phoenix, AZ 85023

The Venue on Camelback Apts
1930 E Camelback Rd
Phoenix, AZ 85016

Tides on 7th Apts
17625 N 7th St
Phoenix, AZ 85022

Think Jerky, LLC
205 N Michigan Ave #810
Chicago, IL 60601

Tides on Dunlap Apts
4221 W Dunlap Ave
Phoenix, AZ 85051

Three Oaks Middle
18500 Three Oaks Parkway
Fort Myers, FL 33967

Timber Ridge KISD
5402 White Rock Dr
Killeen, TX 76542

Three Oaks Middle School
18500 Three Oaks Pkwy
Fort Meyers, FL 33967

Titan Metals INC
180 W Lake Dr
Glendale Hts, IL 60139

MATRIX OF ADDITIONAL CREDITORS - Page 48

Titus Regional Hospital
2001 N Jefferson
Mount Pleasant, TX 75455

Top Hat Trailers
PO Box 40
Naples, TX 75568

Top Notch Vending Service
12612 Fairington Way
Fort Myers, FL 33913

Total Foods
1100 Marlin Court
Waukesha, WI 53186

Total Foods, Inc.
c/o Dobberstein Law Firm
225 S. Executive Dr., Ste. 201
Brookfield, WI 53005

Tower Compactor/US waste
21040 N Pima Rd
Scottsdale, AZ 85255

Town of Cicero
4949 West Cermak Road
Cicero, IL 60804

Toyota of Hollywood
1841 W State Rd 7
Hollywood, FL 33021

Toyota of Hollywood.
8605 SW 58 St
Cooper City, FL 33328

Trafalgar Elementary
1850 SW 20th Ave
Cape Coral, FL 33991

Trafalgar Elementary School
1850 SW 20th Ave
Cape, FL 33991

Transportation Repairs & Service
7001 Santa Fe Dr
Hodgkins, IL 60525

Treeline Elementary School
10900 Treeline Avenue
Fort Myers, FL 33913

Tri State Laundry Company
PO Box 69
Valdosta, GA 31603

Tri-Mason Distribution
1204 Patroon St.
San Augustine, TX 75972

Tri-State Disposal
13903 S Ashland Ave
Riverdale, IL 60827

Trimmier KISD
4400 Success Dr
Killeen, TX 76542

Tropicana Products, Inc.
Attn: Legal Dept.
3289 Hwy 17
Arcadia, FL 34266

Trucker High School
5036 Lavista Rd
Tucker, GA 30084

Tucker High School
5036 LaVista Rd
Tucker, GA 30084

MATRIX OF ADDITIONAL CREDITORS - Page 49

| | |
|---|---|
| Turner Pest Control<br>P.O. Box 952503<br>Atlanta, GA 31192 | UltraVend Service INC<br>105 W Fay Ave<br>Addison, IL 60101 |
| Tuscany Condo<br>955 Juniper St NE<br>Atlanta, GA 30309 | Union Grove KISD<br>101 E Iowa Dr<br>Harker Heights, TX 76548 |
| Tuscany Point Apts<br>14830 N Black Cnyn Frwy<br>Phoenix, AZ 85023 | UniPro Foodservice Inc<br>2500 Cumberland pkwy<br>Atlanta, GA 30339 |
| TX State Technical College<br>2650 East End Blvd. South<br>Marshall, TX 75672 | Univ of Texas - Permian Basin<br>4901 E University Blvd<br>Odessa, TX 79762 |
| TX TAG<br>PO Box 650749<br>Dallas, TX 75265-0749 | Universal Vending Management<br>425 North Ave East<br>PO Box 130<br>Westfield, NJ 07091 |
| TXTag<br>PO Box 650749<br>Dallas, TX 75265 | University of Montana<br>32 Campus Dr<br>Missoula, MT 59812 |
| U.S. Bank Trust Company, National Associ<br>2732 Grand Ave., Suite 122<br>Everett, WA 98201 | UPS<br>55 Glenlake Pkwy NE<br>Attn: Bankr. Unit<br>Atlanta, GA 30328 |
| UGA commissions<br>1088 South Lumpkin st<br>Athens, GA 30602 | US WASTE/CARDBOARD<br>PO Box 420825<br>Atlanta, GA 30342 |
| UGA Gwinnett Campus<br>2530 Sever Rd NW<br>Lawrenceville, GA 30043 | USG<br>3001 NW 125th St<br>Miami, FL 33167 |
| Uline<br>PO Box 88741<br>Chicago, IL 60680 | |

MATRIX OF ADDITIONAL CREDITORS - Page 50

| | |
|---|---|
| USI Financial<br>POB 1323<br>Des Moines, IA 50306 | VI Aventura<br>19333 Westcountry Dr<br>Aventura, FL 33180 |
| UTPB<br>4901 E University Blvd<br>Odessa, TX 79762 | Victor High School<br>425 4th Avenue<br>Victor, MT 59875 |
| V.J.I.<br>7400 S Narragansett<br>Bedford Park, IL 60638 | Village of Bridgeview<br>7500 S Oketo Ave<br>Bridgeview, IL 60455 |
| VE Solutions/Vendors Exchange Intl.<br>8700 Brookpark Rd<br>Cleveland, OH 44129 | Village of Brookfield<br>8820 Brookfield Ave<br>Brookfield, IL 60513 |
| Venable Village KISD<br>60160 Venable Rd<br>Fort Hood, TX 76544 | Village of Elk Grove<br>901 Wellington Ave<br>Elk Grove Village, IL 60007 |
| Vending Group<br>3865 Holcomb Bridge Rd<br>Norcross, GA 30092 | Village of Lansing<br>3141 Ridge Road<br>Lansing, IL 60438 |
| Vendors Exchange<br>8700 Brookpark Rd<br>Cleveland, OH 44129 | Village of McCook<br>5000 Glencoe Ave<br>McCook, IL 60525 |
| Vendors Supply<br>5342 Morse DR PO Box 503<br>Lithonia, GA 30058 | Village of Minooka<br>121 E McEvilly Road<br>Minooka, IL 60447 |
| Verizon<br>PO Box 15043<br>Albany, NY 12212 | Village of Park & Rec<br>10 Village Green Way<br>Key Biscayne, FL 33149 |
| Veterans Elementary<br>15960 Veterans Memorial Blvd<br>Naples, FL 34110 | Village of Tinley Park<br>16250 S Oak Park Ave<br>Tinley Park, IL 60477 |

MATRIX OF ADDITIONAL CREDITORS - Page 51

Village of Wheeling
2 Community Blvd
Wheeling, IL 60090

Village of Woodridge
5 Plaza Dr
Woodridge, IL 60517

Villas on 35th Apts
8135 N 35th Ave
Phoenix, AZ 85051

Vistar
PO Box 933580
Atlanta, GA 31193

Vistar
PO Box 951080
Ref # 10411272
Dallas, TX 75395

Vistar
PO Box 951080
Ref # 10413832
Dallas, TX 75395

Vistar
PO Box 951080
Ref # 10418365
Dallas, TX 75395

Vistar
PO Box 951080
Ref # 10418807
Dallas, TX 75395

Vistar
PO Box 951080
Ref # 10452723
Dallas, TX 75395

Vistar Corporation
PO Box 784866
Philadelphia, PA 19178

Vivint
4931 North 300 West
Attn: Bankr. Unit
Provo, UT 84604

Walmart
702 Sw 8th St.
Attn: Bankr. Unit
Bentonville, AR 72716-6209

Warehouse Direct
PO Box 772570
Chicago, IL 60677

Washington Corp
101 International Dr
Missoula, MT 59808

Waste Management
PO Box 4648
Carol Stream, IL 60197

Waste Management
PO Box 660345
Dallas, TX 75266

Waste Pro
PO Box 6071
Fort Myers, FL 33906

Water Services Co
848 Olive St
Elgin, IL 60120

MATRIX OF ADDITIONAL CREDITORS - Page 52

| | | |
|---|---|---|
| 1 | WaterStation Technology | Whispering Springs |
| 2 | 2732 Grand Ave #122 | 3443 S 1200 W-57 |
| | Everett, WA 98201 | Pierceton, IN 46562 |
| 3 | | |
| 4 | Weaver Brake and Tire | Wiarcom Inc |
| | 530 Manget st | 6001 Savoy Dr. |
| 5 | Marietta, GA 30060 | Houston, TX 77036 |
| 6 | Webb Chevrolet Oak Lawn | Willow Springs KISD |
| | 9440 S Cicero Ave | 2501 WSTAN SCHLUETER LOOP |
| 7 | Oak Lawn, IL 60453 | Killeen, TX 76549 |
| 8 | | |
| 9 | Webb Chevrolet Plainfield | Wilrae/VIP Tire |
| | 16140 S Lincoln Hwy | 9200 S Harlem Ave |
| 10 | Plainfield, IL 60586 | Bridgeview, IL 60455 |
| 11 | West Chicago Park District | Windsor Over Peachtree commissions |
| | 201 W National West | PO Box 2458 |
| 12 | Chicago, IL 60185 | Alpharetta, GA 30023 |
| 13 | | |
| 14 | West Forsyth | WJW Enterprises San Diego Inc. |
| | 4155 Drew Rd | 1240 Simpson Way |
| 15 | Cumming, GA 30040 | Escondido, CA 92029 |
| 16 | Westlake Preparatory School & | Wood Dale Park District |
| 17 | Academy | 111 E Foster Ave |
| | 8950 Stirling Rd | Wood Dale, IL 60191 |
| 18 | Cooper, FL 33024 | |
| 19 | | Woodfield Financial Ctr |
| | Westside Lanes | 1375 E Woodfield Rd |
| 20 | 1615 Wyoming | Schaumburg, IL 60173 |
| | Missoula, MT 59801 | |
| 21 | | World Courier |
| 22 | Westward Trails Rehab & Healthcare | 4429-4439 NW 97th Ave |
| | 3001 WESTWARD DRIVE | Miami, FL 33178 |
| 23 | Nacogdoches, TX 75964 | |
| 24 | | World Emblem |
| | Whispering Pines Lodge | 4250 International Blvd |
| 25 | 2131 ALPINE ROAD | Norcross, GA 30093 |
| | Longview, TX 75601 | |
| 26 | | |

MATRIX OF ADDITIONAL CREDITORS - Page 53

World Media
3401 N Miami Ave
Miami, FL 33127

Yana Club House
1185 Lake McGregor Dr
Fort Meyers, FL 33919

DATED: March 11, 2025.

TONKON TORP LLP

By: */s/ Danny Newman*
    Danny Newman, WSBA No. 61824
      Email:  danny.newman@tonkon.com
      Direct:  503.802.2089
    Ava Schoen, admitted *Pro Hac Vice*
      Email:  ava.schoen@tonkon.com
      Direct:  503.802.2143
    Christopher Pallanch, WSBA 45859
      Email: christopher.pallanch@tonkon.com
      Direct: 503.802.2104
    Michael W. Fletcher, WSBA 52208
      Email:  michael.fletcher@tonkon.com
      Direct:  503.802.2069
    888 SW 5th Avenue, Suite 1600
    Portland, OR 97204
     *Attorneys for Debtor and Debtor-in-Possession*

044904\00001\18109227v1

MATRIX OF ADDITIONAL CREDITORS - Page 54