# EXHIBIT 1

| From: | Gene Thurston[genethurston2@gmail.com] |
|---|---|
| Sent: | Wed 12/30/2020 5:58:12 PM (UTC) |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| Subject: | RE: Michael Moritz - Ponzi Scheme perception |

Hello Ryan,

Thank you for your note. I am completely in agreement with everything that you said below. I think that sometimes potential investors look for reasons to say no, and let's face it if someone wants to do that they will find that reason.

I think that your business strategy is brilliant, innovative, and unique! Thank you for your support. You have a very strong team behind you as they all represent WST extremely well and they are a pleasure to work with!

I look forward to your continued success and for more deals to be made in 2021!! Happy New Year!

Best Regards,

## Gene Thurston
Certified Franchise Consultant

**Thurston Consulting, Inc.**
1201 Heidi Trail
Buckhead, GA 30625
**Office: 706.752.1647**
**Cell: 706.319.5723**
**www.thurstonconsulting.org**

*Schedule a call with me*



**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Wednesday, December 30, 2020 8:32 AM
**To:** Gene Thurston <genethurston2@gmail.com>; Dick Humphrey

<dhumphrey@waterstationtechnology.com>
**Cc:** Kristi Humphrey <khumphrey@waterstationtechnology.com>; Kevin Nooney
<kevin.nooney@waterstationtechnology.com>
**Subject:** RE: Michael Moritz - Ponzi Scheme perception

Thank you Gene, I appreciate you understanding that we cannot have strangers (potential partners) contacting our corporate customers and interviewing them. This could be viewed as very unprofessional and would cost us the business if the wrong potential partner started wasting the contact's time by asking them details about how the business model works. These contacts only like to give us a few minutes of their time and we are already a vendor with them, I can't imagine the contacts wanting to waste time with every potential partner.

I appreciate all your support and look forward to a great 2021 for all.

Thank you,
Ryan

**From:** Gene Thurston <genethurston2@gmail.com>
**Sent:** Wednesday, December 30, 2020 5:01 AM
**To:** 'Dick Humphrey' <dhumphrey@waterstationtechnology.com>
**Cc:** 'Kristi Humphrey' <khumphrey@waterstationtechnology.com>; 'Kevin Nooney'
<kevin.nooney@waterstationtechnology.com>; 'Ryan Wear' <rwear@waterstationtechnology.com>
**Subject:** RE: Michael Moritz - Ponzi Scheme perception

Good Morning Dick,

Well, we get to meet all types of people in this business. I learned a long time ago that you can't control how others act and conduct themselves, as you can only control how you react to them. There is nothing to be sorry about. Michael's perception is his only. I really like what you are doing and I will continue to advocate for WST.

Thank you for your support and always professional handling of clients. Happy New Year to you all!!

Best Regards,

Gene Thurston
Certified Franchise Consultant

**Thurston Consulting, Inc.**
1201 Heidi Trail
Buckhead, GA 30625
**Office: 706.752.1647**
**Cell: 706.319.5723**
**www.thurstonconsulting.org**

*Schedule a call with me*



**From:** Dick Humphrey <dhumphrey@waterstationtechnology.com>
**Sent:** Wednesday, December 30, 2020 6:29 AM
**To:** Gene Thurston <genethurston2@gmail.com>
**Cc:** Kristi Humphrey <khumphrey@waterstationtechnology.com>; Kevin Nooney <kevin.nooney@waterstationtechnology.com>; Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** RE: Michael Moritz - Ponzi Scheme perception

Gene, very sorry Michael perceived the WSM investment model is a Ponzi scheme.

I have talked with several potential investors that have brought that up as a comment, but not actually believed that to the point of not investing.

We appreciate your continued support, Gene.

Very sorry Michael did not work out for us.



(303) 919-0009 (CST)
(877) 941-0002
dhumphrey@waterstationtechnology.com

**Planet Friendly. Human Healthy.**



**Dick Humphrey**
VP Market
Development
for Brokers

**From:** Kristi Humphrey <khumphrey@waterstationtechnology.com>
**Sent:** Tuesday, December 29, 2020 4:45 PM
**To:** Gene Thurston <genethurston2@gmail.com>; 'Dick Humphrey' <dhumphrey@waterstationtechnology.com>; patrickelsner@sbcglobal.net
**Subject:** Re: Michael Moritz

Thanks Gene.
It sounds like your conversation was similar to mine.

**Kristi Humphrey**                                    (805) 550-2111

Market Development for Brokers



khumphrey@waterstationtechnology.com



**From:** Gene Thurston <genethurston2@gmail.com>
**Date:** Tuesday, December 29, 2020 at 4:32 PM
**To:** 'Dick Humphrey' <dhumphrey@waterstationtechnology.com>, 'Kristi Humphrey'
<khumphrey@waterstationtechnology.com>, "patrickelsner@sbcglobal.net"
<patrickelsner@sbcglobal.net>
**Cc:** 'Kevin Nooney' <kevin.nooney@waterstationtechnology.com>
**Subject:** RE: Michael Moritz

Hello Everyone,

I spoke with Michael this afternoon and he is definitely not interested in pursuing the WST
opportunity. He really just confirmed the observations that Kristi had previously communicated. He
stated that he feels the investors are financing the company, that WST does not let you validate, and
that it is structured similar to a Ponzi Scheme. It was very clear to me that I was not going to be able
to counter his objections to any degree that would change his mind. He is moving on from WST.

Of course I disagree as I like the WST opportunity and will continue to advocate for it. Thank you all
for the time you had invested in Michael.

Happy New Year to all!!

Best Regards,

Gene Thurston
Certified Franchise Consultant

**Thurston Consulting, Inc.**
1201 Heidi Trail
Buckhead, GA 30625
**Office: 706.752.1647**
**Cell: 706.319.5723**

**www.thurstonconsulting.org**

*Schedule a call with me*



---

**From:** Dick Humphrey <dhumphrey@waterstationtechnology.com>
**Sent:** Tuesday, December 29, 2020 7:15 AM
**To:** Gene Thurston <genethurston2@gmail.com>; Kristi Humphrey
<khumphrey@waterstationtechnology.com>; patrickelsner@sbcglobal.net
**Cc:** Kevin Nooney <kevin.nooney@waterstationtechnology.com>
**Subject:** RE: Michael Moritz

Gene, we would appreciate your feedback from Michael.

Thank you,



(303) 919-0009 (CST)
(877) 941-0002
dhumphrey@waterstationtechnology.com

**Planet Friendly. Human Healthy.**



**Dick Humphrey**
VP Market Development
for Brokers

---

**From:** Gene Thurston <genethurston2@gmail.com>
**Sent:** Monday, December 28, 2020 8:41 AM
**To:** 'Dick Humphrey' <dhumphrey@waterstationtechnology.com>; 'Kristi Humphrey'
<khumphrey@waterstationtechnology.com>; patrickelsner@sbcglobal.net
**Cc:** 'Kevin Nooney' <kevin.nooney@waterstationtechnology.com>
**Subject:** RE: Michael Moritz

Good Morning Everyone,

I will be speaking with Michael this week, or early next week (depending on holiday schedules), and I
will be happy to pass along to all what feedback I get from him.

Best Regards,

Gene Thurston
Certified Franchise Consultant

**Thurston Consulting, Inc.**
1201 Heidi Trail
Buckhead, GA 30625
**Office: 706.752.1647**
**Cell: 706.319.5723**
**www.thurstonconsulting.org**

*Schedule a call with me*



---

**From:** Dick Humphrey <dhumphrey@waterstationtechnology.com>
**Sent:** Sunday, December 27, 2020 8:55 PM
**To:** Kristi Humphrey <khumphrey@waterstationtechnology.com>; patrickelsner@sbcglobal.net
**Cc:** Gene Thurston <genethurston2@gmail.com>; Kevin Nooney
<kevin.nooney@waterstationtechnology.com>
**Subject:** RE: Michael Moritz

I had a good webinar with him and he seemed to have interest in taking the next step. However, based upon Kristi's feedback, he is not interested in our model.

Just so you know, when investors are wanting some of the details he is requiring, WST sees a yellow flag and have found these kinds of investors take a great deal of everybody's time.

It appears we should pass on Michael.



(303) 919-0009 (CST)
(877) 941-0002
dhumphrey@waterstationtechnology.com

**Planet Friendly. Human Healthy.**



**Dick Humphrey**
VP Market Development
for Brokers

---

**From:** Kristi Humphrey <khumphrey@waterstationtechnology.com>
**Sent:** Sunday, December 27, 2020 3:58 PM

**To:** patrickelsner@sbcglobal.net
**Cc:** Dick Humphrey <dhumphrey@waterstationtechnology.com>; Gene Thurston <genethurston2@gmail.com>
**Subject:** RE: Michael Moritz

Hi Patrick and Gene-

If I had to guess, I would say Michael is NOT interested. He is convinced WST is a Ponzi Scheme and decided he would contact me at a future date if he changed his mind. He was very adamant about contacting all corporate contacts who have location contracts with WST and discussing their experience. I explained that WST would not pass out those contacts. He did not see the value in the ROI and thought that to make this a valid investment the investor should be able to own a piece of the company as it grows.

When you contact him, I would be very interested to hear what he has to say to you.



Kristi Humphrey
Market Development for Brokers
(805) 550-2111
khumphrey@waterstationtechnology.com

# EXHIBIT 2

**No String Available:**    :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::

**No String Available:**    :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::

**No String Available:**    :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
:::::::::::::::::::::::::::::::::::::::::::::::::::

**Subject:**    RE: Craig Richard - information request and feedback (Urgent)

Hi Craig,

1. I have the team forwarding this list today.


2. I have added Nick, I'm guessing the username and password was emailed, but these go to junk folders often. Nick can you please confirm?

3. In the process of completing our recent funding activities we had to payoff some commercial real estate and deposit into a number of reserve accounts. This took up a considerable amount of capital and exhausted cash reserves. This was meant to be a short term situation as soon as we refinanced the commercial real estate and started using the funding sources. In addition to this the DFI triggered a few people wanting to sell their machines back which added extra capital needs to the operations. In summary, this is getting resolved it just took longer than expected.

4. The audit has taken longer than expected. Should be done in August according to our CPA communication with our controller.

5. The DFI was not triggered by a complaint, in fact the person conducting this investigation confirmed this with our lawyer. We believe our competition initiated this investigation to slow us down. This worked as we have spent countless hours providing them with the details they requested and we expect at some point they will close the file.

6. I personally couldn't, but our people assigned to the data could run a report in less than 5 minutes. Where the system is lacking is the connection between our vending management software and the interaction with our partners such as yourself. Our controller is continuing to move everything over to a software that allows for this. The name of this is escaping me at the moment.

7. Yes advertising has proven to be a challenge. This is consistent with the entire vending space and advertising. We are making significant progress and a lot further than ever before.

8. Sales are continuing to climb and as we add machines they don't immediately have annualized sales. Not sure where you got the total machine count? The machine average monthly is from machines that are reporting via the software. There are still many that don't get signal and can't report for a number of reasons. Vending machines (especially outdoor) don't always communicate properly. We have seen this is a much larger percentage of units

than traditional vending that are typically placed indoors.

Thank you,
Ryan

**From:** Craig Richard <craigarichard@hotmail.com>
**Sent:** Thursday, July 14, 2022 6:24 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Kevin Nooney
<kevin.nooney@waterstationtechnology.com>; Craig Richard <craigarichard@hotmail.com>
**Subject:** Re: Craig Richard - information request and feedback (Urgent)

Ryan -

I still have not heard back from you.

I want to trust you guys but the below list continues to grow of my concerns. Kevin is kind enough to pick up my calls and speak but there is no hard data provided. You, I guess, are the only one who can provide the data.

**If you are tired of my inquiries, I am willing to negotiate a buyout and will request one if you can't provide adequate answers to the first 3 questions below by Monday, July 18th.**

My list of concerns includes:

1. **Machine locations. I have requested since November 2021 an updated list of my locations. I still have not been provided with such list after multiple times of being told this would be provided in short order.**

2. **No portal. I was supposed to have a portal set-up since my initial PO in December 2020. 17 months later, there is no portal.**

3. **Late payments. My payments, per my agreement, were due on the 20th. I now have had 8 straight months of payments that are late (as few as one day to as many as 12 days). There has been no good explanation as to why (is it just not a priority to pay people on-time, is it a cash flow issue, etc.)?**

4. Audit still not complete. This was expected to be done in April, then May, then June, now when.
5. DFI investigation. Hopefully nothing but still a bit unsettling.

6.  Key-man risk of you taking on way too much responsibility.
7.  Lack of systems in place.  If I asked you to run a report of machines doing less than $75 in the month of June, I don't think you could generate that report in 5 minutes like you should be able to.
8.  Advertising revenue continually pushed out.  2 years ago it was 6 months away, working with 3 ad agencies.  Then it was Samsung was close to signing a deal that would be $12 net per month to every machine owner.  Then it was component shortages.  Now it is ad agencies don't provide good guidance, we are going with guy who can help get us on programmatic platforms.  Latest is flavored water machines look like better option b/c of target audience known and hiring a 1099 employee from Captive Media.
9.  Revenue run-rate does not add up to where it should be.  On our last call, you indicated machine count was around 12,500.  You also indicated revenue/month/machine was trending up again and above the low of $317 per month. If that was the case, 12,500 machines at ~$330 per month equates to $47 mil in WSM revenue.  I don't think WSM is anywhere near this (given where 9/30 YTD rev was at). This doesn't add up to me and nobody has ever given me an exact machine count as I have requested.

You get my point, I have a lot of concerns and none of them are not legitimate concerns.

I look forward to your response.

Craig Richard
913 226 2682

---

**From:** Craig Richard <craigarichard@hotmail.com>
**Sent:** Friday, July 8, 2022 11:02 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Kevin Nooney <kevin.nooney@waterstationtechnology.com>; Craig Richard <craigarichard@hotmail.com>
**Subject:** Re: Craig Richard - information request and feedback (Urgent)

Thanks Ryan.  I look forward to hearing more regarding the issues I perceive including an under investment in people and systems.

My outstanding issues remain:

1.  Still don't have my list of 64 machine locations
2.  Still don't have portal set-up
3.  Need answer as to why partner payments in some cases were 17 days past due

(mine was 8 days past due) for June payments

Additionally, I would be willing to do some 1099 work on partner welcome/intro packets along with quarterly update emails that go out to everyone. This compensation could help offset the amount owed to me for the referral of Konda Reddy.

Thanks -

Craig Richard
913 226 2682

4.

---

**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Friday, July 1, 2022 8:41 AM
**To:** Craig Richard <craigarichard@hotmail.com>; Kevin Nooney <kevin.nooney@waterstationtechnology.com>; Jeremy Briggs <jeremy.briggs@refreshingusa.com>
**Subject:** RE: Craig Richard - information request and feedback (Urgent)

Thank you for the email Craig,

I will get a more expansive response to you over the weekend, this is a great email that covers a lot of good topics and I would like to take time to response appropriately.

I do want to let you know that the list I sent you was my mistake. It was an old list and it got changed prior to closing when you requested certain geography. I don't have access to your portal, but I have asked for the list from our team and will forward to you.

Thank you,

Ryan

**From:** Craig Richard <craigarichard@hotmail.com>
**Sent:** Tuesday, June 28, 2022 10:40 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Kevin Nooney <kevin.nooney@waterstationtechnology.com>; Jeremy Briggs <jeremy.briggs@refreshingusa.com>

**Subject:** Fw: Craig Richard - information request and feedback (Urgent)

Ryan & Kevin -

I feel bad having to reach out so often but I believe my concerns are legitimate and any rationale/intelligent investor would be asking the same questions.

In the attached word document, you can see the dialogue and records on the supposed locations of my 64 machines.  Also attached is the excel file with the current location list I was provided on June 26, 2022.

I found it quite surprising and was concerned given that all 64 locations indicated in the latest file were different than the original 64 locations I was given at time or PO.

Given this new information, I proceeded today to contact a few locations by phone to insure there were indeed water refill machines at these locations.

I started down the list and after contacting the stores at 7 different Family Dollar locations on my list, I discovered a trend that all these locations had no machine installed (according to store clerks) and one of the stores no longer existed/was closed permanently.

Here is the list of stores I was able to reach from my list before I stopped the exercise after having enough evidence of a problem existing.

| Store Name | Phone Number | Address | City | Corrected City | State | Zip |
|---|---|---|---|---|---|---|
| FAMILY DOLLAR #8768 | 317 532 1403 | 2135 West Morris St. | Marion | Indianapolis | IN | 4622 |
| FAMILY DOLLAR #8786 | 765 573 0545 | 321 W. 3rd Street | Grant | Marion | IN | 4695 |
| FAMILY DOLLAR #9046 | 219 393 1055 | 1450 W State Road 2 | La Porte | | IN | 4635 |
| FAMILY DOLLAR #9125 | 812 684 5001 | 705 N. Main Street | Dubois | Huntingburg | IN | 4754 |
| FAMILY DOLLAR #10209 | 219 690 7095 | 8635 N. 300 W. | Newton | Lake Village | IN | 4634 |
| FAMILY DOLLAR #10332 | 317 613 1984 | 2625 Dr. Martin Luther King Jr | Marion | Indianapolis | IN | 4620 |
| FAMILY DOLLAR #10357 | 219 554 7777 | 6620 Calumet Avenue | Lake | Hammond | IN | 4632 |

The reasons this is concerning to me include:

1. Full disclosure, my net worth is around $5 million. I "own" $544,000 worth of water refill machines. Thus, ~10% of my net worth is involved here. I have reason to care as should all investors/partners of WSM and WST regardless of their net worth exposure here.
2.
3. I purchased 50 machines in December 2020 and another 14 machines in December 2021. It is not acceptable that my machines are not installed yet after 18 months and 6 months, respectively.

1. There is significant key-man risk involved with your company. Ryan, from what I can gather, you wear way too many hats and take on way too many duties. At the end of the day, if something were to happen to you Ryan, at least I thought I knew where my 64 machines are located and hopefully they have value for a new operator. However, with these recent revelations, I don't even know if I have any machines "live" in the field.

I have spent 20 years analyzing businesses from the outside, relying on public information. However, I have enough of a knowledge base to gather soft data and it be pretty reliable given all the types of businesses and executives I have been exposed to. My feelings on your operations are this (with the understanding I have extreme appreciation for founders/entrepreneurs). I could be way off base but here is my interpretation.

1. Ryan, if you want to sell the business in 10 years, you have to fill executive and administrative roles and take things off your plate. There is no company of your size I have ever been exposed to where the CEO would send me admin files (such as machine locations) or paying accounts payables/investor payments. Refreshing USA has over

$100 million in revenue. WSM, when it has 20,000 machines in operation and at maturity, should be close to $100 million in revenue. These are large operations that deserve to have lots of admin and executive roles instead of you trying to shoulder a lot of it. With proper delegation and executive experience, you probably have advertising revenues on machines by now. Instead, you tried to take this on and just don't have the time in the day to do all these things. Having that additional high margin revenue stream in place would sure provide a nice financial cushion on margins and easily pay for the executive and a couple of employees focused solely on this function by 10x what their compensation is. Actions like these of not investing proactively ultimately don't save you money given the lack of getting this initiative going has been more is more costly than the savings from not hiring the proper individuals.

Any private equity or strategic acquirer is going to realize the key-man risk here and either pay a discounted multiple or be more hesistant to move forward with the transaction. Avoiding costs with lack of resources in place and the savings you see now vs. you selling the business at 5x EBITDA because of lack of sophistication compared to 8x EBITDA for turn-key, smooth operation is massive. If you are doing $20-30 million in EBITDA, that multilple difference is worth $75 million.

2. You need better systems in all departments. The machine location excel file is very rudimentary, and really not acceptable for a $500,000 to $1,000,000 investment. I don't think you have invested in data analytics/big data platforms that would make it easy to run real-time reports on some of the KPIs we discussed (such as what machines in trailing 30 days have done under $100 in revenue, what machines were off-line more than 3 days in trailing 30 days, what is average revenue per machine by state, by year installed, by store partner, etc., etc.). I would assume a firm in the data analytics space would build you a platform for $75,000 and some reasonable annual maintenance fee. Your financials on QuickBooks also don't cut it for what is to be expected of an organization your size.

Hire more people to fill out the team, delegate more, and get better systems in place. These 3 things will create more downtime for you (not emailing people at 10 pm on Saturday night), create a better working environment for your employees, and create more terminal value/generational wealth for you when you sell the business at some point.

Nothing personal, just my observations. You are the one that has created hundreds of jobs and millions in wealth, I just have an opinion.

Take care,

Craig Richard

913 226 2682

---

**From:** Craig Richard <craigarichard@hotmail.com>
**Sent:** Monday, June 27, 2022 12:19 AM
**To:** Kevin Nooney <kevin.nooney@waterstationtechnology.com>;
**Subject:** Fw: Craig Richard - information request and feedback (Urgent)

Kevin -

Ryan sent over the attached location data for my 64 units.

This does not soothe my concerns over operational mishaps at WST/WSM.

Not one machine in the current list Ryan sent over matches up with the original lists of machines provided to me at time of PO/investment.

Please see my attached notes on this issue.

Craig Richard
913 226 2682

---

**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Sunday, June 26, 2022 8:10 PM
**To:** Craig Richard <craigarichard@hotmail.com>
**Cc:** Nick Streeter <nick@waterstationtechnology.com>
**Subject:** RE: Craig Richard - information request and feedback (Urgent)

Hi Craig,

I have attached the list that I show.


Thank you,

Ryan

**From:** Craig Richard <craigarichard@hotmail.com>
**Sent:** Friday, June 24, 2022 2:01 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Kevin Nooney
<kevin.nooney@waterstationtechnology.com>; Jeremy Briggs <jeremy.briggs@refreshingusa.com>;
Nick Houk <nick.houk@waterstationtechnology.com>; Craig Richard <craigarichard@hotmail.com>
**Subject:** Craig Richard - information request and feedback (Urgent)

Ryan, Kevin and Jeremy -


Hope all is well with you guys.


I have a few items I would like follow through on.


   1.  **Machine locations and serial numbers:** I reached out in February 2022 asking for my current list of machines with locations and serial numbers. I again reached out in May 2022 for this information. I still have not received anything back. This should not be a difficult task. Given this is a point of emphasis of the Washington DFI inquiry, I would think this would get the 3 minutes of attention it needs.

   3.  **My portal not being live after 18 months**: While I am being paid the fixed payment per machine per my contract, the original language of my contract states I would be paid a higher amount if the revenue share model for each of my machines would be beneficial to me. The bigger issue for me is my portal has never been set-up 18 months after my agreement was signed. I still have no portal access as promised when I signed the contract in December 2020. I don't care as much about the individual revenue performance of the machines but I want to see if the service level/uptime is where it needs to be (not offline more than 3 days per month). I believe Ryan when he says the operations side of the business is much better than the investor relations side of the

business but I would like to see it with my own eyes.

4. **Payment due date is the 20th of the month:** My understanding is this task is off of Ryan's plate outside of a handful of accounts.  The payment due date on my agreement along with the other partners I helped in the process (334 machines in total) all had language of payment due by the 20th.  Can you please explain why this is still not occuring on time?


I don't think any of these requests are out of line.  They are all things that WST/WSM was expected to do when I signed my original agreement in December 2020.  I told Ryan 2 weeks ago on our call that I question how solid the fundamentals of the business operations are if the partner/investor relations consistently fails to deliver.  Within most companies, if one department is dysfunctional, it typically means most departments are dysfunctional. Unfortunately, all of your ~200 partners see the investor relations side and none get to see the operational side of the business.


Please let me know if these 3 items can be addressed.

Thanks -

Craig Richard
913 226 2682

# EXHIBIT 3

| | |
|---|---|
| **From:** | Ryan Wear[rwear@waterstationtechnology.com] |
| **Sent:** | Sat 12/31/2022 3:38:12 AM (UTC) |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **Subject:** | RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022. |

Hi Donald,

I have been working from home since COVID. I do have many meetings at the office and travel numerous times per month to our various locations, I apologize if they didn't communicate well.

In regards to the recent funding deal, we did sign and close. Now we are waiting on funding. The lender was closed the last two weeks of this year and didn't share this prior to closing. I was able to get in touch with the President of the lending company over their break and he confirmed that it will be processed for the first draw and funding early in January. I had also hoped to collect a very large receivable prior to year end. They just confirmed that they will be sending funds early next week. Both events will allow me to catch up on funds owed. I assure you in no way am I trying to take advantage of anyone, this is just a function of timing that will soon be resolved.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 29, 2022 1:05 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,
I called the office today......you're not there, nor expected in tomorrow.
How were you going to allegedly interface with your banker, and send funds etc....if you weren't going to be in the office?
I've left a message for you AND Jeremy to call us, and expecting a reply.
As of today, you owe JGI/Ron James , two payments, you told us you'd be current, before year's end. Let me frame this for you. You've been informed that your "partner"/investor, Ron James is suffering from the progression of Parkinsons, you've seemingly taken advantage of this development with purposely using encouraging language that you'll make him whole on these payments.

We have been toiling with the prospects of a legal solution. We'd hoped the $300 million in funding you've told us was completed, was to resolve the cash flow issues.

We need transparency on next steps, which requires you to explain what's really going on now. It no longer adds up.

Please call us with the next steps to resolve all outstanding payments and the plan forward.

Respectfully,

Donald James, on behalf of Ronald James/JGI.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/28/22 12:03 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Are you there? We are seeking assurances that you'll be paid up by Friday.
We require a reply.

Regards
Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/27/22 9:01 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
We hope you had a great Christmas with family.
Now, we are back to business and seek confirmation that you'll be making the 2 promised catch up payments this week,  as you told us you would from last week's email.
Please advise.

Regards,
Donald James

Regards,

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/21/22 1:26 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Once all is current, we can engage on options to assist, if any.
Are you sending out 1099s this year? It's a form always asked for by our accountants.
So now , I hear you're saying end of next week to fund. Is that , up to current?

Please advise.

Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/21/22 6:18 AM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Thank you Don.  I am happy to expand on this as needed.  I do expect things to get closed next week, but also happy to jump on a call early next week to discuss as well.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, December 20, 2022 8:48 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Thanks for that. We're confused, based upon prior messages, referencing the $300 mil in funding was in place , that you'd be on solid capital ground and you would fund Ron's payments that are in

arrears....2, plus January looming.
I won't pretend to understand the challenges with your expansion plans and contending with buyouts, but transparency would be appreciated.  Maybe there's options we can assist with.

Please advise.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/19/22 11:08 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Hi Donald,

He expects later this week, but needed to talk with the underwriter tomorrow.  I have a follow up call tomorrow AM to push this along.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Monday, December 19, 2022 12:17 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

How did it go with your banker this AM?
Any updates or ETA on payment(s).

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/17/22 8:14 AM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

The banker and I exchanged calls numerous times yesterday and weren't able to connect. We do plan to connect and have coordinated a call for Monday AM at 10 PST.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Friday, December 16, 2022 9:08 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Keep us informed.
Thanks.

Regards,

Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/15/22 4:00 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

I have a follow up call with the bank tomorrow AM. We are close to getting all funds to catch up on both payments. It may push to next week though?

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 15, 2022 8:54 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Trying to confirm prior messages.

From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:42 PM (GMT-08:00)
"I expect to have another next week and we should be current before year end."

Can we expect this wire (not ACH) today?

Please advise.

Regards,

Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/12/22 12:22 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Just to confirm, we should be expecting the November payment this week? Is there a day we should
look to be receiving it?

Regards,

Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:42 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Thank you for confirming Donald.

I expect to have another next week and we should be current before year end.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 8, 2022 1:31 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** JISERVCS@aol.com
**Subject:** RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan!
It hit now!  Thank you for the Oct payment. Now let us know your schedule for getting all payments up to date, prior to year's end.

Again, thank you.

Regards,

Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:09 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ok I figured out the issue.  The payment came back today as it was sent via ACH and not wire.  I am doing now and should show up on your end today.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 8, 2022 8:11 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** JISERVCS@aol.com
**Subject:** No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Congratulations on your funding, but we
still have not received payment. Please send screen shot or confirmation of wire.
Our wires don't take this long.

Please update us.

Regards,
Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/6/22 2:56 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

HI Donald,

We received the funds late last night just before wire cutoff time. I sent funds this AM to you for one payment. Please confirm receipt of funds as they may arrive today or tomorrow AM.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, December 6, 2022 2:46 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,
That was the best explanation of the events this year. Thank you.
As today is the 6th, do you have any updates? Is it now done?
Please advise.

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/30/22 10:16 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Thank you Donald. I appreciate you and Ron for your patience with us and totally understand the frustrations.

I wanted to share status that we have been working with a lender to raise $300M, this process was just completed today and as part of our first wave of purchases we are buying back 34 of our partner's machines. This process took about 6 months and during this time we had some of the 34 partners require us to buy their units back early due to the amount of time involved in getting this deal closed. As a result we had to use $4.4M of our cashflow to buy back the partner's machines prior to this funding getting completed. The good news is that the lender's documents were all signed today and the funds were authorized for release to escrow. The bad news is that escrow just informed me late today that we will receive our reimbursed funds on 12/5 or 12/6. As soon as these funds arrive I can catch up on payments and be back to solid with capital again.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, November 29, 2022 12:00 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,

Ron is still unavailable this access his office/emails etc, so again, I'm sending on his behalf.
He says he's OK to wait, but these delays have gone on for several months at this point.
His legal counsel continues to be on standby, and any deviations from your most recent timing of payments just needs to be at least be communicated.
Ron is pretty tolerant, and much of these issues could be tampered by proactive communications from you on the matters of timing, and or your funding challenges resulting in these delays.
He has put much trust in you.

Regards,

Donald James
925-683-5501 Mobile
925-299-2802 Office


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/28/22 8:04 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Hi Donald,

I understand that these delays have been frustrating. I am in the process of completing a large funding process that is expected to close this Friday. I can send two payments at that time. If you wish to discuss I am happy to do so.

Thank you,
Ryan

---

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Monday, November 28, 2022 11:14 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,
Again, I'm reaching out to you on Ron's behalf.
Your prior messages suggested a transfer on 11/23/2022. Since then, no follow up and no wire/ACH transfer.
Ron has told me to inform you, if payments aren't completed by tomorrow, he's turning this over to his lawyers for collection.

If the monies have been transferred, please present us the screen shot confirmation.

Feel free to contact us by phone to discuss if need be.

Donald James
Ofc 925-299-2802
Mobile 925-683-5501


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 11/25/22 9:46 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Ryan,
Ron is incapacitated with an ankle injury.
As of this AM, no funds transfered to Ron's account.
Was the money sent? If so, was it ACH or Wire?
A screen shot of confirmation would be helpful.
Please advise.

Regards,
Donald James


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/18/22 12:57 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Hi Donald,

I am sorry to hear this! I hope he is recovering from the fall.

I will have my sales from machines post to our account early next week and no later than 11/23. I can wire as soon as the funds are received. Sorry for the issue and the tardiness.

Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Friday, November 18, 2022 12:47 PM
**To:** rwear@waterstationtechnology.com
**Cc:** JISERVCS@aol.com
**Subject:** Payments to Ron James/James Group Intl LLC

Ryan,
As you may be aware, my father has Parkinsons, as a result he has had a fall recently. He's currently unable to send emails, so he has asked me to ask you about his payments and the timing.

As of today, Nov 18th, no transfers have been received for Oct or Nov.

Please advise when he can expect payments.

Respectfully,

Donald James
James Group Intl LLC
925-683-5501


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone

# EXHIBIT 4

| From: | Ronald James[jiservcs@aol.com] |
|---|---|
| Sent: | Fri 1/13/2023 6:58:10 PM (UTC) |
| No String Available: | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| No String Available: | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| No String Available: | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| Subject: | Fwd: Payment by January 16th |

Ryan,
I am growing jncreasingly frustated with your refusal to pay me.

An ROI is a return,,on..INVESTMENT not a return on revenue. Therefore, you are contractually obligated to pay me the ROI whether the 570 machines I bought from you produce revenue or not.

Whatever else you are engaged in I want my payments by Monday the 16th even if you have to use emergency funds.


Ron James

-----Original Message-----
From: Ronald James <jiservcs@aol.com>
To: rwear@waterstationtechnology.com <rwear@waterstationtechnology.com>; don@kiwisurfer.co.nz <don@kiwisurfer.co.nz>
Sent: Thu, Jan 12, 2023 9:29 am
Subject: Re: Payment by January 16th

Ryan,
To reiterate:

I want the overdue payments  totaling $190,650 (November and December 2022) paid to my bank by Monday, January 16th.  When you wrap up your dealings with your lender, by the 20th, you can deposit the January late payment of $95,325.

I AM NOT A BANKER. I am tired providing you interest free loans to do whatever you are doing.


Ron James


-----Original Message-----
From: Ryan Wear <rwear@waterstationtechnology.com>
To: Ronald James <jiservcs@aol.com>; jiservcs@comcast.net

Sent: Tue, Jan 10, 2023 7:58 pm
Subject: RE: Payment by January 16th

Hi Ron,

I'm seeing this after sending the last email.  Hopefully the 20th will work for you.

Thank you,
Ryan

---

**From:** Ronald James <jiservcs@aol.com>
**Sent:** Tuesday, January 10, 2023 1:22 PM
**To:** rwear@waterstationtechnology.com; jiservcs@comcast.net
**Subject:** Re: Payment by January 16th

Ryan,

I want two payments, $190,650, deposited in my bank no later than Monday, January 16th. If you fail in this regard I will turn over all info and documents to my attorney Carlos Soltero for the issuance of a Demand Letter.

-----Original Message-----
From: jiservcs <jiservcs@comcast.net>
To: Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
Cc: JISERVCS@aol.com
Sent: Tue, Jan 10, 2023 8:41 am
Subject: RE: Left message at your offices. Re: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.
Good morning Ryan,

We didn't hear back from you on the two current, available channels.   Message left at your office, nor the emails prompted a reply.

As mentioned by us prior, once you're current, we can discuss any opportunities to assist if there are any.  But at this point, you're treating Ron as if the machines owned by him, generate zero cash flow. At this juncture, it looks like you've taken an almost $300k, zero int loan, without his authorization.

You can choose to reply with at least a payment,  or an explanation of what's really going on, and next steps and timing of payments.

I'm prepared to meet with you in person at your offices next week. Ron's health continues to decline, and the stress of this non-performing investment is a contributing factor.

Let me know how you want to proceed.

Please reply with something.

Donald James, on behalf of Ronald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/9/23 1:32 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: Left message at your offices. Re: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

Just left a message at your office. You and Jeremy are "unavailable".

Hopefully you get it, and call me back.
Also seeing which day is better to fly up for a meeting next week..Wed, Thurs or Friday.

Updates would help.

Respectfully,

Donald James, on behalf of Ronald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/9/23 10:04 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan

We need some movement asap. Updates would help.

Would it be of any benefit to all, if we come up to meet in person next week, and get some questions answered?

Let me know.

Regards,

Donald James,  on behalf of Ronald James.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/7/23 8:56 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

Anything encouraging regarding payments, and coming current on all in arrears?

Did the expected receivables come in?  Is the lending facility releasing funds?

Please provide status updates.


Respectfully,

Donald James,  on behalf of Ronald James.



Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/6/23 11:32 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>
Cc: JISERVCS@aol.com
Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,
Any updates available to us?

Please advise.

Respectfully,

Donald James,  on behalf of Ronald James.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/5/23 8:27 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,
Thanks for the reply.  Look forward to hearing something positive.

Keep us updated.

Regards,

Donald James, on behalf of Ronald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 1/5/23 7:28 AM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Hi Don,

Sorry for the delay.  I am at a work conference this week and will call our financial controller to check status.  I am told we have funds coming in today or tomorrow, but I have not heard that it showed up yet.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Wednesday, January 4, 2023 8:19 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,
Are you getting these emails?
Please provide is with some updates and status.

Respectfully,

Donald James, on behalf of Ronald James.


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/3/23 11:57 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

Please advise as to next steps with dates of action. We are all back to work.

A reply is better than none.

Can we do a call?

Let us know.
My mobile is 9256835501.

Regards,

Donald James,  on Ronald James' behalf.


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 1/2/23 10:58 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,
Happy New Year, hoping 2023 is a less strained cash flow environment.

Covid sucks, I had Delta in 2020, after taking all precautions, and it floored me.  Ron currently has Covid dominoes falling in his home, and many stores here are requesting masking again.  So, sorry you're contending with this in your home.

The tone of our message is brought on, by you going dark, after providing assurances that 2022 would close, with the arrears being made current.  I did place a call, leaving a message,  hoping a call would be returned, an ideal opportunity to interact, update us, explain or inform us of further delays and provide us some confidence in the dealings.

Unfortunately without funds being sent this week, we have no option but to start the demand process with our legal counsel. This is the last thing we want to do.

I sincerely hope we can resolve all of this, get current, and return to a passive investment status.

Recover from Covid!

Respectfully,

Donald James, on Ronald James' behalf.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/30/22 7:38 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Hi Donald,

I have been working from home since COVID.  I do have many meetings at the office and travel numerous times per month to our various locations, I apologize if they didn't communicate well.

In regards to the recent funding deal, we did sign and close.  Now we are waiting on funding.  The lender was closed the last two weeks of this year and didn't share this prior to closing.  I was able to get in touch with the President of the lending company over their break and he confirmed that it will be processed for the first draw and funding early in January.  I had also hoped to collect a very large receivable prior to year end.  They just confirmed that they will be sending funds early next week.  Both events will allow me to catch up on funds owed.  I assure you in no way am I trying to take advantage of anyone, this is just a function of timing that will soon be resolved.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 29, 2022 1:05 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

I called the office today......you're not there, nor expected in tomorrow.
How were you going to allegedly interface with your banker, and send funds etc....if you weren't going to be in the office?
I've left a message for you AND Jeremy to call us, and expecting a reply.
As of today, you owe JGI/Ron James , two payments, you told us you'd be current, before year's end. Let me frame this for you. You've been informed that your "partner"/investor, Ron James is suffering from the progression of Parkinsons, you've seemingly taken advantage of this development with purposely using encouraging language that you'll make him whole on these payments.

We have been toiling with the prospects of a legal solution. We'd hoped the $300 million in funding you've told us was completed, was to resolve the cash flow issues.

We need transparency on next steps, which requires you to explain what's really going on now. It no longer adds up.

Please call us with the next steps to resolve all outstanding payments and the plan forward.

Respectfully,

Donald James, on behalf of Ronald James/JGI.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/28/22 12:03 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Are you there? We are seeking assurances that you'll be paid up by Friday.
We require a reply.

Regards
Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/27/22 9:01 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl

LLC

Ryan,
We hope you had a great Christmas with family.
Now, we are back to business and seek confirmation that you'll be making the 2 promised catch up
payments this week,  as you told us you would from last week's email.
Please advise.

Regards,
Donald James


Regards,



Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/21/22 1:26 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl
LLC

Ryan,
Once all is current, we can engage on options to assist, if any.
Are you sending out 1099s this year? It's a form always asked for by our accountants.
So now , I hear you're saying end of next week to fund. Is that , up to current?

Please advise.

Donald James



Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/21/22 6:18 AM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl
LLC

Thank you Don.  I am happy to expand on this as needed.  I do expect things to get closed next week,
but also happy to jump on a call early next week to discuss as well.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, December 20, 2022 8:48 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl
LLC

Ryan,
Thanks for that. We're confused, based upon prior messages, referencing the $300 mil in funding was
in place , that you'd be on solid capital ground and you would fund Ron's payments that are in
arrears....2, plus January looming.
I won't pretend to understand the challenges with your expansion plans and contending with buyouts,
but transparency would be appreciated.  Maybe there's options we can assist with.

Please advise.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/19/22 11:08 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl
LLC

Hi Donald,

He expects later this week, but needed to talk with the underwriter tomorrow.  I have a follow up call
tomorrow AM to push this along.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Monday, December 19, 2022 12:17 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl
LLC

Ryan,

How did it go with your banker this AM?
Any updates or ETA on payment(s).

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/17/22 8:14 AM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

The banker and I exchanged calls numerous times yesterday and weren't able to connect. We do plan to connect and have coordinated a call for Monday AM at 10 PST.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Friday, December 16, 2022 9:08 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Keep us informed.
Thanks.

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/15/22 4:00 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

I have a follow up call with the bank tomorrow AM. We are close to getting all funds to catch up on both payments. It may push to next week though?

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 15, 2022 8:54 AM

**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Trying to confirm prior messages.

From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:42 PM (GMT-08:00)
"I expect to have another next week and we should be current before year end."

Can we expect this wire (not ACH) today?

Please advise.

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 12/12/22 12:22 PM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Just to confirm,  we should be expecting the November payment this week? Is there a day we should look to be receiving it?

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:42 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Thank you for confirming Donald.

I expect to have another next week and we should be current before year end.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 8, 2022 1:31 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** JISERVCS@aol.com
**Subject:** RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan!
It hit now! Thank you for the Oct payment. Now let us know your schedule for getting all payments up to date, prior to year's end.

Again, thank you.

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/8/22 1:09 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ok I figured out the issue. The payment came back today as it was sent via ACH and not wire. I am doing now and should show up on your end today.

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 8, 2022 8:11 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** JISERVCS@aol.com
**Subject:** No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,
Congratulations on your funding, but we
still have not received payment. Please send screen shot or confirmation of wire.
Our wires don't take this long.

Please update us.

Regards,
Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 12/6/22 2:56 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

HI Donald,

We received the funds late last night just before wire cutoff time.  I sent funds this AM to you for one payment.  Please confirm receipt of funds as they may arrive today or tomorrow AM.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, December 6, 2022 2:46 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,
That was the best explanation of the events this year. Thank you.
As today is the 6th, do you have any updates? Is it now done?
Please advise.

Regards,

Donald James

*Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone*

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/30/22 10:16 PM (GMT-08:00)
To: jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Thank you Donald.  I appreciate you and Ron for your patience with us and totally understand the frustrations.

I wanted to share status that we have been working with a lender to raise $300M, this process was just completed today and as part of our first wave of purchases we are buying back 34 of our partner's machines.  This process took about 6 months and during this time we had some of the 34 partners require us to buy their units back early due to the amount of time involved in getting this deal closed.  As a result we had to use $4.4M of our cashflow to buy back the partner's machines prior to this funding getting completed.  The good news is that the lender's documents were all signed today and the funds were authorized for release to escrow.  The bad news is that escrow just informed me late today that we will receive our reimbursed funds on 12/5 or 12/6.  As soon as these funds arrive I can catch up on payments and be back to solid with capital again.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, November 29, 2022 12:00 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,

Ron is still unavailable this access his office/emails etc, so again, I'm sending on his behalf.
He says he's OK to wait, but these delays have gone on for several months at this point.
His legal counsel continues to be on standby, and any deviations from your most recent timing of payments just needs to be at least be communicated.
Ron is pretty tolerant, and much of these issues could be tampered by proactive communications from you on the matters of timing, and or your funding challenges resulting in these delays.
He has put much trust in you.

Regards,

Donald James
925-683-5501 Mobile
925-299-2802 Office


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/28/22 8:04 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Hi Donald,

I understand that these delays have been frustrating.  I am in the process of completing a large funding process that is expected to close this Friday.  I can send two payments at that time.  If you wish to discuss I am happy to do so.

Thank you,
Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Monday, November 28, 2022 11:14 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: Payments to Ron James/James Group Intl LLC

Ryan,

Again, I'm reaching out to you on Ron's behalf.
Your prior messages suggested a transfer on 11/23/2022.  Since then, no follow up and no wire/ACH transfer.
Ron has told me to inform you, if payments aren't completed by tomorrow, he's turning this over to his lawyers for collection.

If the monies have been transferred, please present us the screen shot confirmation.

Feel free to contact us by phone to discuss if need be.

Donald James
Ofc 925-299-2802
Mobile 925-683-5501

Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone

-------- Original message --------
From: jiservcs <jiservcs@comcast.net>
Date: 11/25/22 9:46 AM (GMT-08:00)
To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Ryan,
Ron is incapacitated with an ankle injury.
As of this AM, no funds transfered to Ron's account.
Was the money sent? If so, was it ACH or Wire?
A screen shot of confirmation would be helpful.
Please advise.

Regards,
Donald James

Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone

-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 11/18/22 12:57 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>
Cc: JISERVCS@aol.com
Subject: RE: Payments to Ron James/James Group Intl LLC

Hi Donald,

I am sorry to hear this!  I hope he is recovering from the fall.

I will have my sales from machines post to our account early next week and no later than 11/23.  I can

wire as soon as the funds are received.  Sorry for the issue and the tardiness.

Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Friday, November 18, 2022 12:47 PM
**To:** rwear@waterstationtechnology.com
**Cc:** JISERVCS@aol.com
**Subject:** Payments to Ron James/James Group Intl LLC

Ryan,
As you may be aware, my father has Parkinsons, as a result he has had a fall recently. He's currently unable to send emails, so he has asked me to ask you about his payments and the timing.

As of today, Nov 18th, no transfers have been received for Oct or Nov.

Please advise when he can expect payments.

Respectfully,

Donald James
James Group Intl LLC
925-683-5501


Sent via the Samsung Galaxy S8 Active, an AT&T 4G LTE smartphone

# EXHIBIT 5

| | |
|---|---|
| **From:** | jiservcs[jiservcs@comcast.net] |
| **Sent:** | Tue 1/31/2023 7:50:41 PM (UTC) |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| **Subject:** | RE: Updates?: Funded??: Wheres the payments? RE: Payment by January 16th |

Ryan,

Thank you, just saw another payment.

Cheers,
Donald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------
From: Ryan Wear <rwear@waterstationtechnology.com>
Date: 1/30/23 12:14 PM (GMT-08:00)
To: jiservcs <jiservcs@comcast.net>, Ronald James <jiservcs@aol.com>
Subject: RE: Updates?: Funded??: Wheres the payments? RE: Payment by January 16th


We are waiting on both, but one of them getting done resolves the issue.  Both are expected later today so we have a good chance of sending you funds today as well.


**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Monday, January 30, 2023 11:51 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Ronald James <jiservcs@aol.com>; jiservcs@comcast.net
**Subject:** Updates?: Funded??: Wheres the payments? RE: Payment by January 16th


Ryan,

Are sakes or loan funds available to get caught up?  Has funding been completed?

Please advise.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/27/23 9:24 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, Ronald James <jiservcs@aol.com>, jiservcs@comcast.net

Subject: RE: Funded??: Wheres the payments? RE: Payment by January 16th

Ryan,

Wire receipt for 1 payment confirmed!

Thanks. Look forward to the remainder.

Regards,

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: Ryan Wear <rwear@waterstationtechnology.com>

Date: 1/27/23 9:00 AM (GMT-08:00)

To: jiservcs <jiservcs@comcast.net>, Ronald James <jiservcs@aol.com>

Subject: RE: Funded??: Wheres the payments? RE: Payment by January 16th


Hi Donald,


We didn't receive the funds yet, however I did get sales together and sent one payment just now.  I expect the other funds to come in today still and will send as soon as I receive.


Thank you,

Ryan


**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Friday, January 27, 2023 7:58 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Ronald James <jiservcs@aol.com>; jiservcs@comcast.net
**Subject:** RE: Funded??: Wheres the payments? RE: Payment by January 16th


Happy Friday Ryan.

Are you funded enough today, to wire us the payments? Per your message, yesterday was the latest they'd have funds to you.

We need a response and action on wires.

Look forward to your reply.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/26/23 11:30 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, Ronald James <jiservcs@aol.com>

Subject: Funded??: Wheres the payments? RE: Payment by January 16th

Ryan,

Is funding inbound?

Please advise.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/25/23 8:13 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, Ronald James <jiservcs@aol.com>, jiservcs@comcast.net

Subject: RE: Wheres the payments? RE: Payment by January 16th


Ryan,


Thanks for this.


Please keep us updated and inform us of any further changes/hiccups. Many of your deadlines have been breached by this time.


We are familiar with complex financing arrangements, they do take time, and can be frustrating. So we can empathize to some extent, but our patience is wearing thin. Hopefully one day you'll enlighten us on how this all came to be.


We look forward to putting these payment issues behind us.


Have a great day.

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: Ryan Wear <rwear@waterstationtechnology.com>

Date: 1/25/23 7:39 AM (GMT-08:00)

To: jiservcs <jiservcs@comcast.net>, Ronald James <jiservcs@aol.com>

Subject: RE: Wheres the payments? RE: Payment by January 16th


HI Donald,


The lender has a closing call with us today and is expected to fund today or tomorrow at the latest.


Thank you,

Ryan


**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Tuesday, January 24, 2023 2:43 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Ronald James <jiservcs@aol.com>; jiservcs@comcast.net
**Subject:** Wheres the payments? RE: Payment by January 16th

Ryan,

We are demanding an update at this point. A solid month of excuses , moving lines in the sand, intermittent follow up/updates.

Last email was, monet in our account today!  Where is it? When 8d it being wired?

Donald James

925-683-5501

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: Ryan Wear <rwear@waterstationtechnology.com>

Date: 1/10/23 7:58 PM (GMT-08:00)

To: Ronald James <jiservcs@aol.com>, jiservcs@comcast.net

Subject: RE: Payment by January 16th

Hi Ron,

I'm seeing this after sending the last email.  Hopefully the 20th will work for you.

Thank you,

Ryan

---

**From:** Ronald James <jiservcs@aol.com>
**Sent:** Tuesday, January 10, 2023 1:22 PM
**To:** rwear@waterstationtechnology.com; jiservcs@comcast.net
**Subject:** Re: Payment by January 16th


Ryan,


I want two payments, $190,650, deposited in my bank no later than Monday, January 16th. If you fail in this regard I will turn over all info and documents to my attorney Carlos Soltero for the issuance of a Demand Letter.

-----Original Message-----
From: jiservcs <jiservcs@comcast.net>
To: Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
Cc: JISERVCS@aol.com
Sent: Tue, Jan 10, 2023 8:41 am
Subject: RE: Left message at your offices. Re: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Good morning Ryan,


We didn't hear back from you on the two current, available channels.   Message left at your office, nor the emails prompted a reply.


As mentioned by us prior, once you're current, we can discuss any opportunities to assist if there are any.  But at this point, you're treating Ron as if the machines owned by him, generate zero cash flow.  At this juncture, it looks like you've taken an almost $300k, zero int loan, without his authorization.


You can choose to reply with at least a payment,  or an explanation of what's really going on, and next steps and timing of payments.


I'm prepared to meet with you in person at your offices next week. Ron's health continues to decline, and the stress of this non-performing investment is a contributing factor.


Let me know how you want to proceed.

Please reply with something.


Donald James, on behalf of Ronald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/9/23 1:32 PM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: Left message at your offices. Re: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan,


Just left a message at your office. You and Jeremy are "unavailable".


Hopefully you get it, and call me back.

Also seeing which day is better to fly up for a meeting next week..Wed, Thurs or Friday.

Updates would help.


Respectfully,


Donald James, on behalf of Ronald James


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/9/23 10:04 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: Updates? RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan


We need some movement asap. Updates would help.


Would it be of any benefit to all, if we come up to meet in person next week, and get some questions answered?

Let me know.


Regards,


Donald James,  on behalf of Ronald James.


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/7/23 8:56 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan,


Anything encouraging regarding payments, and coming current on all in arrears?


Did the expected receivables come in?  Is the lending facility releasing funds?


Please provide status updates.

Respectfully,


Donald James,  on behalf of Ronald James.




Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone




-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/6/23 11:32 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>

Cc: JISERVCS@aol.com

Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan,

Any updates available to us?


Please advise.


Respectfully,


Donald James,  on behalf of Ronald James.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/5/23 8:27 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

Thanks for the reply.  Look forward to hearing something positive.

Keep us updated.

Regards,

Donald James, on behalf of Ronald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: Ryan Wear <rwear@waterstationtechnology.com>

Date: 1/5/23 7:28 AM (GMT-08:00)

To: jiservcs <jiservcs@comcast.net>

Cc: JISERVCS@aol.com

Subject: RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Hi Don,


Sorry for the delay.  I am at a work conference this week and will call our financial controller to check status.  I am told we have funds coming in today or tomorrow, but I have not heard that it showed up yet.


Thank you,

Ryan

---

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Wednesday, January 4, 2023 8:19 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** RE: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan,

Are you getting these emails?

Please provide is with some updates and status.


Respectfully,

Donald James, on behalf of Ronald James.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/3/23 11:57 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: NEXT STEPS RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

Please advise as to next steps with dates of action. We are all back to work.

A reply is better than none.

Can we do a call?

Let us know.

My mobile is 9256835501.

Regards,


Donald James,  on Ronald James' behalf.


Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone


-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 1/2/23 10:58 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.


Ryan,

Happy New Year, hoping 2023 is a less strained cash flow environment.


Covid sucks, I had Delta in 2020, after taking all precautions, and it floored me.  Ron currently has Covid dominoes falling in his home, and many stores here are requesting masking again.  So, sorry you're contending with this in your home.


The tone of our message is brought on, by you going dark, after providing assurances that 2022 would close, with the arrears being made current.  I did place a call, leaving a message,  hoping a call would be returned, an ideal opportunity to interact, update us, explain or inform us of further delays and provide us some confidence in the dealings.

Unfortunately without funds being sent this week, we have no option but to start the demand process with our legal counsel. This is the last thing we want to do.

I sincerely hope we can resolve all of this, get current, and return to a passive investment status.

Recover from Covid!

Respectfully,

Donald James, on Ronald James' behalf.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: Ryan Wear <rwear@waterstationtechnology.com>

Date: 12/30/22 7:38 PM (GMT-08:00)

To: jiservcs <jiservcs@comcast.net>

Cc: JISERVCS@aol.com

Subject: RE: Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Hi Donald,

I have been working from home since COVID. I do have many meetings at the office and travel numerous times per month to our various locations, I apologize if they didn't communicate well.

In regards to the recent funding deal, we did sign and close. Now we are waiting on funding. The lender was closed the last two weeks of this year and didn't share this prior to closing. I was able to get in touch with the President of the lending company over their break and he confirmed that it will be processed for the first draw and funding early in January. I had also hoped to collect a very large receivable prior to year end. They just confirmed that they will be sending funds early next week. Both events will allow me to catch up on funds owed. I assure you in no way am I trying to take advantage of anyone, this is just a function of timing that will soon be resolved.

Thank you,

Ryan

**From:** jiservcs <jiservcs@comcast.net>
**Sent:** Thursday, December 29, 2022 1:05 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; jiservcs@comcast.net
**Cc:** JISERVCS@aol.com
**Subject:** Outstanding Payments to Ron James/James Group Intl LLC to come current for 2022.

Ryan,

I called the office today......you're not there, nor expected in tomorrow.

How were you going to allegedly interface with your banker, and send funds etc....if you weren't going to be in the office?

I've left a message for you AND Jeremy to call us, and expecting a reply.

As of today, you owe JGI/Ron James , two payments, you told us you'd be current, before year's end.

Let me frame this for you. You've been informed that your "partner"/investor, Ron James is suffering from the progression of Parkinsons, you've seemingly taken advantage of this development with purposely using encouraging language that you'll make him whole on these payments.

We have been toiling with the prospects of a legal solution. We'd hoped the $300 million in funding you've told us was completed, was to resolve the cash flow issues.

We need transparency on next steps, which requires you to explain what's really going on now.   It no longer adds up.

Please call us with the next steps to resolve all outstanding payments and the plan forward.

Respectfully,

Donald James, on behalf of Ronald James/JGI.

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 12/28/22 12:03 PM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Are you there? We are seeking assurances that you'll be paid up by Friday.

We require a reply.

Regards

Donald James

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 12/27/22 9:01 AM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC


Ryan,

We hope you had a great Christmas with family.

Now, we are back to business and seek confirmation that you'll be making the 2 promised catch up payments this week,  as you told us you would from last week's email.

Please advise.


Regards,

Donald James


Regards,

Sent via the Samsung Galaxy S22 5G, an AT&T 5G smartphone

-------- Original message --------

From: jiservcs <jiservcs@comcast.net>

Date: 12/21/22 1:26 PM (GMT-08:00)

To: Ryan Wear <rwear@waterstationtechnology.com>, jiservcs@comcast.net

Cc: JISERVCS@aol.com

Subject: RE: Second payment RE: No wires received RE: Payments to Ron James/James Group Intl LLC

Ryan,

Once all is current, we can engage on options to assist, if any.

Are you sending out 1099s this year? It's a form always asked for by our accountants.

So now , I hear you're saying end of next week to fund. Is that , up to current?

Please advise.

Donald James

<span style="font-size:9.0pt;font-famil

...

Email truncated

# EXHIBIT 6

| | |
|---|---|
| **From:** | Mike Assaad[mike.assaad6@gmail.com] |
| **Sent:** | Mon 7/29/2024 7:30:39 PM (UTC) |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::; |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::; |
| **No String Available:** | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::; |
| **Subject:** | Re: Significant Payment due Today (7/16) |

Thanks Jeremy

On Mon, Jul 29, 2024 at 2:08 PM <jeremy.briggs@refreshingusa.com> wrote:

## Mike Assad    USD 10,000.00

| | | Status | Value Date |
|---|---|---|---|
| | | Completed | 07/29/2024 |

No ID                          No ID

**Bank to Bank**

| Charges | Priority |
|---|---|
| Remitter | NO |

Sender to Receiver Instructions

| Code | Code - Other | Instruction |
|---|---|---|
| -- | -- | -- |
| -- | -- | -- |
| -- | -- | -- |
| -- | -- | -- |
| -- | -- | -- |

∨ Notes

--

∨ System Information

| Date Created | Transaction ID | Bank |
|---|---|---|
| 07/29/2024 01:30 PM | 134347556 | 7360 |

Regards,

## Jeremy W Briggs – Corporate Controller

## RefreshingUSA

[www.refreshingusa.com](http://www.refreshingusa.com)

DISCLAIMER : This E-mail letter and the attached related documents are never to be considered a solicitation for any purpose in any form or content. Upon receipt of these documents, the Recipient hereby acknowledges this Disclaimer. If acknowledgment is not accepted, Recipient must return any and all documents in their original receipted condition to Sender. The information contained in this Message is confidential and proprietary to Sender; it is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the authorized agent thereof, you are hereby notified that any disclosure, use, distribution, dissemination or copying in any form of any information contained in this message is strictly prohibited. If you have received this message by mistake or error, please notify us immediately by return email to the sender and delete all copies of the original message.

**From:** Mike Assaad <[mike.assaad6@gmail.com](mailto:mike.assaad6@gmail.com)>
**Sent:** Monday, July 29, 2024 9:58 AM
**To:** Ryan Wear <[rwear@waterstationtechnology.com](mailto:rwear@waterstationtechnology.com)>; Gabriel Assaad <[gassaad@assaadlaw.com](mailto:gassaad@assaadlaw.com)>
**Cc:** Kevin Nooney <[kevin.nooney@waterstationtechnology.com](mailto:kevin.nooney@waterstationtechnology.com)>; Jeremy Briggs <[jeremy.briggs@refreshingusa.com](mailto:jeremy.briggs@refreshingusa.com)>
**Subject:** Re: Significant Payment due Today (7/16)

Ryan, per our conversation Friday you said you could pay us a $10,000 payment today, a $10,000 payment next Monday and you committed to pay off my full balance by or around August 15th. Jeremy, please send the $10K to Gabriel's legal iolta account this morning.

Once you pay us the $10K today, my balance owed will only be $272,250 ( you asked for the updated balance on Friday).

As Gabriel just asked, please send us that wire today ASAP. Thank you!

On Mon, Jul 29, 2024 at 11:00 AM Gabriel Assaad <[gassaad@assaadlaw.com](mailto:gassaad@assaadlaw.com)> wrote:

 Has the money been wired?

**From:** Kevin Nooney <[kevin.nooney@waterstationtechnology.com](mailto:kevin.nooney@waterstationtechnology.com)>
**Date:** Thursday, July 25, 2024 at 6:56 PM
**To:** Ryan Wear <[rwear@waterstationtechnology.com](mailto:rwear@waterstationtechnology.com)>

**Cc:** Mike Assaad <mike.assaad6@gmail.com>, Gabriel Assaad
<gassaad@assaadlaw.com>, Jeremy Briggs <jeremy.briggs@refreshingusa.com>
**Subject:** Re: Significant Payment due Today (7/16)

Mike


That will work for me as well. Please Send an invite out please.


Kevin

Sent from my iPhone


> On Jul 25, 2024, at 2:25 PM, Ryan Wear <rwear@waterstationtechnology.com>
> wrote:


> 2:30 PST work?


> **From:** Mike Assaad <mike.assaad6@gmail.com>
> **Sent:** Thursday, July 25, 2024 10:39 AM
> **To:** Gabriel Assaad <gassaad@assaadlaw.com>
> **Cc:** Ryan Wear <rwear@waterstationtechnology.com>; Jeremy Briggs
> <jeremy.briggs@refreshingusa.com>; Kevin Nooney
> <kevin.nooney@waterstationtechnology.com>
> **Subject:** Re: Significant Payment due Today (7/16)


> Ryan, please let us know a few times that work for you tomorrow so we can
> confirm a 5-10 min call to discuss the balance I am still owed. We would like to
> confirm a time and then Gabriel and myself can call you. Let us know, thank
> you


> Mike


> On Wed, Jul 24, 2024 at 5:28 PM Gabriel Assaad <gassaad@assaadlaw.com>

wrote:

Ryan, I would like to discuss again the proposal of an agreed judgment in Texas regarding the balance remaining to Mike. We have agreed to hold off on filing a lawsuit based on your guarantee of payment. I am available tomorrow and Friday to discuss. Please let me know your availability.

_____

**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Tuesday, July 23, 2024 9:46 AM
**To:** Mike Assaad <mike.assaad6@gmail.com>
**Cc:** Jeremy Briggs <jeremy.briggs@refreshingusa.com>; Gabriel Assaad <gassaad@assaadlaw.com>
**Subject:** RE: Significant Payment due Today (7/16)

Hi Mike,

Some funds did come in, however it didn't meet the needs of operations. We are working on getting the additional funds in as our highest priority. Our sales have declined much more than anticipated and this is creating a deficit in our original budget. We are working hard to correct this.

Thank you,

Ryan

**From:** Mike Assaad <mike.assaad6@gmail.com>
**Sent:** Tuesday, July 23, 2024 6:44 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** Jeremy Briggs <jeremy.briggs@refreshingusa.com>; Gabriel Assaad <gassaad@assaadlaw.com>
**Subject:** Re: Significant Payment due Today (7/16)

Ryan, with all due respect, we have been hearing "tomorrow" for the last 7-8 days. As of today (7/23) per our payment agreement that you initiated, I am owed $140,000 that you are late on. We need some sort of "substantial" payment ASAP to maintain the integrity of our agreement, late last week you did say some funds came in, what can you pay us today?? Please respond.

Thank you


On Mon, Jul 22, 2024 at 8:08 PM Ryan Wear
<rwear@waterstationtechnology.com> wrote:

Hi Mike,


We are still working through cash flow issues. We hope to have more information
and resolution tomorrow.


Thank you,

Ryan


**From:** Mike Assaad <mike.assaad6@gmail.com>
**Sent:** Monday, July 22, 2024 8:10 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Cc:** Jeremy Briggs <jeremy.briggs@refreshingusa.com>; Gabriel Assaad
<gassaad@assaadlaw.com>
**Subject:** Re: Significant Payment due Today (7/16)


Ryan, we need a payment today since you missed last week and breached the
agreement that you asked for as it relates to promised weekly payments. We
were owed $80K last Tuesday and another $40K tomorrow. We need a
payment! Please let us know what you and Jeremy can wire us today, please
respond!


Thank you


On Tue, Jul 16, 2024 at 11:10 AM Ryan Wear
<rwear@waterstationtechnology.com> wrote:

Hi Mike,

We are still working on figuring out the cash we will have available. Two of the expected funds have not been received yet, both were expected late last week, but have not occurred yet, and our regular deposits are still pending. We will be checking every hour to update and once we have information we will share. I do expect to get status today on all three items expected to fund.

Thank you,

Ryan

**From:** Mike Assaad <mike.assaad6@gmail.com>
**Sent:** Tuesday, July 16, 2024 8:09 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>; Jeremy Briggs <jeremy.briggs@refreshingusa.com>
**Cc:** Gabriel Assaad <gassaad@assaadlaw.com>
**Subject:** Significant Payment due Today (7/16)

Hi Ryan/Jeremy -

Today is Tuesday the 16th and per our agreement Ryan you promised us a $80,000 payment today as you said cash flow would be much better if we could be flexible on the prior two payments (which we were). Can you please make this $80,000 or "significant" payment today and have it wired to Gabriel's legal iolta account.

Ryan, please respond with a status update and confirmation of payment amount.

Thank you,

Mike

# EXHIBIT 7

From: Dick Humphrey[dhumphrey@franchisebizexperts.com]

Sent: Fri 1/28/2022 8:33:39 PM (UTC)

No String Available: :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::

No String Available: :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::

No String Available: :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::

Subject: CUSTOMER TERRIBLY UPSET - GETTING NO RESPONSES - Trey Foster, Garland, TX

Ryan and Kevin,

Trey called me today terribly upset that he is not getting any feedback from either of you on the status of his installed units. As a veteran, he ordered 17 units; however, only 12 are working.  He has not received any revenues from five of his locations ***from the very beginning, which has been two years!***  Trey has attempted to call and email both of you numerous times, but was upset that neither of you had the courtesy to get back to him.  He asked if he bought into a Ponzi scheme!!  I assured him this is very unusual and will get in touch with both of you and that someone would get back to him to provide solutions to his concerns and assured him WST was not a Ponzi scheme.

These kinds of customer service issues are a huge red flag!  I understand there are sources in place to handle customer issues such as Treys.

PLEASE GET BACK TO TREY:
- 214-796-6754
- Treyfoster85@gmail.com

Thank you,

Dick

# EXHIBIT 8

| **From:** | Ryan Wear[rwear@waterstationtechnology.com] |
|---|---|
| **Sent:** | Fri 6/9/2023 7:24:51 PM (UTC) |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;; |
| **Subject:** | RE: Important |

Hi Steve,

Sorry for delays here. I should have some funds come in next week and can get payment out.

Thank you,
Ryan

**From:** pruettemail@gmail.com <pruettemail@gmail.com>
**Sent:** Friday, June 9, 2023 4:59 AM
**To:** 'Ryan Wear' <rwear@waterstationtechnology.com>
**Subject:** RE: Important

Hello Ryan,

Per your last email, I was anticipating hearing from you Wednesday or perhaps Thursday, after your speaking with the team on Tuesday.

Please know I sincerely don't want or like being a thorn but I trust you realize I have no choice as <u>not</u> receiving my JV disbursements to pay my creditors/loans is genuinely a most worrisome and painful problem for me, to say the least.

Paying my WST investment loans, and all my other financial obligations is wholly dependent upon receiving my JV disbursements.

If the armored car related issues have been resolved then please send at least one of the past due disbursements. Or please let me know exactly when I can expect relief, or why the continued hold up.

Kind regards,
Steve

**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Tuesday, June 6, 2023 12:29 PM
**To:** pruettemail@gmail.com
**Subject:** RE: Important

Hi Steve,

I will follow up shortly with an update. I am speaking with our team today.

Thank you,
Ryan

**From:** pruettemail@gmail.com <pruettemail@gmail.com>
**Sent:** Tuesday, June 6, 2023 5:10 AM
**To:** 'Ryan Wear' <rwear@waterstationtechnology.com>
**Subject:** RE: Important

Hi Ryan,

Your May 27th email directed that the troublesome armored car and subsequent cash flow issue was essentially tantamount to being resolved and at least one of the two late disbursements would be sent last week.

Nothing was received last week, or yesterday. So I have no choice but to continue reaching out for some understanding of when I can expect to receive April/May disbursements, or what's continuing to hold things up.

Please get back to me at your earliest convenience.

Kind regards,
Steve

**From:** Ryan Wear <rwear@waterstationtechnology.com>
**Sent:** Saturday, May 27, 2023 12:08 PM
**To:** pruettemail@gmail.com
**Subject:** RE: Important

Hi Steve,

Sorry for the lack of communication and delayed payment.

We have been experiencing some trouble with our armored car services. They are picking up and the date the funds finally post to our account has continued to increase by up to 20 business days. This has cost us millions in cash flow and created some temporary cash flow problems. We are in discussions with the bank daily and should have resolved very soon. Regardless we should be able to get at least one payment out by late next week.

Thank you,
Ryan

**From:** pruettemail@gmail.com <pruettemail@gmail.com>
**Sent:** Friday, May 26, 2023 2:48 PM
**To:** 'Ryan Wear' <rwear@waterstationtechnology.com>
**Subject:** Important

Hello Ryan,

Unfortunately, I have to continue to reach out as I'm still waiting to receive April's and May's disbursement, or some understanding of what's holding things up.

Usually a late disbursement is quickly resolved however, that's not happened for reasons unknown.

From my end of things it's become increasingly frustrating, concerning and worrying.

Please let me know what's going on.

Kind regards,
Steve

# EXHIBIT 9

| | |
|---|---|
| **From:** | jeremy.briggs@refreshingusa.com[jeremy.briggs@refreshingusa.com] |
| **Sent:** | Mon 5/2/2022 7:28:08 PM (UTC) |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; ;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; ;; |
| **No String Available:** | ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; ;; |
| **Subject:** | RE: James Estes |

I was going to bring this one and the others to Ryan this afternoon for him to look on the list and see if payment was issued out. I will let you know as soon as I do.

Regards,

## Jeremy W Briggs – Corporate Controller
## Director of Finance
## RefreshingUSA

www.refreshingusa.com



DISCLAIMER : This E-mail letter and the attached related documents are never to be considered a solicitation for any purpose in any form or content. Upon receipt of these documents, the Recipient hereby acknowledges this Disclaimer. If acknowledgment is not accepted, Recipient must return any and all documents in their original receipted condition to Sender. The information contained in this Message is confidential and proprietary to Sender; it is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the authorized agent thereof, you are hereby notified that any disclosure, use, distribution, dissemination or copying in any form of any information contained in this message is strictly prohibited. If you have received this message by mistake or error, please notify us immediately by return email to the sender and delete all copies of the original message.

**From:** Kristi Humphrey <khumphrey@waterstationtechnology.com>
**Sent:** Monday, May 2, 2022 12:27 PM
**To:** Jeremy Briggs <jeremy.briggs@refreshingusa.com>; Kevin Nooney <kevin.nooney@waterstationtechnology.com>
**Subject:** James Estes

Hi-
I have heard this rumor as well. It's interesting how people make assumptions without any info. Any idea if anyone responded to James?



**Kristi Humphrey**
Investor Development
805.5502111
khumphrey@waterstationtechnology.com

**From:** James E <jamestes75@gmail.com>
**Date:** Friday, April 29, 2022 at 5:02 PM
**To:** Stacy Swift <stacy@franchisematchmakers.com>
**Cc:** jeremy.briggs@refreshingusa.com <jeremy.briggs@refreshingusa.com>, Kristi Humphrey <khumphrey@waterstationtechnology.com>, kevin.nooney@waterstationtechnology.com <kevin.nooney@waterstationtechnology.com>
**Subject:** Re: Distribution Tardiness Apology

Jeremy

In your last email,  you stated that the payments were submitted and waiting for approval.  I assumed that meant it would be distributed in the next few days.

Can you give me an ETA on my payment?

The rumor is that Waterstation is withholding payments to show a minimum bank balance while securing a loan?  Is that correct?

On Thu, Apr 28, 2022, 8:42 AM Stacy Swift <stacy@franchisematchmakers.com> wrote:
Thank you James, for keeping me in the loop on this. I'm traveling this week so I apologize for my delayed response.

Jeremy--although we haven't met, I am the broker/consultant who referred James to WaterStation Technologies with the full understanding that it was a legitimate opportunity. I am giving the benefit of the doubt, but the fact that James has to continually push for the payments due to him is not only disappointing but it's extremely disturbing. I have already contacted the ownership/management team at IFPG and let them know of the ongoing situation. I've suggested they halt any further relationship with Waterstation Technologies until proof can be made that this situation is resolved and will not be an issue in the future.

Please put a full-time focus on getting this situation resolved immediately. Your investors have done so in good faith and the company needs to uphold their responsibilities to the investors.

Best Regards,
Stacy Swift

**M. Stacy Swift | Franchise Broker**
**Cell/Text: 303-887-8887**
stacy@franchisematchmakers.com





**Schedule a call with me:** <u>15 min</u> | <u>30 min</u> | <u>60 min</u> | <u>90 min</u>

On Wed, Apr 27, 2022 at 7:13 PM <<u>jeremy.briggs@refreshingusa.com</u>> wrote:
  Mr. Estes,

  I received your email. Your payment has been submitted for approval. Once it has been approved, I will send you a remittance.

  Regards,

  **Jeremy W Briggs – Corporate Controller**
  **Director of Finance**
  **RefreshingUSA**
  <u>www.refreshingusa.com</u>



  DISCLAIMER : This E-mail letter and the attached related documents are never to be considered a solicitation for any purpose in any form or content. Upon receipt of these documents, the Recipient hereby acknowledges this Disclaimer. If acknowledgment is not accepted, Recipient must return any and all documents in their original receipted condition to Sender. The information contained in this Message is confidential and proprietary to Sender; it is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the authorized agent thereof, you are hereby notified that any disclosure, use, distribution, dissemination or copying in any form of any information contained in this message is strictly prohibited. If you have received this message by mistake or error, please notify us immediately by return email to the sender and delete all copies of the original message.

**From:** James E <<u>jamestes75@gmail.com</u>>
**Sent:** Wednesday, April 27, 2022 3:33 PM
**To:** Kristi Humphrey <<u>khumphrey@waterstationtechnology.com</u>>
**Cc:** Jeremy Briggs <<u>jeremy.briggs@refreshingusa.com</u>>; <u>stacy@franchisematchmakers.com</u>
**Subject:** Re: Distribution Tardiness Apology

Following up on April payment.  When can I expect to receive it?


On Thu, Apr 14, 2022, 7:34 PM James E <<u>jamestes75@gmail.com</u>> wrote:
  Kristi

  Kevin told me to expect the payment yesterday.  Your email stated that the goal was to have payouts finalized this week and I have no pending deposit today.

  The continued promises at every level including the CFO of this organization are becoming increasingly frustrating as they are all promises with zero delivery.

  The experience with multiple missed/ delayed payments has my wife believing it's a Ponzi scheme

and I should be contacting our attorney general and our attorney.

I can appreciate the focus of the company to drive growth,  but as an investor, the growth without the ROI (payments) are meaningless.   I did not purchase stock in a company where the value grows as the company grows.   I purchased machines with a guaranteed monthly payout that is not being delivered.  I am already extremely disappointed in the delay of the advertising revenue. The very least I can expect is a timely payout each month.   Ryan should be embarrassed as a CEO that his company is not delivering on the basics to his investors.

My intent when I first invested was to grow this investment over the next several years to provide monthly revenue for my family.

Based on my experience so far,  I will not be increasing my investment with Waterstation,  nor recommending to those that have been following my experience.

James

On Thu, Apr 14, 2022, 12:46 PM Kristi Humphrey <khumphrey@waterstationtechnology.com> wrote:
 Hi James-
 Thanks for reaching out. I understand your frustration. Though I do not have a specific timeline for you, I do know that they are trying to get all payments finalized this week. I am including Jeremy Briggs, corporate controller, on this email. What I do know is that until this point, Ryan, owner, has been intimately involved with each monthly payment that gets sent. This month he found, landed and closed on a very large financial opportunity for WST that took all his available time and focus. This means great things for the company while, admittedly, other aspects suffered- my equipment payment is also late. I was not given prior communication to be able to relay the info to investors such as yourself.

 That said, as the monthly payments switch hands from Ryan (visionary, opportunity-seeker) to Jeremy (systems and numbers) I *KNOW* the timeliness and auto-pay will improve. Ryan's superpower is creating new business and paths forward. He is very, very good at what he does. It is up to the rest of us to put day-to-day systems into place so he can be free to fly. Thanks for your patience and please don't hesitate to reach out to me or Jeremy with more questions.

 **Kristi Humphrey**
 Investor Development
 805.5502111
 khumphrey@waterstationtechnology.com

 **From:** James E <jamestes75@gmail.com>
 **Date:** Saturday, April 9, 2022 at 10:21 AM
 **To:** Kristi Humphrey <khumphrey@waterstationtechnology.com>
 **Subject:** Re: Distribution Tardiness Apology

Kristi

I did not get the March distribution last week as promised. I'm getting concerned that Waterstation may be having financial difficulties that are not being disclosed to investors.

What is the status? Can we get financial info for the quarter?

James

On Thu, Mar 31, 2022, 8:06 PM James E <jamestes75@gmail.com> wrote:
Kristi

Thanks for the follow up.

No questions. Just a comment. Waterstation needs to be proactive with its communication with its investors.

Many of us took loans to finance a portion of our investments. Having zero communication when the loan is set up on autopayment could have been detrimental. I just happened to look this month while preparing my taxes. I was able to resolve it avoiding any payment issues. However, most months I assume the revenue payments will be made on time so my loan payments will be made on time. It's supposed to be a set it and forget it investment. It's been anything but, with half my payments so far having issues.

This is on top of being led to believe that the advertising revenue would start towards the end of last year with zero proactive communication from the company of any delays.

As an investor, I understand risk and that time lines can move. What is becoming increasingly frustrating is the fact that the investors must ask questions vs the company being proactive.

James


On Thu, Mar 31, 2022, 3:23 PM Kristi Humphrey <khumphrey@waterstationtechnology.com> wrote:
Hi James–
I want to take the chance to apologize for the late payment this month. Attached is a letter from Jeremy Briggs, our WST controller. Please let me know if you have any questions.

**Error! Filename not specified.**

**Kristi Humphrey**
Investor Development
(805) 550-2111
khumphrey@waterstationtechnology.com

# EXHIBIT 10

| From: | JHerbertson[jrhlaw2005@yahoo.com] |
|---|---|
| Sent: | Wed 11/30/2022 4:48:24 PM (UTC) |
| No String Available: | ;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;: |
| No String Available: | ;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;: |
| No String Available: | ;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;: |
| Subject: | Re: Funding |

I never heard from Zach and now another two weeks has passed? Please have this paid out if internal cashflow so we can move on and close this out next week.

On Friday, November 18, 2022 at 12:01:44 PM MST, Ryan Wear <rwear@waterstationtechnology.com> wrote:

Hi Jeremy,

I understand the frustration and I can assure you that I have been equally as frustrated trying to get closing done with this lender for quite some time. I am also very comfortable with the fact that this lender is going to complete the transaction and fund the repurchase of hundreds of machines for WST.

I have copied our lawyer, Zach Madden, on this email so that you can confirm as needed that we are near closing with this lender. Zach has been working on the review of all documents with the lender's lawyers and he will be able to confirm that this deal is real and that the expected closing date has moved beyond WST's control.

If needed I am also comfortable offering a set date to purchase your machines back with our own internal cashflow, but I will need to confirm with the lender that this won't complicate the process and create further delays.

Thank you,
Ryan

**From:** Jeremy h <jrhlaw2005@yahoo.com>
**Sent:** Wednesday, November 16, 2022 9:31 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: Funding

Ryan,

This is Not acceptable!    This seems to be just one more excuse  to delay funding, the dates keep changing.  You have told me it was funding now 4 different times. I have relied on that information and dates you gave me to make other commitments on new investments and now I'm stuck bailing on those and losing out on those opportunities.  I try to keep my word and commitments, You should try that!

 I'm terminating the agreement for your failure to perform and I'll proceed with a lawsuit  at this point. I'm over your failure to perform and what appears to be a Ponzi scheme, it needs to come to an end!  You have failed to perform on the advertisement portion of the machines and after seeing the machines I'm certain that was a fraudulent claim from the beginning. I'll be sure to make sure no one else falls for this again!

I am formally canceling any agreement we have from the October settlement agreement for failure to perform in a timely  and reasonably time frame regarding this matter. I was never informed you needed outside funding to get this done.  I was expected to close and fund as soon as I signed the agreements with WST and I assumed you'd be contracting and funding in the same manner.

Sincerely

Jeremy herbertson
managing member
JH water ventures LLC

Sent from I-Phone

> On Nov 16, 2022, at 11:00 PM, Ryan Wear
> <rwear@waterstationtechnology.com> wrote:
>
> Hi Jeremy,
>
> We have now signed with the lender, we are still working through the closing details and expect to get funded soon.  I will ask them if we can fund your deal sooner since you have been waiting.
>
> Thank you,
> Ryan

**From:** JHerbertson <jrhlaw2005@yahoo.com>
**Sent:** Wednesday, November 16, 2022 11:28 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: Funding

Ryan,

The dates you have given for funding this have now passed 4 times!  This needs to be funded today or i will be forced to go the legal route once again.

On Tuesday, November 15, 2022 at 08:22:40 AM CST, Jeremy h
<jrhlaw2005@yahoo.com> wrote:


Still no funds in my account, what a surprise!  This needs to be funded today!

Jeremy

Sent from I-Phone


> On Nov 9, 2022, at 10:06 AM, JHerbertson <jrhlaw2005@yahoo.com>
> wrote:
>
> Okay, so now i should expect this to fund today or tomorrow?  this is third
> date you have given me. I want to ensure this is going to get funded to my
> account this week!
>
>
> On Tuesday, November 8, 2022 at 07:48:40 PM CST, Ryan Wear
> <rwear@waterstationtechnology.com> wrote:
>
>
> Yeah the lender sent the final documents to our lawyers and I should be
> signing tomorrow.
>
> _____
> **From:** JHerbertson <jrhlaw2005@yahoo.com>
> **Sent:** Tuesday, November 8, 2022 1:47 PM
> **To:** Ryan Wear <rwear@waterstationtechnology.com>
> **Subject:** Re: September
>
>
> Ryan,
>
>
> This did not fund today?
>
>
>
> On Thursday, November 3, 2022 at 11:55:52 AM CDT, Ryan Wear
> <rwear@waterstationtechnology.com> wrote:

Hi Jeremy,

We expect to sign the documents with our lender tomorrow.  Closing is
expected to occur on Monday.  That will allow us to fund you either Monday
or Tuesday of next week assuming all goes as planned.

For October sales I will fund either on 11/20 or sooner.

Thank you,

Ryan

---

**From:** JHerbertson <jrhlaw2005@yahoo.com>
**Sent:** Thursday, November 3, 2022 7:47 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: September

Ryan,

following up and confirming the settlement is going to be paid this week?  Will the
check include October through close dates revenue as well or should i expect that
on the 20th per normal payment schedule?

On Friday, October 28, 2022 at 06:55:54 PM CDT, Ryan Wear
<rwear@waterstationtechnology.com> wrote:

Hi Jeremy,

it looks like we are on track for next week.  The lender sent the documents for us to
review and our lawyers have approved everything.   I should have final documents
and signing next week to close.

Thank you,

Ryan


From: JHerbertson <jrhlaw2005@yahoo.com>
**From:** JHerbertson <jrhlaw2005@yahoo.com>
**Sent:** Friday, October 28, 2022 2:32 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: September


Ryan,


Following up and the Oct 1st agreement, Please let me know when you will
be closing out my units.




On Friday, October 21, 2022 at 12:06:03 PM CDT, Ryan Wear
<rwear@waterstationtechnology.com> wrote:




Hi Jeremy,


I thought this was sent, but just checked and it had not been yet. I initiated
payment today.


Thank you,

Ryan


**From:** JHerbertson <jrhlaw2005@yahoo.com>
**Sent:** Friday, October 21, 2022 9:23 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: September

i have not seen this payment yet and today is the 21st so its late again.

On Sunday, October 16, 2022 at 03:36:45 PM CDT, Ryan Wear
<rwear@waterstationtechnology.com> wrote:

Hi Jeremy,

Here is the breakdown:

$4449.90 Sales

-$889.98 operations

-$889.98 commissions

$2,669.94 times 65% is $1,735.46 owed.

--

Thank you,

Ryan Wear/ Managing Partner

rwear@waterstationtechnology.com / 425.244.0350

**WaterStation Technology**
Fax: 425.328.1580
2732 Grand Avenue, Suite 122, Everett, WA 98201
http://waterstation.technology

# EXHIBIT 11

| From: | Dr. Forrest Bryant[drb@highspeedalliance.com] |
|---|---|
| Sent: | Mon 5/8/2023 1:58:07 PM (UTC) |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| No String Available: | :::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: |
| Subject: | Re: HSA Update |

Also I only see 1 payment in our personal JAM CAP 2 account - the largest one - still need the other 2 - and late fees

  Sincerely,

Dr. Forrest Bryant
CEO, High Speed Alliance

256-642-1230
drb@highspeedalliance.com

highspeedalliance.com

CLICK HERE TO REGISTER FOR OUR NEXT LIVE EVENT!



Email Disclaimer

This e-mail message from High Speed, LLC, doing business as High Speed Alliance (HSA), is provided for informational purposes only and does not constitute personalized investment, legal, tax or financial advice, or as a solicitation or offer to buy or sell any security, or as an endorsement, recommendation or sponsorship of any company or security by High Speed LLC. HSA is an investment adviser registered with the Alabama Securities Commission.

CONFIDENTIALITY NOTICE: This e-mail message is private, confidential property of the sender, and the materials

may be privileged communications. This e-mail is intended solely for the receipt, use, benefit, and information of the intended recipient indicated above, and it may not be reproduced, retransmitted, circulated, or exploited without the express written consent of HSA. If you are not the intended recipient, you are hereby notified that any review, disclosure, distribution, copying, or taking of any other action in reference to the contents of this message is strictly prohibited and may result in legal liability on your part. Confidentiality is not waived by mistaken transmission. If you have received this message in error, please notify the sender immediately and delete this message from your system. Internet communications are not secure, and therefore, HSA does not accept legal responsibility for the contents of this message. We believe that this e-mail and any attachments are free of any virus or other defect that might affect any computer system in which it is received or opened; however, it is the responsibility of the recipient to ensure that this e-mail and any of its attachments are virus-free, and the sender accepts no responsibility for any loss or damage. Outgoing and incoming e-mails and their attachments may be monitored to ensure compliance with law, regulations, or internal policies.

This communication is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to law or regulation, or which would subject HSA to any registration requirement within such location. Each user of the information in this e-mail from any location does so on his or her own initiative and at his or her own risk and is responsible for compliance with all applicable local laws.

On May 8, 2023, at 8:56 AM, Dr. Forrest Bryant <drb@highspeedalliance.com> wrote:

Thanks Frank and Ryan -
We had discussed quarterly payments in the past - I don't think now is the appropriate time but perhaps into 2024 if you can prove 6 months of ON-TIME payments this would be OK - the timing of this current issue w late payments while we were working on sale backs and refinancing is not good - we just learned of a Ponzi scheme that some of our investors placed capital - it's not an HSA investment but will have all on edge once they know of it

Sincerely,

Dr. Forrest Bryant
CEO, High Speed Alliance

256-642-1230
drb@highspeedalliance.com

highspeedalliance.com

CLICK HERE TO REGISTER FOR OUR NEXT LIVE EVENT!

<PastedGraphic-1.png>

Email Disclaimer

This e-mail message from High Speed, LLC, doing business as High Speed Alliance (HSA), is provided for informational purposes only and does not constitute personalized investment, legal, tax or financial advice, or as a solicitation or offer to buy or sell any security, or as an endorsement, recommendation or sponsorship of any company or security by High Speed LLC. HSA is an investment adviser registered with the Alabama Securities Commission.

CONFIDENTIALITY NOTICE: This e-mail message is private, confidential property of the sender, and the materials may be privileged communications. This e-mail is intended solely for the receipt, use, benefit, and information of the intended recipient indicated above, and it may not be reproduced, retransmitted, circulated, or exploited without the express written consent of HSA. If you are not the intended recipient, you are hereby notified that any review, disclosure, distribution, copying, or taking of any other action in reference to the contents of this message is strictly prohibited and may result in legal liability on your part. Confidentiality is not waived by mistaken transmission. If you have received this message in error, please notify the sender immediately and delete this message from your system. Internet communications are not secure, and therefore, HSA does not accept legal responsibility for the contents of this message. We believe that this e-mail and any attachments are free of any virus or other defect that might affect any computer system in which it is received or opened; however, it is the responsibility of the recipient to ensure that this e-mail and any of its attachments are virus-free, and the sender accepts no responsibility for any loss or damage. Outgoing and incoming e-mails and their attachments may be monitored to ensure compliance with law, regulations, or internal policies.

This communication is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to law or regulation, or which would subject HSA to any registration requirement within such location. Each user of the information in this e-mail from any location does so on his or her own initiative and at his or her own risk and is responsible for compliance with all applicable local laws.

On May 7, 2023, at 10:30 PM, Frank Curtin <frank@highspeedconsulting.com> wrote:

This appears to be very good news. And we've also heard similar solutions of varying degrees. One of the things you were going to put in place is a communications officer. Do you have that person identified yet? The reason I ask is the communication coming off this latest debacle is going to strike up a run on the bank. Many want out because they do not feel valued by WST leadership and both Forrest and I have mud in our face for standing up for WST over and over.

What I recommend is the following:

1.  Send your letter as planned.
2.  Get payments and penalties caught up.
3.  Identify a communications officer/person that isn't you and get that person's contact info to the investors asap.
4.  No matter what happens in the future, if a payment is "going to be" 1 hour late, let alone 1 day, 1 week, or more, the communications person immediately begins to call all the impacted investors with what they believe is happening and continues to update frequently on the status and your plan for resolution.

You always have a good plan following the recovery where you make good on things. But then you drop the ball in a consistent manner (i.e., fail to communicate with anyone) on the next debacle. Please heed the communications request and stay on top of investors. They can handle news that's not favorable so long as they know what's happening and what they should be doing to mitigate the damage, if any. I think you get the point.

The letter is good, but how it gets received won't be known until you fix the issues going forward for real. I hope all the things you've stated handle this for ever more.

Cheers!

--
Best Regards,

| <image001.png> | <image002.png> | Frank Curtin |
| | | Principal |
| | | 817.366.6909 (cell) text first as I don't answer unknown numbers |
| | | Know your MO. Mine is 8543 |
| | | My DiSC: IS |
| | | www.HighSpeedConsulting.com | www.PracticePro.io |

<image003.png>

 **** Important Notice: This e-mail message is intended to be received only by persons entitled to receive the confidential information it may contain. Email messages of High Speed Consulting LLC may contain information that is confidential and legally privileged. Please do not read, copy, forward, or store this message unless you are intended recipient of it. If you have received this message in error, please delete it completely from your system. Thank you! ****

**From:** Ryan Wear <<u>rwear@waterstationtechnology.com</u>>
**Date:** Sunday, May 7, 2023 at 9:40 PM
**To:** Forrest Bryant DMD <<u>drforrestbryant@gmail.com</u>>, Frank _
<<u>frank@highspeedconsulting.com</u>>
**Subject:** HSA Update

I wanted to share what I will be sending out to the partners.  Please see
the attached.

Right now there are only a few partners that didn't have payments go out
last week.

The partners I show are Dr. Burau, Dr. Cole, Dr. Jone, Dr. Lee and one of Dr
Bryant's payments.  These should go out next week as soon as additional
armored car funds show up, I stated in the letter that it would be by 5/16
just to be safe.  In addition we will pay a late fee.  In addition to the items
listed in my letter to update how we are increasing cash flow, I also have
the real estate being refinanced that we paid cash for when the bond was
initiated.  This will get us enough funds in reserve to avoid any further
disruptions.  This will be around $11M going back into our account as
reserves in the next 30 days.  I didn't include this in the letter to avoid
them potentially sharing with current relationships we have in place with
banking.

Thank you,
Ryan

# EXHIBIT 12

| | |
|---|---|
| **From:** | Barry McGee[baminvestments@gmail.com] |
| **Sent:** | Sun 11/19/2023 12:57:51 AM (UTC) |
| **No String Available:** | :;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:; |
| **No String Available:** | :;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:; |
| **No String Available:** | :;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:;:; |
| **Subject:** | Re: Update |

I'm surprised that you're finally asking your controller to send me money. You promised me two payments last week which didn't happen. I doubt this is going to happen either.

Barry McGee


> On Nov 16, 2023, at 11:31 PM, Ryan Wear
> <rwear@waterstationtechnology.com> wrote:
>
>
> HI Barry,
>
> I will ask our controller to get this for you.
>
> Thank you,
> Ryan
>
> ---
> **From:** Barry McGee <baminvestments@gmail.com>
> **Sent:** Thursday, November 16, 2023 7:25 AM
> **To:** Ryan Wear <rwear@waterstationtechnology.com>
> **Subject:** Re: Update
>
> Here we go again with the empty promises and LIES!
>
> Can you ever tell the truth? What is wrong with you that you will continue to tell me money is coming when you know darn well it is not? I feel likeI am dealing with a child.
>
> I am not going to tell you what obligations I have unless you let me look at your books to see what is going on with your company. I am guessing I am correct

with the Ponzi scheme.

On Sun, Nov 12, 2023 at 12:16 AM Ryan Wear <rwear@waterstationtechnology.com>
wrote:
Hi Barry,
I apologize again for the delay in issuing payments. I understand the importance of
timely payments and that it impacts your ability to service your loan. Over the past year,
we have experienced significant increases in the company's operational costs, which
continue to affect our cash flow while we take measures to offset those increases and
catch up.

However, I want to assure you that I'm doing everything possible to get you back on
track. Any lenience you can provide me will only help me stabilize cash flow and
reestablish a smooth and timely payment schedule. Please let me know the minimum
requirement needed for the SBA, and I will plan accordingly to issue a corresponding
payment next week.

I genuinely appreciate your patience and understanding during this challenging time.
Rest assured, my commitment to meeting the company's financial obligations remains
unwavering.

Thank you for your continued support.

Ryan

---

**From:** Barry McGee <baminvestments@gmail.com>
**Sent:** Saturday, November 11, 2023 8:47 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: Update

I am still waiting for my money!!!!

Barry McGee

> On Nov 5, 2023, at 11:01 PM, Ryan Wear
> <rwear@waterstationtechnology.com> wrote:
>
>
> HI Barry,
>
> I will have an update for you by Wednesday 11/8
>
> Thank you,
> Ryan

---

**From:** Barry McGee <baminvestments@gmail.com>
**Sent:** Thursday, November 2, 2023 9:51 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>

**Subject:** Re: Update

Low and behold, I check the balance of my account and much to my NOT surprise, there was no deposit from you.

What's up?

On Wed, Nov 1, 2023 at 8:32 AM Barry McGee <baminvestments@gmail.com> wrote:
> I'm sorry, did I miss read your last email? It said I would have my payment on Monday and here it is Wednesday and nothing again! Ryan stop lying to me.
>
> Barry McGee
>
>> On Oct 27, 2023, at 10:05 PM, Ryan Wear <rwear@waterstationtechnology.com> wrote:
>>
>> Yes I will have one month payment sent on Monday.
>>
>> Thank you,
>> Ryan
>>
>> **From:** Barry McGee <baminvestments@gmail.com>
>> **Sent:** Friday, October 27, 2023 4:51 PM
>> **To:** Ryan Wear <rwear@waterstationtechnology.com>
>> **Subject:** Re: Update
>>
>> I hope you got your deposit today because I was expecting mine on the 15th. I hope you're being honest with me this time that you're actually going to have some money. I don't know why you are so cash strapped since you told me in August that everything was going to be straightened out. I'm very concerned about my investment Ryan, I'm not kidding.
>>
>> Barry McGee
>>
>>> On Oct 27, 2023, at 1:48 AM, Ryan Wear <rwear@waterstationtechnology.com> wrote:
>>>
>>>
>>> Hi Barry,

We are expecting our deposits to post tomorrow.

Thank you,
Ryan

---

**From:** Barry McGee <baminvestments@gmail.com>
**Sent:** Thursday, October 26, 2023 9:28 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: Update

Ryan:

It is now two days past Tuesday, which would've been plenty of time to get the money transferred to my account. Nothing again! What's the deal?

Barry McGee

> On Oct 25, 2023, at 8:18 AM, Barry McGee <baminvestments@gmail.com> wrote:
>
> Ryan:
>
> It's déjà vu all over again! You again are now two months behind. You said you should've been received the funds yesterday and make payment immediately which means it would be in my account this morning. Not surprisingly that didn't happen.
>
> Barry McGee
>
>> On Oct 22, 2023, at 1:13 AM, Ryan Wear <rwear@waterstat

[iontechnology.com](iontechnology.com)
> wrote:

I'm expecting the funds to arrive on Tuesday and will remit once received.

Thank you,
Ryan

---

**From:** Barry McGee <[baminvestments@gmail.com](baminvestments@gmail.com)>
**Sent:** Friday, October 20, 2023 9:45 AM
**To:** Ryan Wear <[rwear@waterstationtechnology.com](rwear@waterstationtechnology.com)>
**Subject:** Re: Update

I did not see a deposit today. Did the additional funds come in? When should I expect the payment?

Barry McGee

On Oct 18, 2023, at 4:20 PM, Ryan Wear <[rwe](rwe)

[ar@waterstationtechnology.com](mailto:ar@waterstationtechnology.com)> wrote:

I will check, I know additional funds are expected late this week.

---

**From:** Barry McGee <[baminvestments@gmail.com](mailto:baminvestments@gmail.com)>
**Sent:** Wednesday, October 18, 2023 12:22 PM
**To:** Ryan Wear

<[rwear@waterstationtechnology.com](mailto:rwear@waterstationtechnology.com)>
**Subject:** Re: Update

Ryan:

I texted this to you as well. I appreciate the payment but was expecting both payments not just one. This is what you prom

ised. Please let me know when you will make good on that promise. Next week anther payment is due.

On Tue, Oct 17, 2023 at 5:46 PM Ryan Wear <rwear@waterstationtechnology.com> wrote:

Hi Barr

y,

Payment was made today.

Thank you, Ryan

---

**From:** Barry McGee <[baminvestments@gmail.com](mailto:baminvestments@gmail.com)>
**Sent:** Monday, October 16, 2023 12:19 PM
**To:** Ryan Wear <[rwear@w](mailto:rwear@w)

[aterstationtechnology.com](http://aterstationtechnology.com)
>
**Subject:** Re: Update

So everything was for nothing again! I feel you are just making empty promises to placate me. Stop the BS and make the

payments. I am so tired of chasing after you, man up and do the right thing!

On Sun, Oct 1, 2023 at 10:17 PM Ryan Wear <rwear@waterstationtechnology.com> wrote:

Thank you Barry. I really appreciate the message and I plan to earn back confidence.

Ryan

Sunday, October 1, 2023 7:46 PM

**To:** Ryan Wear <[rwear@waterstationtechnology.com](mailto:rwear@waterstationtechnology.com)>

**Subject:** Re: Update

That would be awesome to be caught

up! I don't like paying bills late! Ryan, the reason why I chose this investment was because it seemed the most solid investment that I could invest in. The

problem I have is the delayed payments which I don't like at all. You have to give confidence in your investors and making late payments gives absolutely no con

fidence at all to your investors.

The positive thing is that you're going to be cleaned up by October 15. It's awesome that you confirm that you will ma

ke
all
the
pay
me
nts
by
Oct
obe
r
15!
Tha
nk
you
for
bei
ng
hon
est
wit
h
me.

Bar
ry
Mc
Gee

On Oct 1, 2023, at 9:29 PM, Ryan Wear
<rwear@waterstationtechnology.com> wrote:

Yes that is correct.

_____

**From:** Barry McGee
<baminvestments@gmail.com>
**Sent:** Sunday, October 1, 2023 7:28 PM
**To:** Ryan Wear
<rwear@waterstationtechnology.com>
**Subject:** Re: Update

I hope when you say caught up, you mean 100%
caught up!

Barry McGee

On Oct 1, 2023, at 9:13 PM, Ryan Wear
<rwear@waterstationtechnology.com>
wrote:

Hi Barry,

I will get a payment shortly and get caught
up prior to 10/15.

Thank you,
Ryan

_____

**From:** Barry McGee
<baminvestments@gmail.com>
**Sent:** Thursday, September 28, 2023 12:26
PM
**To:** Ryan Wear
<rwear@waterstationtechnology.com>
**Subject:** Re: Update

Ryan:

I am still waiting for an answer on
when your overdue checks will be sent.
Right now you are $5,940 in arrears!
Please advise your plan to make this
payment as well as your plans
continue to make payments on time.

Best regards,

Barry McGee

On Wed, Sep 13, 2023 at 6:22 AM Barry
McGee <baminvestments@gmail.com>
wrote:
Ryan, I would appreciate you making two
payments at least. You're only a week
away from being three months behind.

Barry McGee

On Sep 12, 2023, at 10:47 PM, Ryan
Wear
<rwear@waterstationtechnology.co

m> wrote:

Hi Barry,

Sorry yesterday I got back in the office from 3 weeks of travel and got bombarded with mini fires.

I will get a payment out tomorrow.

Thank you,
Ryan

---

**From:** Barry McGee <baminvestments@gmail.com>
**Sent:** Tuesday, September 12, 2023 2:59 PM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** Re: Update

Still, still waiting for an update!

Barry McGee


On Sep 10, 2023, at 1:28 PM, Ryan Wear <rwear@waterstationtechnology.com> wrote:


Hi Barry,

I received your message and I wanted to share that I will have an update for you tomorrow.

Thank you,
Ryan

# EXHIBIT 13



**STATE OF WASHINGTON**
**SECRETARY OF STATE**

## Limited Liability Company
*See attached detailed instructions*

☐ **Filing Fee $180.00**

☑ **Filing Fee with Expedited Service $230.00**

*This Box For Office Use Only*

05/02/13 2409427-001
$230.00 K
FILED tid: 2527779
SECRETARY OF STATE

MAY 02, 2013

STATE OF WASHINGTON

UBI Number: 603-244-724

# CERTIFICATE OF FORMATION
### Chapter 25.15 RCW

---

## ARTICLE 1

**NAME OF LIMITED LIABILITY COMPANY:**

Creative Technologies, L.L.C.

*(Must contain one of the following designations: Limited Liability Company, Limited Liability Co or one of these abbreviations: L.L.C. or LLC. If the designation is omitted, it will default to LLC when processed)*

---

## ARTICLE 2

**ADDRESS OF THE PRINCIPAL PLACE OF BUSINESS:**

*Street Address* 1206 Hewitt Avenue    *City* Everett    *State* WA    *Zip* 98201

*PO Box* PO Box 3226    *City* Everett    *State* WA    *Zip* 98213

---

## ARTICLE 3

**EFFECTIVE DATE OF FORMATION:** *(Please check one of the following)*

☑ Upon filing by the Secretary of State

☐ Specific Date: _____ *(Specified effective date must be within 90 days AFTER the Certificate of Formation has been filed by the Office of the Secretary of State)*

---

## ARTICLE 4

**TENURE:** *(Please check one of the following and indicate the date if applicable)*

☑ Perpetual existence

☐ Specific term of existence _____ *(Number of years or date of termination)*

---

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 127 of 800

## ARTICLE 5

**THE LIMITED LIABILITY COMPANY IS MANAGED BY:** ☐ Members  or  ☑ Managers

*(see instructions)*

## ARTICLE 6

**NAME AND ADDRESS OF THE WASHINGTON STATE REGISTERED AGENT:**

**Name:** Ryan Wear

**Physical** Location Address *(required)*:

1206 Hewitt Avenue

City Everett    State WA    Zip Code 98201

**Mailing** or Postal Address *(optional)*:

PO Box 3226

City Everett    State WA    Zip Code 98213

### CONSENT TO SERVE AS REGISTERED AGENT:

I consent to serve as Registered Agent in the State of Washington for the above named Limited Liability Company. I understand it will be my responsibility to accept Service of Process on behalf of the Limited Liability Company; to forward mail to the Limited Liability Company; and to immediately notify the Office of the Secretary of State if I resign or change the Registered Office Address.

X_____    Ryan Wear    5/1/2013

    **Signature of Registered Agent**      Printed Name      Date

## ARTICLE 7

**NAME, ADDRESS AND SIGNATURE OF EACH EXECUTOR:**

*(If necessary, attach additional names, addresses and signatures)*

**Name:** Ryan Wear

Address: PO Box 3226    City Everett    State WA    Zip Code 98213

*This document is hereby executed under penalties of perjury, and is, to the best of my knowledge, true and correct.*

X_____    Ryan Wear    5/1/2013    425-320-1281

**Signature of Executor**      Printed Name      Date      Phone

**Name:** _____

Address: _____ City _____ State_____ Zip Code_____

*This document is hereby executed under penalties of perjury, and is, to the best of my knowledge, true and correct.*

X_____

**Signature of Executor**      Printed Name      Date      Phone

# EXHIBIT 14

FILED
2024 MAY 14 02:49 PM
KING COUNTY
SUPERIOR COURT CLERK
E-FILED
CASE #: 24-2-10753-3 SEA

1
2
3
4
5
6
7

SUPERIOR COURT OF WASHINGTON FOR KING COUNTY

8  | FIRST FED BANK, a Washington bank | Case No. 24-2-10753-3 SEA
9  | corporation, | **STIPULATED ORDER APPOINTING**
   |                       Petitioner, | **GENERAL RECEIVER**
10 |
11 | v. | [Clerk's Action Required]
12 | CREATIVE TECHNOLOGIES, L.L.C., a
   | Washington limited liability company,
13 |                       Respondent.
14

THIS MATTER having come before the Court upon the motion of First Fed Bank, a Washington bank corporation ("**Petitioner**"), a secured creditor of Creative Technologies, L.L.C. ("**Respondent**"), for appointment of a general receiver; the parties having stipulated to entry of this Order; and the Court having duly considered the records and files herein and being fully advised in the premises, the Court hereby finds as follows:

A.    Respondent is indebted to Petitioner under a commercial loan (the "**Loan**") evidenced, in part, by that certain Promissory Note dated as of December 10, 2020, executed by Respondent and payable to the order of Petitioner, in the stated principal amount of Twenty-One Million Dollars ($21,000,000.00) (as amended, restated, or otherwise modified from time to time, the "**Note**"), and governed by the terms and conditions of that certain Business Loan Agreement dated as of December 10, 2020, by and between Respondent and Petitioner, and that certain Main Street Priority Loan Facility Borrower Certification and Covenants dated as of December 10, 2020,

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 1

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

and executed by Respondent (the "**Main Street Certification**," and together with the Business Loan Agreement, the "**Loan Agreement**").

B. The Loan is secured, in part, by substantially all of Respondent's assets, including, without limitation, all inventory, equipment, accounts, chattel paper, instruments, letter-of-credit rights, letters of credit, documents, deposit accounts, investment property, money, general intangibles, other rights to payment and performance, and all proceeds thereof, including revenues and payments on account of machines in the possession of third parties (collectively, the "**Collateral**") pursuant to and as more fully described in (i) that certain Commercial Security Agreement dated as of December 10, 2020, executed by Respondent for the benefit of Petitioner (as amended, restated or otherwise modified from time to time, the "**Security Agreement**"), and (ii) that certain Patent Security Agreement dated as of December 10, 2020, by and between Respondent and Petitioner (as amended, restated or otherwise modified from time to time, the "**IP Security Agreement**").

C. Petitioner's security interest in the Collateral is properly perfected pursuant to a UCC financing statement filed with the Washington Department of Licensing on December 17, 2020, under Washington File Number 2020-352-0494-5. Accordingly, Petitioner has an interest in Respondent's business, assets, and the Collateral that is a subject of the action.

D. Respondent is in default under the Loan documents, including for delinquent reporting, certain cross-defaults, and other defaults.

E. Petitioner and Respondent expressly consent to the appointment of a receiver and stipulate to entry of this Order.

F. Petitioner has an interest in Respondent's business and assets, and Respondent's business and assets and its revenue producing potential are in danger of being lost or materially injured or impaired.

G. A receiver is reasonably necessary to protect and preserve Respondent's business and assets, and to avoid further loss, injury and impairment to Petitioner's interest therein.

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 2

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

H.    Turning Point Strategic Advisors is qualified to act as a general receiver for Respondent and its business and assets.

THEREFORE, IT IS HEREBY ORDERED THAT:

1.    Appointment.  Turning Point Strategic Advisors (hereinafter referred to as the "**Receiver**") is appointed as the general receiver with respect to Respondent's operations (the "**Business**"), and all of its assets and tangible and intangible real and personal property (together, with the Business, the "**Assets**"), wherever located and with respect to all products and proceeds thereof, with authority to take exclusive possession and control of the Assets pursuant to the terms of this Order and RCW 7.60. The Receiver shall not be subject to the control of any party to this proceeding, but shall be subject only to the Court's direction in the fulfillment of the Receiver's duties.  The appointment of the Receiver shall be effective on the date that the Receiver files the bond required under paragraph 2 below (the "**Effective Date**").

2.    Bond.  Within five (5) court days following entry of this Order, the Receiver shall execute and file with the Court either cash or a bond in the amount of $10,000 or such other amount set by the Court in accordance with RCW 7.60.045 *et seq.*, with a surety authorized by the Washington Commissioner of Insurance to engage in the business of suretyship in the state of Washington, in favor of the Clerk of the King County Superior Court, on the condition that the Receiver will faithfully discharge the duties of Receiver in this action and obey the orders of the Court herein.  The Receiver is authorized to pay (or be reimbursed for) any premium or other fee of the surety providing such bond from the Assets, as an expense of the Receiver, without further order of this Court.

3.    Schedules.  To the extent the Receiver is unable to meet the deadline to file schedules imposed by RCW 7.60.090, the Receiver shall have an additional twenty (20) days to complete these tasks, provided the Receiver advises Petitioner that the Receiver requires additional time.

4.    Authority of the Receiver.  Unless and until otherwise ordered by the Court, the Receiver shall be a General Receiver as defined in RCW 7.60.015, and with the power, rights and

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 3

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

authority vested in it by RCW 7.60.060.  In addition:

a. The Receiver is authorized to (i) sell the Assets, whether in bulk, or in parts, and whether as a going concern or by liquidation, and/or (ii) wind up Respondent's affairs, pursuant to and in accordance with the notice, hearing and other procedures set forth in RCW 7.60, including under RCW 7.60.260 (which said notice will include notice to Petitioner and Respondent, through counsel).  The Receiver's sale(s) of the Assets shall be effected free and clear of liens and of all rights of redemption, whether or not the sale will generate proceeds sufficient to fully satisfy all claims secured by the Assets; provided that Receiver shall not sell any Assets outside the ordinary course without Petitioner's advance consent in the absence of a Court order. Upon any sale free and clear of liens in accordance with this Order, all security interests and other liens encumbering the property conveyed transfer and attach to the proceeds of the sale, net of reasonable expenses incurred in the disposition of the property and receivership expenses allocated to the disposition of the property, in the same order, priority, and validity as any liens had with respect to the property immediately before the conveyance.

b. The Receiver may, but is not required to, open and maintain such bank accounts with Petitioner as may be necessary for the deposit of monies collected or received by the Receiver.  The deposits or proceeds of deposits deposited in Respondent's bank accounts may be transferred to the Receiver's account.  To the extent that any account is opened by the Receiver in its name, the account and the proceeds therein shall be subject to the security interest of Petitioner, without the need for Petitioner to take any further action to perfect its security interest; provided, however, that the Receiver shall execute any document reasonably requested by Petitioner to ensure the perfection of the security interest in its favor.

c. The Receiver, in the performance of the Receiver's duties, may employ such persons as the Receiver deems appropriate, including current employees of Respondent, in connection with the Receiver's management and operation of the Business and the sale of Assets. All such persons, including any persons who may also be directors, officers or employees shall be subject to the management and direction of the Receiver in connection with their performance of

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 4

1   any duties associated with such employment by the Receiver.  The Receiver shall be free at all

2   times to terminate the employ of any such person.

3            d.       The Receiver is authorized, but not required, to bring and prosecute actions

4   for the recovery of Assets in the possession of third-parties and for collection of any sums now or

5   hereafter owing to Respondent or the Receiver.  The Receiver may undertake its collection duties

6   in Respondent's and/or the Receiver's name in assisting him with the collection of Respondent's

7   uncollected accounts receivable and other claims.  The Receiver may alter the place of payment,

8   settle, compromise, and otherwise take all actions necessary to collect all outstanding accounts

9   receivable of Respondent, without further order of the Court and to liquidate all other Assets,

10  including without limitation, notifying account debtors to pay the Receiver directly the proceeds

11  of all outstanding accounts receivable.  A copy of this Order may be remitted to account debtors

12  and may be relied upon by account debtors as authority to pay the Receiver solely and directly.

13  Any account debtor who makes payment to the Receiver shall have full credit in the amount of

14  such payment with respect to its obligations owing to Respondent.

15           e.       The Receiver shall have the power to do all things which the owner of the

16  Assets might do in the ordinary course of business as a going concern or use of the Assets including

17  but not limited to, and without further order of the Court, the payment of rent, and purchase or

18  acquisition of such goods, materials, services and supplies as the Receiver deems to be necessary

19  or appropriate to preserve and protect the Assets.  Payment of expenses incurred in the ordinary

20  course of the Business, including but not limited to payroll, payroll taxes, rent, employee benefits,

21  property management company fees, as applicable, utilities, insurance, taxes, landscaping,

22  janitorial services, and maintenance shall not require prior approval of the Court, provided that

23  such expenses are consistent with the Budget.

24           f.       The Receiver, without further order of the Court, in its sole discretion, is

25  authorized to perform or contract for accounting, consulting and tax services with respect to the

26  Business, as necessitated by this proceeding or as may be required by law in the performance of

27

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 5

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

the Receiver's duties.

g.    The Receiver, in its discretion, may delegate performance of certain of the Receiver's clerical and accounting duties and functions, and may employ such attorneys or other professionals as the Receiver may require in connection with the proper performance of the Receiver's duties.

h.    The Receiver is authorized to make such repairs, replacements, alterations or improvements to the Assets as the Receiver determines to be prudent or necessary. Unless otherwise ordered by the Court, the Receiver is not obligated to undertake, and will have no liability for any remediation or cleanup with respect to hazardous materials presently existing under, on or about any real property used, occupied or operated by Respondent.

5.    <u>Diligence</u>. The Receiver, to the extent that sufficient funds are available, shall investigate the Business, financial condition and other circumstances and prospects of operating the Business or disposing of the Assets by sale or lease and shall, subject to the terms of this Order, be authorized without further order of this Court, to have the exclusive power and authority to manage, operate, lease, maintain and control the Assets.

6.    <u>Records Systems</u>. The Receiver shall establish and maintain such accounting, bookkeeping and record-keeping systems as the Receiver determines to be advisable in the Receiver's business judgment in connection with its operation and management of the Business and Assets.

7.    <u>Petitioner's First Priority Security Interest</u>. Petitioner holds a first priority perfected security interest against all the Assets, including, but not limited to, all cash, accounts receivable, collections and cash proceeds of Assets (the "**Cash Collateral**"). The Receiver may only use the Cash Collateral pursuant to rolling 13-week budget forecasts (each, a "**Budget**") to be approved by Petitioner.

8.    <u>Receiver's Compensation</u>. The Receiver is authorized to pay Receiver compensation at the rate of $400 per hour for Eric Camm, $275 per hour for the chief financial officer and controller, $250 per hour for the analyst, and $200 per hour for support staff, and to

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 6

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

reimburse its expenses pursuant to paragraphs 11-12 below.

9. <u>Professionals/Attorneys</u>. The Receiver may retain attorneys, accountants and other professional services to assist him in carrying out his obligations as Receiver. Should the Receiver conclude that it is in the best interests of the receivership estate to retain legal counsel or other professionals, the terms thereof shall be established by separate motion pursuant to RCW 7.60.180.

10. <u>Receiver's Authority to Incur Indebtedness</u>. In the event that the Receiver determines that there are inadequate funds being generated from the operation of the Business to fund the expenses of the Receivership, Petitioner may, without further order of the Court, in its sole discretion and at the request of the Receiver, advance such funds as are deemed necessary by the Receiver, in its sole discretion, for the purpose of protecting and preserving the Assets, including, but not limited to, the maintenance and operation of the company and Business, and that any and all such funds advanced by Petitioner to the Receiver shall be charged against and paid out of the Receivership and shall be entitled to a first and paramount lien against the Business and Assets (the "**Petitioner Receivership Financing Lien**").

11. <u>Payment of the Receiver's and Professionals' Fees and Costs</u>. Following the Effective Date, the Receiver is authorized to disburse funds from the Receivership estate, including, without limitation, the Assets, as payment for its fees and costs and for the fees and costs of its professionals on a periodic basis, but in any event not more than monthly, as follows:

a. The Receiver shall file a notice of compensation of professionals (the "**Compensation Notice**") and serve such Compensation Notice, together with a reasonably detailed description of the relevant time periods, services rendered, and amount of compensation requested on: (i) Petitioner, (ii) Respondent, (iii) all persons that have requested notice in this Receivership; and (iv) any person that has, to the Receiver's actual knowledge, asserted any lien against the Assets. If no person objects to the proposed disbursement within ten (10) calendar days following the date of service of the Compensation Notice, the proposed disbursement shall be deemed approved as being fully and finally earned without further order or leave of the Court.

b. If any person wishes to object to a proposed disbursement described in the

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 7

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

Compensation Notice, or any portion thereof, such person shall deliver a written objection to the Receiver, the Receiver's general counsel (if any), and all persons upon which the Compensation Notice was served, that details the nature of the objection within the ten-day objection period set forth above. If the Receiver or affected professionals cannot consensually resolve the dispute with the objecting person or if the dispute is not resolved within thirty (30) days of the date of the objection, the objecting party may file a motion with the Court to resolve the objection. If the objecting party does not file such motion within forty-five (45) days after the date of service of the Compensation Notice, the objection will be deemed withdrawn and the Receiver may pay itself and all other professionals as set forth in the Compensation Notice.

c. In the event the Receivership estate is without sufficient liquid cash funds to defray on a current basis the reasonable fees and costs earned and incurred by the Receiver and its professionals and the expenses of this Receivership or any of the projected future fees, costs, and expenses of the Receivership, and Petitioner elects not to advance such funds, good cause for termination of the Receivership shall be deemed to exist and, upon application by the Receiver and/or any of its professionals, establishing such lack of funding for the Receivership, the appointment of the Receiver and/or its professionals shall be terminated and the Assets shall be distributed as the Court may then direct.

d. Any secured creditor who receives notice of the Receivership pursuant to RCW 7.60.200 and fails to seek the removal of the Receiver or dismissal of the Receivership, within thirty (30) days following the date upon which notice is mailed to creditors, shall be deemed to have consented to the Receivership only for the purposes of RCW 7.60.230(l)(b); provided, however, that pursuant to the provisions of this Order and the applicable provisions contained in RCW 7.60 *et seq.*, any secured creditor shall have the right to object to the amount of any administrative expenses, including, without limitation, the fees, charges and expenses of the Receiver, its attorneys and other professional persons, entitled to priority over the claims of such secured creditor pursuant to RCW 7.60.230(1)(b).

12. Surcharging Lien. The approved fees and costs of the Receiver and its attorneys or

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 8

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

other professionals employed by it pursuant to the authority granted by this court, together with all other necessary and reasonable expenses incurred by this receivership in connection with preserving, protecting or disposing of Assets, and to the extent consistent with the Budget, shall be a first and paramount surcharging lien against the Assets, with priority over all other persons claiming an interest in or lien upon the Assets (the "**Receiver Lien**"), with the exception of any Petitioner Receivership Financing Lien. Petitioner agrees that it will allow the use of its Cash Collateral for the approved costs and fees of the Receiver, its counsel and employees in the amounts set forth in the attached Budget or such amended Budget as may be agreed to by Petitioner.

13. <u>Receiver Reports</u>. The Receiver shall file with the Court a monthly report of the Receiver's operations and financial affairs of Respondent in accordance with RCW 7.60.100. Each report of the Receiver shall be due by the last day of the subsequent month and shall include the following:

        a.     A balance sheet;

        b.     A statement of income and expenses;

        c.     A statement of cash receipts and disbursements;

        d.     A statement of accrued accounts receivable of the Receiver, which shall disclose amounts considered to be uncollectable; and

        e.     A summarized statement of accounts payable of the Receiver, including professional fees.

The first such report shall be due on the last day of the month following entry of this Order, for the period after the Receivership is commenced.

14. <u>Executory Contracts and Unexpired Leases</u>. The Receiver is authorized to assume or reject executory contracts and unexpired leases of Respondent, as the Receiver deems to be in the best interests of the creditors generally, provided such assumption or rejection shall require a further order of this Court upon appropriate notice to the parties in accordance with RCW 7.60.130.

15. <u>Abandonment</u>. In accordance with RCW 7.60.150, the Receiver, upon order of the

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 9

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

Court following notice and a hearing, and upon the conditions or terms the Court considers just and proper, may abandon any estate property that is burdensome to the Receiver or is of inconsequential value or benefit. Property that is abandoned shall no longer constitute estate property.

16. <u>Services/Tax Returns</u>. The Receiver is authorized to perform and/or direct performance of legal, accounting, consulting and tax services with respect to the Assets, as necessitated by this proceeding or by law in connection with the performance of the Receiver's duties. Subject to the availability of funds, the Receiver shall cause to be paid when due all taxes and withholdings, and all workers' compensation, industrial insurance or similar premiums or payments, which Respondent incurs and becomes obligated to pay after the Effective Date as regards the Business or Assets. Nothing in this Order shall be construed as imposing any liability on the Receiver for: (a) any taxes, of any kind, which accrued prior to the date of the entry of this Order, and (b) any obligations of Respondent arising prior to the date of the entry of this Order. The Receiver shall have no obligation to file tax returns on behalf of Respondent.

17. <u>Preservation of Licenses</u>. The Receiver in its sole discretion is authorized to acquire or renew, or seek reinstatement of all governmental licenses, permits or other authorizations, either in the Receiver's name or in the name of Respondent, pertaining to the Assets or any aspect of the Business.

18. <u>Insurance</u>. The Receiver in its sole discretion is authorized to review all existing insurance coverage with respect to the Assets and to procure and/or maintain such insurance as the Receiver deems to be necessary to preserve and protect the Assets. With respect to any insurance coverage in existence or obtained, the Receiver shall be named as an additional insured on the policies for the period of the receivership. If sufficient insurance coverage does not exist, the Receiver shall procure sufficient all-risk and liability insurance on the Assets (excluding earthquake and flood insurance) provided, however, that if the Receiver does not have sufficient funds to do so, the Receiver shall seek instructions from the Court with regard to adequately insuring the Assets. The Receiver shall not be responsible for claims arising from the lack of

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 10

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

procurement or inability to obtain insurance.

19.   Preservation of Assets.  Unless and until otherwise ordered by the Court, and except as otherwise expressly provided by this Order or by other order of this Court, the Receiver is authorized to do all other things determined by the Receiver to be reasonably necessary or incidental to the performance of the Receiver's duties, for the purpose of protecting, enhancing and preserving the Assets.

20.   No Receiver Liability.  No obligation incurred by the Receiver in the good faith performance of the Receiver's duties, whether pursuant to contract, by reason of any tort, or otherwise, shall be the Receiver's personal obligation.  Rather, the recourse of any person or entity to whom the Receiver becomes obligated in the good faith performance of the Receiver's duties shall be solely against the Assets.  Notwithstanding any provisions of this Order which may be construed otherwise, the Receiver shall not be required to expend any of its own funds to comply with any of the provisions of this Order.

21.   Duty of Cooperation.  Respondent, and its officers, directors, managers, employees, agents, accountants and attorneys, shall cooperate with the Receiver in connection with the Receiver's assumption and performance of the Receiver's duties, so as to enable the Receiver to assume and perform the Receiver's duties without jeopardy to the Assets.  Respondent and its directors, officers, managers, employees, agents, accountants and attorneys shall provide the Receiver promptly upon request with all documents and records (including but not limited to financial records) and all information and with access to the Assets, and all employees of Respondent (both within or without the state of Washington), which the Receiver at any time may request from it.  Respondent and its directors, officers, managers, employees, agents, accountants and attorneys are hereby enjoined from obstructing, delaying or interfering with the Receiver in the performance of the Receiver's duties.

22.   No Appraisal or Inventory Required.  The Receiver is excused from seeking an independent professional appraisal of the Assets or filing an inventory, absent a further order of

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

this Court.

23.    Utilities.  Any utility company providing services to Respondent, including gas, electricity, water, sewer, trash collection, telephone, communications or similar services, shall be prohibited from discontinuing service based upon unpaid bills incurred by Respondent.  Further, such utilities shall transfer any deposits held by the utility to the exclusive control of such Receiver and be prohibited from demanding that the Receiver deposit additional funds in advance to maintain or secure such services.

24.    Mail.  Receiver may issue demand that the U.S. Postal Service grant exclusive possession and control of mail including postal boxes as may have been used by Respondent, and may direct that certain mail related to Respondent and the Assets be redirected to Receiver.

25.    Further Construction.  If the Receiver is at any time uncertain as to the scope of the Receiver's authority or as to any matter affecting or relating to the performance of the Receiver's duties, the Receiver shall be free to seek and obtain instructions from this Court with respect to such matters upon motion and notice to the parties.  The Receiver at any time may apply for a modification of this Order or for further powers, if such a modification or further powers are considered by the Receiver to be necessary for the performance of the Receiver's duties or for the preservation or protection of the Assets.

26.    Discharge/Final Report.  The Receiver shall continue to perform the duties provided for by this Order until the Receiver is discharged by order of this Court.  Upon distribution or disposition of all property of the estate, or the completion of the Receiver's duties with respect to estate property, the Receiver shall move the Court to be discharged.  The Receiver shall file a final report and accounting setting forth all receipts and disbursements of the estate which shall be annexed to the petition for discharge and filed with the court.  Upon approval of the final report, the court shall discharge the Receiver and exonerate the Receiver's bond.  The Receiver's discharge shall release the Receiver from any further duties and responsibilities as receiver under RCW 7.60  *et seq.*

27.    Jurisdiction.  This Court shall retain jurisdiction over any disputes arising from the

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 12

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

receivership, or relating to the Receiver, which jurisdiction shall be exclusive and shall survive the termination of the receivership.

28. <u>No Petitioner Stay</u>. Notwithstanding RCW 7.60.110, this Order shall not stay or otherwise impact Petitioner's enforcement of its security interest in any Assets and rights under any credit documents, or its enforcement of its security interest in any assets owned by, or in the possession of, third-parties, absent order of this Court to the contrary.

29. By stipulating to this Order, Respondent is not waiving any rights to notice, to object to motions and approvals sought by the Receiver, or to otherwise participate in the receivership proceedings under RCW 7.60, unless expressly waived or modified herein.

ENTERED this ___ day of _____, 20___.

_____
JUDGE/COURT COMMISSIONER

Approved for Entry;
Presented by:

LANE POWELL PC


By _____
    Gregory R. Fox, WSBA No. 30559
    James B. Zack, WSBA No. 48122
Attorneys for Petitioner First Fed Bank

Stipulated and Agreed;
Notice of Presentation Waived:

PATRICK L. VAIL, PLLC


By _____
    Patrick L. Vail, WSBA No. 34513
Attorneys for Respondent Creative Technologies, L.L.C.

STIPULATED ORDER APPOINTING GENERAL RECEIVER - 13

LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4200
P.O. BOX 91302
SEATTLE, WASHINGTON 98111-9402
206.223.7000 FAX: 206.223.7107

# King County Superior Court
## Judicial Electronic Signature Page

Case Number: 24-2-10753-3

Case Title: FIRST FED BANK VS CREATIVE TECHNOLOGIES

Document Title: Order

Signed By: Michael R. Scott

Date: May 14, 2024

Judge: Michael R. Scott

This document is signed in accordance with the provisions in GR 30.

Certificate Hash: 099C583EFDD05FB18A3076329526934213FAC4A0

Certificate effective date: 3/30/2023 1:30:41 PM

Certificate expiry date: 3/30/2028 1:30:41 PM

Certificate Issued by: C=US, E=kcscefiling@kingcounty.gov, OU=KCDJA, O=KCDJA, CN="Michael Scott: Po6Ro6kz7RG4KIcIp8tZaw=="

# EXHIBIT 15

*State of Washington*

# Secretary of State

CORPORATIONS DIVISION
James M. Dolliver Building
801 Capitol Way South
PO Box 40234
Olympia WA 98504-0234
360.725.0377

FILED
SECRETARY OF STATE
JANUARY 25, 2016
STATE OF WASHINGTON

603 579 883

**Limited Liability Company**

## Office Information

**Application ID** 3616648

**Tracking ID** 3166290

**Validation ID** 3093090-001

**Date Submitted for Filing:** 1/25/2016

## Contact Information

**Contact Name** Ryan Wear

**Contact Address** PO Box 3226
Everett
WA
98213

**Contact Email** rwear@waterstationtechnology.com

**Contact Phone** 425-244-0350

## Certificate of Formation

**Preferred Name** WATER STATION MANAGEMENT LLC

**Physical Address** PO Box 3226
Everett
WA
98213

**Purpose** Any Lawful Purpose

**Duration** Perpetual

**Formation Date**                                    Effective Upon Filing by the Secretary of State

**Expiration Date** 1/31/2017

**Limited Liability Company Management** Manager

**Limited Liability Company mailing Adress** Reg Agent

**Members Signature** On File

# Registered Agent Information

**Agent is Individual**

**Agent Name** Ryan Wear

**Agent Street Address** 2732 Grand Avenue Suite 122
Everett
WA
98201

**Agent Mailing Address** PO Box 3226
Everett
WA
98213

**Agent Email Address** rwear@waterstationtechnology.com

# Executors Information

**Executor #1**

**Executor Name** Ryan Wear

**Executor Title** Executor

**Executor Address** PO Box 3226
Everett
WA
98213

# Submitter Information

**Submitted By** Ryan Wear

# EXHIBIT 16

# STATE OF WASHINGTON
## DEPARTMENT OF FINANCIAL INSTITUTIONS
## SECURITIES DIVISION

| | |
|---|---|
| IN THE MATTER OF DETERMINING Whether there has been a violation of the Securities Act of Washington by:<br><br>Creative Technologies, LLC;<br>Water Station Management LLC;<br>WST Franchise Systems LLC;<br>Ryan Wear;<br>Kevin Nooney;<br>Dick Humphrey;<br>Kristi Humphrey;<br>Nick Streeter;<br>Wan Kim;<br>FranServe, Inc.,<br><br>Respondents. | Order No. S-21-3226-25-SC01<br><br>STATEMENT OF CHARGES AND NOTICE OF INTENT TO ENTER ORDER TO CEASE AND DESIST, TO IMPOSE A FINE, AND TO CHARGE COSTS |

**THE STATE OF WASHINGTON TO:**

Creative Technologies, LLC
Water Station Management LLC
WST Franchise Systems LLC
Ryan Wear
Kevin Nooney
Dick Humphrey
Kristi Humphrey
Nick Streeter
Wan Kim
FranServe, Inc.

## STATEMENT OF CHARGES

Please take notice that the Securities Administrator of the State of Washington has reason to believe that Respondents Creative Technologies, LLC, Water Station Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, Wan Kim, and FranServe, Inc. violated the Securities Act of Washington. The Securities Administrator believes these violations justify the entry of an order against Respondents Creative Technologies, LLC, Water Station

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, Wan Kim, and FranServe, Inc. to cease and desist from such violations, to impose a fine, and to charge costs pursuant to RCW 21.20.390 and RCW 21.20.395. The Securities Administrator finds as follows:

## TENTATIVE FINDINGS OF FACT

### Respondents

1.     Creative Technologies, LLC ("Water Station Technology"), is a Washington limited liability company with its principal place of business in Everett, Washington. Water Station Technology was formed on May 2, 2013. Water Station Technology is in the business of building and selling water vending machines.

2.     Water Station Management LLC ("Water Station Management") is a Washington limited liability company with its principal place of business in Everett, Washington. Water Station Management was formed on January 25, 2016. Water Station Management is in the business of servicing and managing the water vending machines sold by Water Station Technology.

3.     WST Franchise Systems LLC ("WST Franchise Systems") is a Washington limited liability company with its principal place of business in Everett, Washington. WST Franchise Systems was formed on February 15, 2017. WST Franchise Systems, together with Water Station Technology and Water Station Management, sold an investment referred to as a "passive owner model" franchise. Although the company is not currently listed as inactive, it has ceased its business operations.

4.     Respondents Water Station Technology, Water Station Management, and WST Franchise Systems will be collectively referred to throughout this Statement of Charges as "Water Station."

5.     Ryan Wear ("Wear") founded Water Station Technology, Water Station Management, WST Franchise Systems, Refreshing USA, LLC, and Ideal Property Investments, LLC. During the relevant time

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 149 of 800

period, he oversaw the business operations and activities at Water Station Technology, Water Station Management, WST Franchise Systems, Refreshing USA, LLC, Ideal Property Investments, LLC, and approximately 25 other businesses. He also directly interacted with prospective Water Station investors.

6. Kevin Nooney ("Nooney") began working at Water Station in or around 2017. During the relevant time period, he was involved in investor relations, business development, and customer service. He also sold Water Station investments to prospective investors.

7. Dick Humphrey ("D. Humphrey") served as Water Station's intermediary to the business broker community from approximately 2017 to 2020. As a Water Station representative, he directly interacted with both business brokers and prospective investors.

8. Kristi Humphrey ("K. Humphrey") was Water Station's Vice President of Investor Development. She was Water Station's intermediary to the business broker community after D. Humphrey vacated the role in or around 2020. She directly interacted with both business brokers and prospective investors. K. Humphrey left Water Station in or around 2021.

9. Nick Streeter ("Streeter") was the Director of Research and Development at Water Station. In addition to working on the technology side of the business, he created marketing materials for the company's investment and directly interacted with prospective investors.

10. Wan Kim ("Kim") was a loan officer at the Washington-chartered bank that originated the most Water Station investor loans under the 7(a) loan program operated by the United States Small Business Administration ("SBA"). He was one of eight individuals at the bank involved in the approval process for 7(a) loans used to purchase Water Station investments.

11. FranServe, Inc. ("FranServe") is a New Jersey corporation with its principal place of business in Upper Saddle, New Jersey. FranServe was incorporated on September 12, 2016. FranServe is a business brokerage that helps businesses sell business opportunities, including franchises, through a network of

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

brokers. Brokers pay FranServe to access the company's portfolio of companies. FranServe-affiliated brokers receive a commission when a referral results in a sale.

## Related Entities

12.    Refreshing USA, LLC ("Refreshing USA") is a Washington limited liability company with its principal place of business in Everett, Washington. Refreshing USA, which was formed on November 5, 2020, is in the business of placing and servicing vending machines. Refreshing USA has several subsidiaries throughout the U.S.

13.    Ideal Property Investments, LLC ("Ideal Property Investments") is a Washington limited liability company with its principal place of business in Everett, Washington. Ideal Property Investments, which was formed on or around September 9, 2019, is in the business of investing in real estate.

14.    Harrison Avenue, LLC ("Harrison Avenue") was a Wyoming limited liability company with its principal place of business in Jackson, Wyoming. Wear served as its manager. Harrison Avenue, which operated from on or around October 18, 2018 to on or around October 1, 2024, was in the business of investing in real estate.

15.    602 South Meadow, LLC ("602 South Meadow") was a Wyoming limited liability company with its principal place of business Jackson, Wyoming. Wear served as its manager. 602 South Meadow, which operated from on or around February 21, 2020 to on or around October 1, 2024, was in the business of investing in real estate.

16.    Smokey Point Holdings, LLC ("Smokey Point Holdings") was a Wyoming limited liability company with its principal place of business in Everett, Washington. Wear served as its manager. Smokey Point Holdings, which operated from on or around August 17, 2019 to on or around October 1, 2024, was in the business of investing in real estate.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 151 of 800

17. Ideal Murfreesboro, LLC ("Ideal Murfreesboro") was a Wyoming limited liability company with its principal place of business in Jackson, Wyoming. Wear served as its manager. Ideal Murfreesboro, which operated from on or around February 23, 2022 to on or around December 24, 2024, was in the business of investing in real estate.

18. Refreshing Acquisitions LLC ("Refreshing Acquisitions") was a Wyoming limited liability company with its principal place of business in Jackson, Wyoming. Wear served as its manager. Refreshing Acquisitions, which operated from on or around June 8, 2021 to on or around August 9, 2024, was in the business of investing in real estate.

19. WST AZ Properties LLC ("WST AZ Properties") is an Arizona limited liability company with its principal place of business in Everett, Washington. Wear serves as its manager. WST AZ Properties, which was formed on or around December 21, 2020, is in the business of investing in real estate.

20. International Franchise Professionals Group, Inc. ("IFPG") is a New Jersey corporation with its principal place of business in Parlin, New Jersey. IFPG was incorporated on June 4, 2015. IFPG is a membership-based business brokerage that helps businesses sell investments, including franchises, through a network of brokers. Businesses pay IFPG a fee to list business opportunities for sale; brokers pay IFPG to access the list of opportunities. IFPG-affiliated brokers receive a commission when a referral results in a sale.

### Nature of the Conduct

*Overview*

21. From approximately 2016 to 2022, Water Station, Ryan Wear, and various salespersons offered and sold unregistered securities in the form of a water vending machine purchase coupled with a service contract. Nationwide, at least 171 investors spent more than $129 million on this investment. At least 10 Washington residents invested approximately $11.2 million.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 152 of 800

22. To help sell its investment, Water Station promoted the prospect of passive income. Investors funded their purchases in a variety of ways, including debt. Water Station facilitated access to millions of dollars in loan capital for more than 70 investors by involving them in a scheme to deceive the SBA.

23. Water Station misrepresented or omitted several other material facts to its investors, the most egregious of which being the number and location of its water vending machines. The company sold thousands of machines to investors that either did not exist or did not exist in the places it represented them to be.

24. Although Water Station's investment may have been profitable for a time, the company stopped distributing returns in or around 2023 and entered bankruptcy proceedings late last year. Dozens of families across the U.S. have been left to shoulder life-altering financial burdens in the wake of the company's collapse.

*The Investment and Its Early Years*

25. In or around 2016, Water Station began offering prospective investors the chance to purchase self-service water vending machines ("water machines") it claimed had been or would be placed at various retail locations throughout the country. Water Station offered to service and manage the machines on the investors' behalf. The company represented itself as having specific expertise in locating, relocating, maintaining, and collecting money from water machines.

26. Water Station told investors they could expect to earn between a 12% and 20% return from this arrangement. D. Humphrey informed one investor that "our current JVP investors are receiving a minimum of 20% ROI."

27. Water Station further claimed that investors could earn these profits through little to no effort of their own. Water Station promoted its offering as a "100% passive investment option," claiming the company handled all installations and repairs. D. Humphrey described the investment as one where

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 153 of 800

individuals were relieved of the "responsibility to carry out the day-to-day operations of the business." In a customer testimonial provided to offerees, a Water Station investor is quoted as saying the investment "takes about 10 minutes a week." He adds, "Corporate takes care of everything. They just send me a check every month. It's the most passive thing."

28.    The prospect of earning passive investment income was a major selling point. A business broker informed the Securities Division that this was the primary reason his clients opted to invest in Water Station. Several investors supported this assertion, citing passive income as a reason they purchased their investments. A few reported that they were specifically searching for a passive investment opportunity and chose Water Station because it aligned with their priorities.

29.    Investors signed a Purchase Order Agreement ("Sales Contract") with Water Station to finalize the sale of the machines. Water Station typically sold the water machines for $8,500 a unit.

30.    Investors also signed a Service Agreement or Service and Management Agreement ("Service Contract") that was effective for 10 years. Under the Service Contracts, investors delegated a series of tasks to the company, including:

     a.    Finding suitable locations for the water machines.

     b.    Negotiating, executing, and maintaining lease agreements.

     c.    Transporting water machines to and from the locations.

     d.    Servicing, maintaining, and repairing their water machines.

     e.    Managing the operation of the water machines.

     f.    Relocating water machines to new locations in the event a lease was cancelled or terminated.

     g.    Maintaining all licensing and registrations reasonable and necessary for the use and operation of the water machines.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 154 of 800

h. Hiring employees, independent contractors, and third-party contractors to carry out services related to repair and maintenance.

i. Maintaining books and records related to vendors and sub-agreements relating to the water machines.

j. Negotiating and executing agreements to place advertisements on the machines' LCD screens; and

k. Collecting payments from the location owners for use of the machines under the leases.

31. The service and maintenance of water machines was closely linked to the success of the investment. A range of factors could impact or disrupt the performance of a water machine, including weather, vandalism, or simple wear and tear. If water machines were not properly serviced, they could become inoperable. Pursuant to the Service Contract, Water Station either deployed its own employees to perform this suite of services, or it enlisted a subcontractor. Refreshing USA was the primary subcontractor used by Water Station to perform maintenance and repair on investors' water vending machines.

32. The responsibility of locating or relocating a machine was also critical to an investment's success, as this impacted how much money the machines would generate. Water machines produced more sales, for example, if they were placed in grocery stores, apartment complexes, or areas of the country where the water quality was particularly poor. If an individual's investment was underperforming, Water Station supposedly searched for locations where the machines would perform better.

33. Investors depended on Water Station to perform these tasks because most of them did not have a vending background. Some investors were professionals—dentists, orthodontists, mortgage brokers, realtors, IT consultants, and accountants. Others were involved in the business world, either as salespersons or entrepreneurs. A certain percentage of Water Station's investors were retired. Investors routinely purchased water machines purportedly located in states in which they did not reside. For example, an

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 155 of 800

Arizona investor bought 117 machines supposedly located in New York, Ohio, and Oklahoma. A Kansas resident bought 120 machines that were said to be in Florida, Mississippi, North Carolina, New Mexico, Nevada, South Carolina, and Texas. Many other investors relied on Water Station to repair, service, and manage their machines in far-flung areas of the country.

34.    In exchange for these service and management tasks, investors agreed to share a part of the water machines' revenue with Water Station. From in or around 2016 to in or around August 2020, investors agreed to pay Water Station a percentage of the gross profits generated by the machines. Under these contracts, the gross profits included money from water sales and any revenue generated by placing advertisements on the machines.[1]

35.    Several investors agreed, for example, to distribute 20% of their machines' gross profits to Water Station to cover the cost of either servicing and managing of the machines or for arranging for a subcontractor to do so. An additional 20% was distributed to Water Station so the company could compensate the owners of the locations where the machines were hosted. After investors covered the cost of the machine filters, they split the remaining profits with Water Station.

36.    At first glance, the fortunes of an individual investor during this period would appear to be tied to the performance of a specific set of machines. This belies reality. Although the company purported to sell investors machines with unique serial numbers, it did not keep information tying machines to investors in the vending management database it used to track the water machines. As far as the company was concerned, there was no relationship between its investors and specific machines.

---

[1] Water Station distributed very little advertising revenue to its investors because the company was not able to successfully develop this side of the business.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 156 of 800

37.     Water Station and its representatives generally referred to its investment opportunity as either a "joint venture" or a "business alliance." Each of these terms referred to the same basic investment: a Sales Contract coupled with a Service Contract.

38.     To purchase the investment, investors wired payment to a Water Station bank account, where the money was pooled together with funds from other investors. Individuals funded their Water Station investments in a variety of ways. Some tapped into their savings; others used money from retirement funds. Many investors financed their investments with business loans, discussed in greater detail below.

39.     Water Station did not use any specific criteria to screen investors. It sold investments to both accredited and non-accredited investors. It sold investments to individuals who were employed by the company and to individuals with whom it did not have a prior business relationship.

*Purported Sale of Franchises*

40.     Beginning in or around 2017, Water Station began selling an investment it referred to as a "franchise." Water Station offered its franchises alongside the joint venture or business alliance investment. While the terminology may suggest these investments differed in some way, the economic reality is that a Water Station franchise was functionally indistinguishable from a joint venture or business alliance.

41.     The only difference between the joint venture/business alliance and the franchise was the paperwork. Water Station provided franchise purchasers with a Franchise Disclosure Document ("FDD") and required them to sign a Franchise Agreement.

42.     By entering into the Franchise Agreement, the investor supposedly took on an array of additional obligations related to the management of their water machines. The Franchise Agreement also required franchisees to pay Water Station a $25,000 franchise fee. Investors could, however, purchase a Water Station franchise without incurring a franchise fee. Water Station offered both an "active owner model" franchise and a "passive owner model" franchise. According to the FDD, active owners managed

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 157 of 800

the machines themselves.[2] Under the passive model, investors purchased water machines and contracted with Water Station to service and manage them.

43.     Investors acquired a passive owner model by signing a Service Contract, which effectively relieved them of any additional obligations created by the Franchise Agreement. Passive owners were not required to manage their own machines, nor were they required to pay the franchise fee.

44.     Water Station described the passive franchise offering in the following way: "We offer individuals the chance to purchase our machines in bulk and become Franchisees. The investor finances the machines, and our company will do the rest as stated in our service agreement. Water Station Technology finds the locations, installs, and maintains the machines. The result is a passive franchise model."

45.     Several Water Station investors signed an Addendum to the Water Station Technology Franchise Agreement ("Franchise Agreement Addendum"), explicitly stating they had purchased a "passive owner model." Under the Franchise Agreement Addendum, Water Station agreed to provide management services. The Addendum states that the Service Contract "shall supersede the Franchise Agreement."

46.     Regardless of whether Water Station called its investment opportunity a joint venture, a business alliance, or a passive franchise, the investment functioned in the same way, at least in theory. Water Station offered a diverse group of investors, many of whom had no substantive relationship to the company, the chance to buy machines that would be managed for them in exchange for a share of the machines' profits.

---

[2]  Water Station provided no information to the Division regarding "active owner model" franchisees. It is unclear whether any active franchises were sold, or if the investment was for sale. When asked whether an "active owner model" franchise existed, Wear stated, "I cannot say for certain…."

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 158 of 800

*Water Station Misleads the SBA to Sell Investments*

47.    The advantage of offering a purported "franchise" was that Water Station could funnel

investors toward a particular funding source—small business loans issued by a member of the SBA

Preferred Lender Program ("PLP") under the SBA's 7(a) loan program.

48.    The 7(a) program is the SBA's primary program for providing financial assistance to small

businesses. As part of the program, lenders work with the SBA to provide small business loans. The SBA

guarantees these loans will be repaid, significantly reducing the risk to financial institutions. The guaranty

also enables lenders to offer lower rates and longer terms.

49.    The SBA created two categories of lender programs for 7(a) loans: the General Program

("GP") and the PLP. Financial institutions in the GP must submit loan applications to the SBA for review.

PLP lenders, meanwhile, have the authority to review and administer 7(a) loans and applications without

the need to obtain prior approval from the agency. PLP lenders are therefore responsible for ensuring that

the loans they originate comply with applicable laws and regulations.

50.    Loans issued as part of the 7(a) program may only be used for a limited set of purposes. SBA-

backed loans may not be used by individuals or companies to buy securities. 7(a) loans can be used by

borrowers to start a franchise, however. The SBA will sometimes guarantee a portion of a business loan for

a franchise purchase, but only if the franchise operates as an independently owned and operated small

business. To determine whether a franchise is sufficiently independent, the SBA reviews franchise

agreements and other related contracts to determine whether any party could exert control over the business.

If the franchisor's control is deemed to be excessive, the franchise would not be eligible for SBA financing.

51.    In or around 2017, Water Station applied for SBA eligibility. On or around October 1, 2017,

Water Station's active model franchise was issued an SBA Franchise Identifier Code, deeming it eligible

for SBA financing. In or around January 2018, the Water Station franchise was placed on the SBA's

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

Franchise Directory, a publicly available database with all franchises in the U.S. eligible for SBA loans. Importantly, the Franchise Directory stated that only the active model franchise was eligible for financing under 7(a), "not the 'passive owner model.'" The SBA further specified that a Water Station Service Contract "may not be used in connection with any SBA-guaranteed loan to a franchisee."

52.     Despite these clear guidelines from the SBA, Water Station facilitated the purchase of passive investments with 7(a) loans anyway. It accomplished this by misrepresenting the amount of control the company would exert over its "franchisees." Water Station helped several investors secure 7(a) loans for investments that would ostensibly be operated as independent small businesses.

53.     In an email to an investor, K. Humphrey explained the basics of the scheme: "The lender finances the business under a franchise 'active' model. In actuality, the borrower (you) are signing the management over to WST to manage in its entirety. This once again defines a passive model for the machine owners."

54.     Water Station indirectly misled the SBA by exploiting the PLP process. Approximately 70% of Water Station SBA loans were issued by a Washington-chartered bank in the PLP. To secure a 7(a) loan for a Water Station franchise, the investor and the company were required to complete and sign certain paperwork, which was reviewed by the lender. For example, the investor provided the bank with a personal financial statement, a commercial loan application, and an SBA 7(a) form. Both the investor and Water Station signed a Sales Contract, a Franchise Agreement, and an SBA Form 2462.[3] Water Station then entered into Service Contracts with investors who received 7(a) loans, which effectively created passive franchises. In some instances, Water Station was more explicit about the arrangement, going so far as to sign Franchise Agreement Addendums explicitly stating these investors purchased passive model

---

[3] The SBA Form 2462 is titled "Addendum to Franchise Agreement." The SBA requires all franchisees and franchisors to submit a Form 2462 as part of the review process for a 7(a) loan.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 160 of 800

franchises. Water Station did not provide either the Service Contracts or the Franchise Agreement Addendums to lenders as part of the applications. Because the lender was part of the PLP, it was able to review the applications and issue the 7(a) loans without first obtaining SBA approval. The agency, left in the dark by Water Station, guaranteed the loans as part of the expedited PLP process, relying on lenders to verify that funds had been distributed for approved purposes.

55.     The lenders who issued 7(a) loans for Water Station franchises were either ignorant of the fact that these loans were used in contravention of SBA guidelines, or they were complicit in Water Station's scheme. Kim, a loan officer at the Washington-chartered PLP bank referenced above, was keenly aware that his employer was issuing SBA-backed loans for passive model franchises. He secured a 7(a) loan for his own Water Station passive model franchise, entering into a Purchase Contract, Franchise Agreement, and Service Contract with Water Station. Water Station in turn signed a Form 2462 to help him secure the loan.

56.     Kim sometimes went to great lengths to perpetuate Water Station's fraud. On one occasion, he flew to Indianapolis, Indiana to meet with an investor at the food court in the airport so this investor could affix a wet signature to loan documents. Kim informed the same investor that it was acceptable to sign the Service Agreement after the bank approved the loan, even though this was an obvious violation of SBA guidelines.

57.     Wear denied having any knowledge of whether 7(a) loans were used to purchase passive model franchises. He claimed under oath to not even know if there was an approval process one had to go through to obtain an SBA loan. This response strains credulity for two reasons. First, he signed all the paperwork on behalf of Water Station, including the Sales Contracts, Franchise Agreements, Service Contracts, Franchise Agreement Addendums, and SBA Form 2462s. Second, he was involved in helping Water Station secure its own 7(a) loan in 2020 for $2,805,000. As part of the loan application process, Wear

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 161 of 800

signed and submitted the same paperwork as other Water Station investors, including a commercial loan application; a personal resume form; an SBA 7(a) borrower information form; and a personal financial statement. Wear helped secure the 7(a) loan so Water Station could buy a franchise from itself.

58.    Water Station did not inform its investors it was misleading the SBA. Instead, it made them unwitting accomplices to its deception. The prospect of funding a passive investment with debt was a key selling point for many investors, and the scheme gradually became integral to Water Station's business.

59.    In 2019, 4 investors took out approximately $1.3 million in 7(a) loans to purchase passive franchises. Water Station sold nearly $5.4 million in investments during the year, so 7(a) funding represented more than 20% of the total money it raised. In 2020, the numbers increased dramatically. Forty-five investors secured approximately $33 million in SBA loans for passive franchises, representing 44% of the more than $74 million Water Station took in from investors that year. In other words, nearly half of the money Water Station raised from investors in 2020 was ill-gotten loan capital.

*Changes in Sales Practices*

60.    Another significant change in 2019 and 2020 that bolstered Water Station's sales—including the sales of passive franchises—was the company's decision to engage broker networks to help sell investments.

61.    Prior to Water Station's involvement with the broker networks, investors were sourced from individuals already associated with the business. Water Station salespersons, for example, sometimes referred prospective investors to the company. Existing investors also referred friends, acquaintances, and relatives.

62.    On or around January 19, 2019, Water Station signed an agreement with the business broker network IFPG. On or around July 23, 2020, Water Station signed an agreement with FranServe. Brokers affiliated with the networks became the company's leading source of investors.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 162 of 800

63.     Water Station provided marketing materials to IFPG and FranServe, and those materials were distributed to affiliated brokers. Brokers contacted prospective investors and explained the basics of the Water Station investment, including the potential benefits. The materials described the opportunity as passive, requiring no effort on behalf of the investor. If an individual was interested in a Water Station investment, brokers referred them to a Water Station representative. Water Station paid IFPG- and FranServe-affiliated brokers a percentage of the final sale if their referrals resulted in an investment.

64.     From 2018 to 2022, Water Station distributed approximately $8 million to business brokers. FranServe collected more than $5 million of this total, retaining approximately $146,000 for its own purposes and distributing the remainder to brokers as commissions. FranServe-affiliated brokers sold at least 84 Water Station investments, including 5 to Washington investors.

65.     Prior to 2020, D. Humphrey served as Water Station's intermediary between the business brokers and the company. D. Humphrey was compensated by Water Station and used a Water Station email address to communicate with business brokers and prospective investors. In his role as Water Station's intermediary, D. Humphrey trained business brokers on the basics of the investment. He also created marketing materials for investors. After interested parties were referred to him, he communicated with them via phone, email, and videoconference. D. Humphrey would often present a tailored slideshow explaining the Water Station investment and its upsides. If prospective investors showed continued interest in a Water Station investment, D. Humphrey would put them in contact with another representative.

66.     In or around 2020, K. Humphrey took over D. Humphrey's role as Water Station's intermediary. In conjunction with Streeter, K. Humphrey prepared marketing materials that were distributed to brokers and prospective investors. She also communicated with prospective investors after a business broker made a referral, connecting with them via email, phone, and videoconference. During these communications, she explained the potential benefits of a Water Station investment.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 163 of 800

67.     Nooney was often a prospective investor's next contact at Water Station after speaking with D. Humphrey or K. Humphrey. Nooney also communicated with direct referrals from Water Station employees. Nooney provided prospective investors with background on the company, reports on machine performance, and a tool to help them project future water machine revenues. He spoke to more than half of all Water Station investors, communicating with them over email, phone, and videoconference. During these contacts, he explained the benefits of investing.

68.     Offerees also communicated with Water Station representatives other than Nooney. Streeter had contact with at least two prospective investors regarding their Water Station investments.

69.     Most individuals who decided to invest made an in-person visit to the company's headquarters. Nooney, who was involved in coordinating these visits, estimated that 70% of the company's investors made the trip to Water Staton's offices in Everett, Washington. During these visits, investors met with Water Station representatives face-to-face, including Nooney and Streeter.

70.     Wear was not generally involved in the beginning stages of a sale, but he did direct Water Station representatives to contact prospective investors. When individuals were closer to making a purchase, he was more personally involved. Wear contacted investors via email, phone, and videoconference, and he was involved in face-to-face meetings during in-person visits.

*Changes to the Sales Contract*

71.     In the latter half of 2020, Water Station made a significant revision to the profit-sharing section of its Service Contract. The change affected business alliance, joint venture, and passive franchise investors.

72.     Water Station transitioned from a profit-sharing model calculated on a percentage of the gross profits to a profit-sharing model where returns were explicitly distributed on a pro rata basis. Under the new arrangement, Water Station would supposedly collect all the machine revenues and disburse a fixed amount

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 164 of 800

to the investor every month. The company pocketed the difference as its fee for performing service and maintenance on the machines. As Wear explained: "[T]he sales from the water through the machine was [sic] used to pay for the maintenance of the machines."

73. Investors' monthly distributions were tied to the size of their investments, with Water Station typically agreeing to pay investors 1% of their total investment every month. For example, if an investor bought 12 machines for $102,000, Water Station committed to monthly distributions of $1,020. If an investor contributed $280,500, Water Station agreed to monthly distributions of $2,805.

74. Water Station entered into an Addendum to the Service Contract ("Service Contract Addendum") with investors who signed Service Contracts prior to September 2020. The Service Contract Addendums amended the monthly payments to reflect the new pro rata distribution arrangement.

75. The Service Contract and Service Contract Addendum provisions regarding advertising revenue were less uniform. For some investors, advertising revenue was included in the flat rate distribution in keeping with the overall switch to pro rata payments. For others, Water Station agreed to pay 30% of the net advertising revenue the company received from selling or placing advertisements on machines owned by the investor. In these agreements, investor returns were at least ostensibly tied to individual machines, even if Water Station did not possess the information to follow through on this promise.

76. Water Station continued with the new profit-sharing distribution into 2021, a year when the company experienced a considerable dip in investment sales. Water Station raised more than $37 million from investors in 2021, more than $14 million of which came from SBA loans granted for the purchase of passive franchises.

*Water Station Implicitly Acknowledges It Sold Securities*

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 165 of 800

77.    In or around August of 2021, Nooney received information that Water Station's investment may constitute a security. Soon thereafter, Water Station engaged the services of an attorney to review the Sales Contract and Service Contract.

78.    In or around November 2021, Water Station added the following language to the Service Contract:

> THIS SERVICE AND MANAGEMENT AGREEMENT, TOGETHER WITH THE RELATED PURCHASE ORDER AGREEMENT(S), MAY CONSTITUTE A SECURITY SUBJECT TO FEDERAL AND/OR STATE SECURITIES LAWS. SUCH SECURITY HAS NOT BEEN REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR ANY APPLICABLE STATE SECURITIES LAW AND MAY NOT BE SOLD, OFFERED FOR SALE, PLEDGED OR OTHERWISE TRANSFERRED OR ASSIGNED IN THE ABSENCE OF A REGISTRATION STATEMENT IN EFFECT WITH RESPECT TO THIS NOTE UNDER SUCH ACT AND APPLICABLE LAWS OR SOME OTHER EXEMPTION FROM THE REGISTRATION REQUIREMENTS OF SUCH ACT AND APPLICABLE LAWS.

79.    In or around March 2022, Water Station began selling its investment in a private placement. Water Station referred to the offering as an "investment contract," comprised of a Sales Contract considered together with a Service Contract. The company promised investors a fixed 1% monthly distribution calculated on the total purchase price and a 30% revenue share on advertising sales. Water Station agreed to handle all service and management responsibilities related to the water machines, and it agreed to manage all tasks related to advertising.

80.    When Water Station transitioned to its private placement, the company stopped working with the business broker networks IFPG and FranServe. On or around July 18, 2022, it retained the services of a broker-dealer firm to help sell its investment. The firm is registered with the Securities and Exchange Commission, the Financial Industry Regulatory Authority, and 47 states, including Washington.

81.    When the private placement commenced, Water Station ceased to sell anything called a business alliance, joint venture, or franchise. The company did not provide offerees or investors with a

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

Franchise Disclosure Document, nor did it sign Franchise Agreements or Franchise Agreement Addendums. Water Station investors who purchased the investment contract in the private placement did not take out 7(a) loans to fund their investments, and the company did not promote SBA-backed loans as a financing option.

82.     Water Station filed a Form D with the United States Securities and Exchange Commission for the offer of an investment contract exempt from registration under Rule 506(b). Later that same year, Water Station filed another Form D in which it claimed an exemption under Rule 506(c).

83.     The Sales Contracts and Service Contracts signed by parties who purchased the Water Station investment in the private placement offering differ in no meaningful way, if at all, from the Sales Contracts and Service Contracts signed by parties that purchased the investment prior to the private placement offering.

84.     Water Station raised approximately $2.94 million from the private placement, making 2022 its least successful year since 2017.

*Bond Offering*

85.     By 2023, Water Station stopped selling investment contracts to retail investors. The company transitioned to a new funding source, selling bonds to institutional buyers.

86.     Beginning in 2022, Water Station raised nearly $100 million by issuing bonds. On or around April 29, 2022, Water Station issued $56.25 million in Class A notes and $15 million in Class B notes. An American multinational bank served as the trustee under the indenture. A Colorado-based bank holding company purchased the Class A notes, and a New-York based hedge fund purchased the Class B notes. On or around January 23, 2023, Water Station issued an additional $19.875 million Class A notes, and $5.3 million more Class B notes. The same bank holding company purchased the Class A notes; the same hedge fund purchased the Class B notes. In or around December 2023, the New York-based hedge fund purchased

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 167 of 800

nearly all the Colorado-based bank holding company's Class A notes, significantly increasing its Water Station investment.

87.     Water Station agreed to use the money raised through its bond offerings to purchase new water machines or water machines it had previously sold to investors. The company was expected to use the machines purchased with the bond proceeds to both collateralize the company's payment obligations under the bonds and to generate revenue for the company. A collateral manager was appointed for the bond offering to ensure that the bond proceeds would be used for purchasing water machines.

*Misuse of Funds*

88.     Although Water Station was remarkably effective at attracting capital, it was less effective at putting these funds to use in the water machine business. From 2016 to 2023, the company raised more than $252 million, which included more than $132 million from the sale of investment contracts; more than $96 million from the sale of bonds; and $21 million from a loan from a Washington-chartered bank. By 2024, the company was insolvent.

89.     The Securities Division analyzed two Water Station bank accounts and could not determine how much revenue the company generated from water machine sales. From 2018 to 2022, Water Station made approximately $5.7 million in cash deposits. During the same period, the company received transfers from 7 other bank accounts into which Water Station claimed water machine revenues had been deposited.[4] These deposits totaled $12.8 million. Water Station never confirmed that either of these figures represented income derived from water machine sales, however. Indeed, the company made confirming its actual

---

[4]  Water Station provided the Securities Division with a list of 22 bank accounts for Water Station, Refreshing USA and its subsidiaries, Summit Management Services LLC, Allstar Refreshments, Golden State Vending, LLC, and Honor Refreshments, LLC. Although Water Station claimed the list was incomplete, the Securities Division was able to confirm that water machine revenues were purportedly deposited into the two bank accounts it analyzed.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

revenue almost impossible, going so far as to claim that it was not aware of all the bank accounts into which water machine sales were deposited.

90.  The Securities Division discovered that Water Station used tens of millions of dollars on projects unrelated to the water vending business. For example, in or around November 2019, Water Station paid nearly $1.1 million to acquire a Flagstaff, Arizona-based plumbing company. From 2020 to 2022, Water Station transferred more than $5 million to Pistol, Inc., a Wear-controlled entity that owned several businesses unrelated to vending, including a recycling business and a gas station.

91.  During that same period, Water Station transferred more than $1.2 million to Ideal Property Investments, a company Wear used to make real estate investments. It sent more than $1.7 million to Summit Management Services LLC, a Wear-controlled holding company, and more than $1.1 million to Honor Refreshments, LLC, a Wear-controlled entity that had not been in business since 2014.[5]

92.  Moreover, from 2018 to 2022, Water Station spent more than $18 million in a series of property transactions. Water Station used funds from its own accounts to purchase property that was placed in either Wear's father's name or the name of another Wear-controlled entity. Such transactions include:

  a.  $709,316 in 2019 to purchase property in Naples, Florida in Wear's father's name.

  b.  $1,224,166 in 2019 to purchase property in Roselle, Illinois in the name of Harrison Avenue.

  c.  $249,357 in 2020 to purchase property in Phoenix, Arizona in the name of Ideal Property Investments.

  d.  $1,216,223 in 2020 to purchase property in Spring Valley, Nevada in the name of Ideal Property Investments.

---

[5] Wear asserted that Honor Refreshments, LLC was in the business of servicing honor boxes, which are boxes into which individuals are asked to deposit money when no one is around to collect payment. The boxes rely on the "honor system."

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

e.  $434,228 in 2020 to purchase property in Odessa, Texas in the name of 602 South Meadow.

f.  $4,127,916 in 2020 to purchase properties in Marysville, Washington in the name of Smokey Point Holdings.

g.  $1,501,017 in 2021 to purchase properties in Apache Junction, Arizona in the name of WST AZ Properties.

h.  $1,980,445 in 2021 to purchase property in Hayward, California in the name of Ideal Property Investments.

i.  $1,140,115 in 2022 to purchase properties in Murfreesboro, Tennessee in the names of Ideal Murfreesboro and Refreshing Acquisitions.

93.    Water Station did not disclose to its investors that it planned to spend investor funds on various properties located throughout the country. Even if some of the properties appear commercial in nature, it is unclear what connection, if any, they had to improving the performance of a water machine investment. For example, several properties in Marysville, Washington are vacant, undeveloped lots. The Phoenix property, meanwhile, was a used car dealership. And in at least one instance, Water Station spent money to purchase residential property. In or around 2021, it paid $4,000 in earnest money to help secure the purchase of a single-family home in Buckeye, Arizona. The property was placed in Wear's father's name.

94.    Perhaps the most striking aspect of Water Station's use of the funds, though, is that the company did not devote a significant percentage of the money it raised to the purchase of water vending machines, the basic means by which its investments were supposed to generate a return.

*Machine Misrepresentations*

95.    Once people purchased their investments, Water Station and Wear provided them with lists of machines they supposedly owned. Each list included detailed information about the machines, including

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 170 of 800

the retail establishment at which they were placed; the address where they were located; and the unique serial number assigned to each machine. According to Nooney, these lists contained information related to investors' specific machines. Not only did these lists misrepresent the fact that individual investors had purchased individual machines, but they also misrepresented the machines' locations and—sometimes—their existence at all.

96.     The Securities Division was only able to review a fraction of the machine lists provided to investors.[6] Even a review of 21 investor lists, however, revealed a series of blatant misrepresentations. Water Station informed at least 16 investors they owned more than 1423 water machines located at Family Dollar stores. Water Station claimed to have placed the machines at Family Dollar locations in at least 29 states. According to Family Dollar, Water Station installed only 119 total machines at stores in 9 states. In addition, despite Water Station's representations to the contrary, it often sold machines to more than one investor. DFI discovered 57 occasions when Water Station sold the same machine to 2 investors, and 2 occasions when the same machine was sold to 3 investors.

97.     Several independent attempts to verify the location or existence of water machines also reached the conclusion that Water Station had made egregious misrepresentations. A Water Station investor from Indiana who purchased 990 water machines was only able to verify that 69 existed in the claimed locations. In addition, a company that performs field inspections and photographic verification visited 400 locations throughout the United States where Water Station purported to have placed investors' machines. It only found water machines at 47 locations. Finally, the collateral manager for the bond offering found glaring inconsistencies between what Water Station represented to its investors and the reality on the ground. The firm it hired to perform on-site inspections of the water machines found only 1 Water Station

---

[6] On January 24, 2023, Water Station provided the Securities Division with a list of more than 17,000 machines. Water Station's counsel later conceded this list was not accurate. A full and complete list, however, was never provided to the Securities Division.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

machine at 164 surveyed locations. Strikingly, the firm found more of Water Station's competitors' machines at these locations than Water Station's own machines. By January 25, 2024, the collateral manager concluded that most of the 6,500 machines Water Station supposedly purchased with the bond proceeds could not be located.

98.    Like the Securities Division, the collateral manager eventually discovered that thousands of water machines purportedly placed at Family Dollar stores were not, in fact, located there. In or around 2024, it contacted the Director of Equipment Services for Refreshing USA to provide the identity and location of approximately 2,500 machines. The Director of Equipment Services had access to the database Water Station and Refreshing USA used to track the machines. He informed the collateral manager that no machines were installed at Family Dollar stores "other than a few in Tennessee and Alabama."

99.    As of February 2024, Water Station had approximately 2,600 water machines at retail locations and approximately 3,500 water machines in warehouses in Arizona, Nevada, Georgia, and Texas. This is a radically different figure than the nearly 15,000 machines Water Station informed its investors they had purchased, a difference of approximately 8,900 machines. Water Station sold investors thousands of machines that either did not exist or were not located where it represented them to be.

*Other Misrepresentations and Omissions*

100.    Water Station made thousands of misstatements regarding the location and existence of water machines, but these were not the only material facts the company either distorted or omitted during the offer and sale of its investments.

101.    Water Station, for example, failed to provide key context to its investors regarding SBA 7(a) loans. Without providing evidence, Water Station asserted that SBA-backed funding could help investors generate higher returns. According to the company, SBA-guaranteed debt allowed people to "leverage their liquid assets."

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 172 of 800

102.  Water Station also misrepresented that 7(a) loans could be used to purchase its passive franchise investment. In an email, Water Station claimed its passive franchise model had been "SBA-approved." In marketing material, Water Station asserted that its "Passive investment program" was on the "SBA registry." These claims were highly misleading. As noted above, the SBA had approved Water Station's active owner franchise model—not its passive owner model—for the franchise directory.

103.  When investors happened to bring this issue to their attention, Water Station assured them that it was not a problem. At least one investor asked Nooney if it was appropriate for him to apply for an 7(a) loan for a passive franchise. Nooney informed him it would not matter to the SBA so long as he paid off the loan.

104.  Water Station also misrepresented and omitted key facts about the risks involved with its investment. First, Water Station claimed its investment was "recession-proof." It did not provide any evidence to support this claim other than vague statements such as, "clean, healthy water will always be essential." Second, Water Station informed investors it would buy back their machines upon request. The buyback was sometimes described as "guaranteed." Unfortunately, several investors who requested a buyback—and even went so far as to sign a contract to that effect—did not receive it. By promising a buyback—and in some cases guaranteeing it—Water Station implied to its investors that breaking even was the worst-case scenario.

*Water Station Collapses*

105.  As most investors would later find out, breaking even was far from the worst-case scenario. In or around 2023, Water Station stopped paying returns. When investors protested, the company gave a shifting set of excuses. First, Water Station attributed the pause in payments to a banking change. Wear then blamed the delay on armored car services, before later claiming the company was simply in the process of refinancing commercial real estate. To keep its investors at bay, Water Station frequently asserted it was

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 173 of 800

on the cusp of securing outside funding that would resolve its cash flow issues. By the end of the year, the company was unable to meet its basic financial obligations.

106. By early 2024, Water Station had defaulted on its $21 million loan. In April of that year, it defaulted on its obligations under the bond indenture. A group of investors sued Water Station in or around June 2024, alleging that Wear and the company had defrauded them out of millions of dollars by operating a Ponzi scheme. Water Station bondholders sued the company in or around July 2024, laying out a similar set of allegations—that Water Station and Wear perpetrated a fraudulent scheme by raising money to buy machines and then siphoning off the proceeds for unrelated projects.

107. On or around May 14, 2024, the Superior Court of King County, Washington, appointed a general receiver ("Receiver") to wind up Water Station's business affairs. The same Receiver was separately appointed to oversee Refreshing USA and Ideal Property Investments.

108. Wear repeatedly resisted the Receiver's attempts to gather information about the companies. The court eventually concluded that Wear "engaged in unfair and deceptive acts and practices before and after Receiver's appointment," finding that he "knowingly caused [Water Station] to misrepresent the number and existence of water machines in connection with sales, investments, and secured loans. . . ." It also found that after the Receiver was appointed, Wear violated a court order by selling water machines belonging to the receivership. On or around August 23, 2024, the court removed Wear as manager of Water Station, Refreshing USA, and Ideal Property Investments. The court-appointed manager later terminated his employment based on "evasive behavior and the harm it is causing to other employees."

109. On or around August 27, 2024, a group of creditors filed involuntary Chapter 11 bankruptcy petitions against Water Station Management, Water Station Technology, and Refreshing USA. Pursuant to 11 U.S.C. § 303(h), a federal bankruptcy court entered orders for relief as to all three entities. The Chapter

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 174 of 800

1    11 bankruptcy case against Water Station Management, Water Station Technology, and Refreshing USA is

2    currently pending in the U.S. Bankruptcy Court in the Eastern District of Washington.

3                                        *Investor Impact*

4        110.   Dozens of families have been victimized by Water Station and Wear. Several investors relied

5    on the investment for their retirement; others relied on it for income. One person described his current

6    financial situation as "crippling." Two others described it as a "nightmare." Families have been forced to

7    divert money from other sources, such as savings, to cover their mortgages and living expenses. Two

8    investors reported negative health outcomes from the financial strain: one person's hair fell out, and the

9    other experienced chest pains so severe she was forced to visit the emergency room.

10       111.   Water Station put investors who took out 7(a) loans in a particularly tenuous position. A

11   number of these investors used their monthly returns to defray—or even cover—the cost of their loan

12   payments. When the distributions from Water Station stopped, investors found it increasingly hard to cover

13   their monthly commitments. This has been especially true for individuals with loans with variable interest

14   rates. When interest rates rose in 2023, so did monthly payments. Even if investors had money coming in

15   from other sources, their loan bills sometimes exceeded their ability to pay. Several investors have now

16   defaulted on their loans. Those who signed personal guarantees now find themselves individually liable for

17   Water Station and Wear's misuse of funds and fraudulent business practices.

18                                   **Registration Status**

19       112.   Water Station Technology, Water Station Management, and WST Franchise Systems are not

20   currently registered to sell their securities in the state of Washington and have not previously been so

21   registered.

22

23

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 175 of 800

113.   Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, and FranServe, Inc. are not currently registered as securities salespersons or broker-dealers in the state of Washington and have not been so previously registered.

Based upon the above Tentative Findings of Fact, the following Conclusions of Law are made:

## CONCLUSIONS OF LAW

1.   The Water Station investments described above constitute securities as defined in RCW 21.20.005(14) and (17).

2.   Respondents Creative Technologies, LLC, Water Station Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, and Nick Streeter violated RCW 21.20.140, the securities registration section of the Securities Act of Washington, by offering and/or selling securities for which no registration is on file with the Securities Administrator.

3.   Respondents Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, and FranServe, Inc. violated RCW 21.20.040, the licensee registration section of the Securities Act of Washington, by offering and/or selling said securities while not being registered as a securities salesperson or broker-dealer in the state of Washington.

4.   Respondents Creative Technologies, LLC, Water Station Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, and Wan Kim violated RCW 21.20.010, the anti-fraud section of the Securities Act of Washington, by employing a device, scheme, or artifice to defraud; by making untrue statements of material fact or omitting to state material facts necessary to make the statements made, in light of the circumstances in which they were made, not misleading; or by engaging in an act, practice, or course of business that operates or would operate as a fraud or deceit upon any person.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 176 of 800

**NOTICE OF INTENT TO ORDER THE RESPONDENT TO CEASE AND DESIST**

Pursuant to RCW 21.20.390(1), and based upon the Tentative Findings of Fact and Conclusions of Law, the Securities Administrator intends to order Respondents Creative Technologies, LLC, Water Station Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, and their agents and employees, to each permanently cease and desist from violating RCW 21.20.140 and RCW 21.20.010. In addition, the Securities Administrator intends to order Respondents Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, and FranServe, Inc., and their agents and employees, to each permanently cease and desist from violating RCW 21.20.040. Finally, the Securities Administrator intends to order Respondent Wan Kim to permanently cease and desist from violating RCW 21.20.010.

**NOTICE OF INTENT TO IMPOSE FINES**

Pursuant to RCW 21.20.395, and based upon the Tentative Findings of Fact and Conclusions of Law, the Securities Administrator intends to order that:

    a.   Creative Technologies, LLC shall be liable for and shall pay a fine of $500,000.

    b.   Water Station Management LLC shall be liable for and shall pay a fine of $500,000.

    c.   WST Franchise Systems LLC shall be liable for and shall pay a fine of $250,000.

    d.   Ryan Wear shall be liable for and shall pay a fine of $250,000.

    e.   Kevin Nooney shall be liable for and shall pay a fine of $75,000.

    f.   Dick Humphrey shall be liable for and shall pay a fine of $50,000.

    g.   Kristi Humphrey shall be liable for and shall pay a fine of $50,000.

    h.   Nick Streeter shall be liable for and shall pay a fine of $30,000.

    i.   Wan Kim shall be liable for and shall pay a fine of $10,000.

    j.   FranServe, Inc. shall be liable for and shall pay a fine of $10,000.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 177 of 800

# NOTICE OF INTENT TO CHARGE COSTS

Pursuant to RCW 21.20.390, and based upon the Tentative Findings of Fact and Conclusions of Law, the Securities Administrator intends to order that:

a.  Creative Technologies, LLC shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $25,000.

b.  Water Station Management LLC shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $25,000.

c.  WST Franchise Systems LLC shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $25,000.

d.  Ryan Wear shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $25,000.

e.  Kevin Nooney shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $15,000.

f.  Dick Humphrey shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $10,000.

g.  Kristi Humphrey shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $10,000.

h.  Nick Streeter shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $10,000.

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA  98504-1200
360-902-8760

24-01863-FPC11     Doc 1161-1     Filed 08/01/25     Entered 08/01/25 21:58:04     Pg 178 of 800

i. Wan Kim shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $5,000.

j. FranServe, Inc. shall be liable for and shall pay the costs, fees, and other expenses incurred in the administrative investigation and hearing of this matter, in an amount not less than $5,000.

## BANKRUPTCY

The administrative penalties in the amount of $500,000 as to both Creative Technologies, LLC and Water Station Management LLC are justified by the facts recited in this Order and considering the factors set forth in RCW 21.20.395. The costs, fees, and other expenses in the amount of $25,000 as to both Creative Technologies, LLC and Water Station Management LLC are justified by the facts recited in this Order and considering the factors set forth in RCW 21.20.390. On or about August 27, 2024, involuntary bankruptcy petitions were filed against Creative Technologies, LLC and Water Station Management LLC pursuant to Title 11, Chapter 11 of the United States Code ("U.S.C.") in the United States Bankruptcy Court for the Southern District of Texas. The cases were later consolidated and moved to the United States Bankruptcy Court Eastern District of Washington. The automatic stay imposed by the Bankruptcy Code—specifically, 11 U.S.C. § 362(a)—does not apply to the commencement or continuation of an action or proceeding by a governmental unit to enforce such governmental unit's police or regulatory power, by virtue of the exception set out at 11 U.S.C. § 362(b)(4). Accordingly, the State of Washington Department of Financial Institutions, Securities Division—a governmental unit as defined under 11 U.S.C. § 101(27)—is expressly excepted from the automatic stay in pursuing enforcement of the State's securities laws, and in seeking to assess a monetary judgment for such violations. However, so long as the automatic stay is in effect in the Respondents' bankruptcy proceedings, the State of Washington Department of Financial Institutions, Securities Division, will not seek to execute or collect upon any monetary judgment assessed without first

STATEMENT OF CHARGES

approaching the United States Bankruptcy Court where the Respondents' bankruptcy case is pending, as necessary.

## AUTHORITY AND PROCEDURE

This Statement of Charges is entered pursuant to the provisions of Chapter 21.20 RCW and is subject to the provisions of Chapter 34.05 RCW. Respondents Creative Technologies, LLC, Water Station Management LLC, WST Franchise Systems LLC, Ryan Wear, Kevin Nooney, Dick Humphrey, Kristi Humphrey, Nick Streeter, Wan Kim, and FranServe, Inc. may each make a written request for a hearing as set forth in the Notice of Opportunity for Hearing accompanying this Order. If a respondent does not make a hearing request in the time allowed, the Securities Administrator intends to adopt the above Tentative Findings of Fact and Conclusions of Law as final and to enter a permanent order to cease and desist as to that respondent, to impose any fines sought against that respondent, and to charge any costs sought against that respondent.

SIGNED and ENTERED this _16th_ day of _May, 2025.



/s/

_____

William M. Beatty
Securities Administrator

STATEMENT OF CHARGES

DEPARTMENT OF FINANCIAL INSTITUTIONS
Securities Division
PO Box 41200
Olympia, WA 98504-1200
360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 180 of 800

Approved by:                                    Presented by:

/s/                                             /s/

_____               _____
Brian Guerard                                   Brett Werenski
Chief of Enforcement                            Financial Legal Examiner

Reviewed by:

/s/

_____
Holly Mack-Kretzler
Financial Legal Examiner Supervisor

STATEMENT OF CHARGES                            DEPARTMENT OF FINANCIAL INSTITUTIONS
                                                                    Securities Division
                                                                    PO Box 41200
                                                                    Olympia, WA  98504-1200
                                                                    360-902-8760

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 181 of 800

# EXHIBIT 17

# Capitol Pacific Reporting
### *Court Reporters Since 1978*

**2401 Bristol Court SW, Suite C-103, Olympia, WA 98502 ● Ph: 800.407.0148**

In the Matter of: Ryan Wear, et al.

---

# TESTIMONY RYAN WEAR, DAY 1
## November 14, 2023

---



---

**Production:**
production@capitolpacificreporting.com

**Scheduling:**
scheduling@capitolpacificreporting.com

**Website:**
www.capitolpacificreporting.com

- Full-sized and condensed PDF transcripts
- Hyperlinked word index
- Hyperlinked exhibits
- Bookmarked examinations and exhibits
- Other common file types including:
   txt, lef, sbf, mdb, xmef, and PTX e-Transcript
- Exhibits and other files found under the
   paperclip icon within Adobe Acrobat (Reader)
- Copy-and-paste while maintaining formatting
- Files accessible via online repository

```
 1                      STATE OF WASHINGTON
              DEPARTMENT OF FINANCIAL INSTITUTIONS
 2                      SECURITIES DIVISION

 3    _____

      IN THE MATTER OF DETERMINING      )
 4    Whether there has been a          )
      violation of the Securities Act   )
 5    of Washington by:                 )    Case No. S-21-3226
                                        )
 6    Ryan Wear;                        )
      Water Station Management LLC;     )
 7    Creative Technologies LLC.        )

 8    _____
```

**CERTIFIED TRANSCRIPT**

<pre>
 9         VIDEO TESTIMONY UPON ORAL EXAMINATION OF
                        RYAN WEAR
10
                    November 14, 2023
11                  Marysville, Washington

12                     Day 1 of 2

13                  Pages 1 through 195

14    _____

15

16                    Taken Before:

17         Lori L. Stefano, CCR, CSR, RPR

18    Stenographic Certified Court Reporter CCR #2473

19                        for

20         Capitol Pacific Reporting, Inc.

21                   800.407.0148

22         www.capitolpacificreporting.com
           scheduling@capitolpacificreporting.com
23

24

25
</pre>



## Page 2

```
 1                    APPEARANCES
 2
 3   FOR DEPARTMENT OF
     FINANCIAL INSTITUTIONS
 4   SECURITIES DIVISION:        MR. BRETT WERENSKI
                                 MS. MEGAN CAMPBELL
 5                               FINANCIAL LEGAL EXAMINERS
                                 DEPARTMENT OF FINANCIAL
 6                                   INSTITUTIONS
                                 SECURITIES DIVISION
 7                               PO POX 9033
                                 OLYMPIA, WA 98507-9033
 8                               PHONE: 360-902-8760
 9
10   FOR THE WITNESS:            MR. WRIGHT A. NOEL
                                 ATTORNEY AT LAW
11                               CARSON NOEL PLLC
                                 20 SIXTH AVENUE NE
12                               ISSAQUAH, WA 98027
                                 PHONE:: 425-395-7786
13                               WRIGHT@CARSONNOEL.COM
14
15   ALSO PRESENT:              MELISSA HEANG
16
17
18
19
20
21
22
23
24
25
```

## Page 3

```
 1                  EXAMINATION INDEX
 2
 3   BY:                                  EXAMINATION
 4   Mr. Werenski                             6,78
 5   Ms. Campbell                             75
 6
 7
 8                  EXHIBIT INDEX
 9
10   NO.    DESCRIPTION                    IDENTIFIED
11   (Per the instructions of DFI counsel, copies of exhibits are
     not included with any transcript copies.  Original exhibits
12   are contained only within the original sealed transcript.)
13   All exhibits were pre-marked by DFI.
14
15   Ex. 1    Water Station Promotional Material_1     34
16   Ex. 2    Water Station Promotional Material_2     37
17   Ex. 3    Water Station Promotional Material_3     38
18   Ex. 4    WaterStation Customer Testimonial        39
19   Ex. 5    WST-700 Brochure                         40
20   Ex. 6    Water Station Website Screenshot
              10.25.21_1                               56
21   Ex. 7    Water Station Website Screenshot
              10.25.21_2
22                                                     59
23   Ex. 8    Water Station Website Screenshot
              10.25.21_3                               60
24   Ex. 9    Screenshot www.waterstationpartner.com   62
25   (continued)
```

## Page 4

```
 1                EXHIBIT INDEX (continued)
 2
 3   NO.    DESCRIPTION                    IDENTIFIED
 4   Ex. 10  LinkedIn Screenshot                63
 5   Ex. 11  Craig Richard Referral Email       142
 6   Ex. 12  Sales Representative Agreement_1.29.21   146
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

## Page 5

```
 1        BE IT REMEMBERED that on Tuesday, November 14,
 2   2023, at 9:04 A.M., at 14717 27th Avenue Northwest,
 3   Marysville, Washington, appeared by video the
 4   above-named witness before LORI L. STEFANO, Washington
 5   State Stenographic Certified Court Reporter, residing at
 6   Yelm, authorized to administer oaths and affirmations
 7   pursuant to RCS 5.28.010.
 8        WHEREUPON the following proceedings were had, to
 9   wit:
10
11        MR. WERENSKI:  Let's go on the record.
12        Madam Reporter, can you swear in the witness.
13
14   RYAN WEAR,               having been first duly sworn
                              by the Stenographic Court
15                           Reporter, testified by video
                              as follows:
16
17        MR. WERENSKI:  We are here this morning, at
18   9:04 A.M. Pacific Time, on Tuesday, November 14, 2023,
19   regarding Securities Division
20   Subpoena S-21-3226-23-ST01, in the matter of determining
21   whether there's been a violation of the Securities Act
22   by Water Station Management LLC, Creative Technologies
23   LLC, and Ryan Wear.  The testimony is being conducted by
24   videoconference.
25        My name is Brett Werenski.  I am a Financial Legal
```


24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 185 of 800

1    Examiner in the Enforcement Unit here in the Securities
2    Division of the Washington State Department of Financial
3    Institutions.  I am located in Tacoma, Washington.
4        Also present is Megan Campbell, who is also a
5    Financial Legal Examiner in the Enforcement Unit of the
6    Securities Division of the Washington State Department
7    Financial Institutions; and Melissa Heang, who is a
8    Financial Examiner in the Enforcement Unit with the
9    Securities Division of the Washington State Department
10   of Financial Institutions.  Ms. Campbell and Ms. Heang
11   are located in Seattle, Washington, and Olympia,
12   Washington, respectively.
13
14                    EXAMINATION
15
16   BY MR. WERENSKI:
17   Q   Mr. Wear, are you participating from Marysville,
18       Washington?
19   A   I am.
20   Q   Okay.  Can you please state and spell your name for the
21       record?
22   A   Yeah.  Ryan Wear: R-Y-A-N, W-E-A-R.
23   Q   Okay.  Are you represented by counsel today?
24   A   I am.
25            MR. WERENSKI:  Okay.

1        Counsel, can you please identify yourself for the
2    record?
3            MR. NOEL:  Sure.  My name's Wright Noel, with
4    the law firm Carson Noel.
5            MR. WERENSKI:  And from where are you
6    participating?
7            MR. NOEL:  Issaquah, Washington.
8    Q   (BY MR. WERENSKI)  Mr. Wear, have you ever been deposed
9        before or had your testimony taken?
10   A   I believe once.
11   Q   Okay.  We might talk about that later.
12       But for now, I just want to go over the ground
13       rules for the testimony so we all have the same
14       understanding.
15       So, during this testimony, I'll ask you questions.
16       My questions and your answers will be recorded by
17       Ms. Stefano, the court reporter.
18       In order to create a clear record, I need you to
19       speak up and answer so the reporter can hear each word.
20       When you give your answers, when answering a
21       question "yes" or "no," you must use words like "yes" or
22       "no," because she won't be able to record a nod or a
23       shake of the head or shrug.
24       Does that make sense?
25   A   Makes sense.

1    Q   Okay.  Also, Ms. Stefano will have trouble if we talk
2        over one other.  Therefore, it is important that you
3        wait, until I finish my question, before you begin
4        answering, even when you think you know what the rest of
5        the question will be.  In turn, I will wait for you to
6        finish answering before I ask another question.
7        Does that make sense?
8    A   Makes sense.
9    Q   Okay.  On occasion, I may ask a question that I do not
10       state very well or you may not understand.
11       And if you do not understand my question, please
12       let me know.  Otherwise, I'll assume that you've
13       understood the question.
14       Will you please let me know if I state a question
15       unclearly or you don't understand my question?
16   A   I will.
17   Q   If you need a break at any time, please let me know.
18       And I'll try to accommodate you as soon as possible.
19       If a question is pending, I'll ask you to finish
20       answering the question before we arrange for a break.
21       Additionally, if you want to speak with your
22       attorney, that's fine.  I just ask that you answer any
23       question that's pending or finish answering a question
24       before speaking to your attorney, unless you need to
25       talk to him about a matter of privilege.

1        Okay?
2    A   Okay.
3    Q   Okay.  I also need to let you know that this testimony
4        you give me here today can be used against you in an
5        administrative, civil, or criminal matter.
6        Do you understand that?
7    A   I do.
8    Q   Okay.  If you feel that a particular answer would
9        incriminate you in a criminal matter, you have the Fifth
10       Amendment right to refuse to answer the question.
11       Do you understand that?
12   A   I do.
13   Q   That is a right you'll need to assert actively.
14       You'll need to say something like "I'd like to
15       assert my Fifth Amendment right," instead of just
16       leaving out part of the answer.
17       Do you understand?
18   A   I do.
19   Q   Sometimes it happens that you'll give an answer as
20       completely as you can; and then later on, you'll
21       remember some additional information or want to clarify
22       your response to that earlier question.
23       If that happens to you, please tell us that you
24       would like to add something to an earlier answer.  And
25       we'll do that right when - or sorry - and we will do

24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 186 of 800

| | | |
|---|---|---|

1  that right what it's on your mind.
2  So, if you would like to add something to an
3  earlier answer, will you just go ahead and let me know
4  that?
5  A  Sure.
6  Q  Okay.  Sometimes it occurs to people that a previous
7  answer is not completely accurate.
8  If that happens, will you tell me and make any
9  necessary corrections in your answers?
10  A  I will.
11  Q  Because it is critical that we get your full, complete,
12  and accurate answers, I have to ask:  Have you taken any
13  medication or ingested any drugs or alcohol that might
14  make it difficult for you to understand or answer my
15  questions today?
16  A  I have not.
17  I have a cold, but that's it.
18  Q  Okay.  I understand that.
19  A  Not COVID, fortunately.
20  Q  Is there any reason why you cannot give a full,
21  complete, and accurate testimony today?
22  A  No.
23  Q  Okay.  Are you ready to begin?
24  A  I am.
25  Q  Okay.  So, first, I'm going to start off with some basic

**Page 10**

1  background questions.  Okay?
2  What's your date of birth?
3  A  5/23/1976.
4  Q  What's your marital status?
5  A  It's kind of technical.
6  We've lived together for twenty years.
7  Q  Okay.  But technically single?
8  A  Yeah.
9  Q  All right.  What is your current home address?
10  A  14717 27th Avenue Northwest, Marysville, 98271.
11  Q  How long have you lived there?
12  A  Need to check.
13  We lived about a mile away from here.
14  It's been - I don't know - about a year.
15  Q  Okay.  Were you living in Marysville the entire time you
16  were working for Water Station?
17  A  Yes.
18  Q  Okay.  Have you ever gone by another name?
19  A  Under Water Station Management, we've always had the
20  same name.
21  Q  I'm talking about you personally.
22  Have you ever gone by --
23  A  Oh.  No.
24  Q  What is your current phone number?
25  A  (425)244-0350.

**Page 11**

1  Q  Is that a cell number?
2  A  It is.  Yes.
3  Q  What is your email address?
4  A  RWear - so R-W-E-A-R - @WaterStationTechnology.com.
5  Q  How long have you used that email address?
6  A  I'm not sure.  More than five years.
7  Q  Any other email addresses in the last five years?
8  A  Yes.  I have some - some related to our other business.
9  And I do not know those, off the top of my head.
10  Q  Okay.
11  A  I can provide them later if you need it.
12  Q  Sure.  Sure.  Can you summarize your educational
13  background?
14  A  Yeah.  So did not graduate from college but attended for
15  a couple years.
16  Q  Okay.  Where did you attend?
17  A  University of Washington.
18  Q  Okay.  How long did you go?
19  A  I'd have to check.
20  It was around two years, give or take.
21  Q  Have you attended any other colleges or graduate
22  schools?
23  A  I had some advanced classes through - through the high
24  schools, through the - I got college credit through - I
25  believe it was Everett Community College - that

**Page 12**

1  transferred over.
2  Q  Okay.  Can you summarize your employment history for the
3  past ten years.
4  A  I've been self-employed.
5  Q  Okay.  Where at?
6  A  I have a number of businesses, including Water Station
7  Management.
8  Q  Okay.  Besides Water Station Management, where else have
9  you been employed?
10  A  So let's see.  Yeah.  There's - there's a list.
11  Q  Okay.
12  A  I've got - I have about 30 businesses or so.
13  Q  30 businesses.  Okay.
14  A  Yeah.
15  Q  Why don't we just start with Water Station Management?
16  A  Okay.
17  Q  How long have you been there?
18  A  I founded it.  And I'd have to check the year.
19  But it was - it was at least five years ago.
20  Q  Okay.  What has been your position at Water Station
21  Management?
22  A  Managing member.
23  Q  And what type of work do you do in your role as managing
24  member?
25  A  Yeah.  Good question.

**Page 13**



**Page 14**

1  Just - we're a small business.  So just
2  day-to-day - day-to-day activities.
3  Mostly, you know, those roles of a managing member;
4  so overseeing operations and activities.
5  Q  Okay.  Overseeing activities and operations.
6  Other than that, are there any other things that
7  you do in your role as managing member?
8  A  None that I'm thinking of offhand at the moment.
9  Q  Okay.  Do you manage employees?
10  A  Yes.
11  Q  Okay.  And what is Water Station Management in the
12  business of doing?
13  A  We operate water and ice machines.
14  Q  Well, let's go on to some of the other businesses.
15  Creative Technologies, LLC - are you also employed
16  there?
17  A  I am.
18  Q  All right.  How long have you been there?
19  A  Since it started.
20  Q  Okay.  When was that?
21  A  I'll have to check, but I think it was eight-plus years.
22  Q  All right.  And what's your position at Creative
23  Technologies?
24  A  Managing member.
25  Q  Managing member.  And in your role as managing member,

**Page 15**

1  what do you do at Creative Technologies?
2  A  Similar to Water Station Management but less day-to-day
3  operations.
4  Q  Okay.  So you said that there's about maybe 28 other
5  businesses that you're a part of?
6  A  Correct.
7  Q  Okay.  That's not an exact number.
8  Is that just an estimate?
9  A  That's an estimate.
10  Q  Okay.  Well, I'll just say this: Are you a managing
11  member of all those businesses as well?
12  A  I would say a majority of those.
13  Q  Okay.  All right.  Let's move on to where these
14  businesses are located.
15  So where is Water Station Management located?
16  A  Everett, Washington.
17  Q  Does this business go by any other name?
18  A  No.  Not that I'm aware of.
19  Q  And you said you've been there at least five years?
20  A  Yes.  Since it started.
21  I'd have to check the actual date it started.
22  Q  Okay.  And then Creative Technologies - where is that
23  company located?
24  A  That is located at - same address, same location --
25  Q  In Everett?

**Page 16**

1  A  -- our primary address.
2  Yeah.
3  Q  Okay.  And then the roughly 28 other businesses - are
4  they also located in Everett?
5  Or are they located at other addresses?
6  A  They're - most of them are located at other addresses.
7  Q  Where are the other businesses located?
8  A  They're located in - in other parts of Washington plus
9  other states.
10  Q  Which states?
11  A  There - there's about 38 states.  So the - yeah.
12  Q  So 38 states.  Does that mean that there's 37 other
13  businesses?
14  A  Well, some of them have multiple state locations; so
15  some businesses are in more than one state.
16  Q  Okay.  Well, Where are the businesses registered at?
17  A  Most are registered in Washington, except for some
18  states where they require registration in those states.
19  MR. NOEL:  State registration's not going to
20  help you because any state you do business in quite
21  often requires you to register.
22  MR. WERENSKI:  Okay.  I'm just asking where
23  the businesses are located, Mr. Noel.
24  MR. NOEL:  I wasn't trying to interfere.
25  I was trying to help.

**Page 17**

1  MR. WERENSKI:  Oh.  I understand.  I
2  understand.
3  Q  Just the home base of the businesses are - most of them
4  are in Everett?
5  A  Yeah.  I think that's a safe statement.
6  As far as mailing address?
7  Q  Yeah.
8  A  Yeah.
9  Q  So is your primary source of income from these roughly
10  30 businesses?
11  A  Yes.
12  Q  Okay.  Do you have any other sources of income other
13  than these businesses?
14  A  Yes.
15  Q  Let's move on to a different topic.  So we touched on
16  this earlier.
17  Have you ever been a party in a civil case?
18  A  Not sure what a civil case is, just . . .
19  Q  All right.  Have you ever been sued or sued somebody?
20  A  Yes.
21  Q  Which one?
22  A  Both.
23  Q  Okay.  Let's talk about when you or your company has
24  been sued.
25  Can you give me a description of what that

1   A   Correct; yes.
2   Q   Okay.  Do you know if Craig Richard is a registered
3       securities salesperson with the State of Washington?
4   A   I do not.
5   Q   Do you know if any of the people who entered into Sales
6       Representative Agreements with Creative Technologies are
7       registered with the State of Washington as securities
8       salespersons?
9   A   I am not sure.
10  Q   Did anybody at Creative Technologies verify whether they
11      were registered securities salespersons before signing
12      an agreement with them?
13  A   I'm not sure.
14  Q   I'm going to stop sharing here.
15          So is there anyone else, at Water Station
16      Management, who plays an important role in the
17      day-to-day operations?
18          MR. NOEL:  Sorry to - anybody else than who?
19          You've listed a whole bunch of people.
20          MR. WERENSKI:  Yes.
21  Q   Other than the people we've listed.
22  A   Oh.  None are coming to mind.
23  Q   Okay.
24  A   And I can't think of any others.
25  Q   Okay.  How many employees do you supervise or manage?

Page 158

1   A   It's in the neighborhood of 550.
2   Q   You supervise or manage 550 employees?
3   A   That's how many employees we have, yeah, roughly.
4   Q   I'm sorry.  Did you say 550 or 50?
5   A   550.
6   Q   That's 550 employees in all your businesses?
7   A   That is correct.
8   Q   Okay.  So you supervise or manage 550 employees across
9       all your businesses?
10  A   Correct.
11          And - and that's not an exact number.
12          But it's - it's ballpark.
13  Q   Okay.  All right.  So let's move on to some other
14      businesses.
15          The Water Station Finance Company LLC.
16          Are you familiar with this company?
17  A   Yes.
18  Q   Do you work for this company?
19  A   I have ownership interest in it.  I don't remember what
20      percentage.
21          But I'm not an employee of it.
22  Q   What's your position?  Are you a member?
23  A   I'd have to check.
24          I think I'm a member or managing member.
25  Q   So what's been your role in the business?

Page 159

1   A   I put it in the category of WST Franchise Systems.
2           It's pretty - it's not a very active business.
3   Q   You know when the business was formed?
4   A   I don't remember.
5   Q   Was this a company that you started?
6   A   Yes.
7   Q   How did the company come about?
8   A   The plan was to work to create a lending arm to
9       basically help finance customers.
10  Q   So this is a lending company?
11  A   That was - that was the intent.  Yeah.
12  Q   When you say, "That was the intent," what do you mean?
13  A   We didn't end up - we didn't end up pursuing that
14      after, let's just say, a handful - five to ten
15      contracts - I don't remember how many.
16          But we ended up thinking there was a kind of a
17      market where we could sell - sell to a bank or have a
18      larger lender buy the contracts.
19          And it didn't work out; so it didn't make sense for
20      us to do.
21  Q   Okay.  What is the Water Station - well, where is the
22      Water Station Finance Company located?
23  A   I'd have to check what we put for the address.
24          But I think it's the same address in Everett.
25  Q   What's Creative Technologies's relationship with Water

Page 160

1       Station Finance Company?
2   A   There's no relation, other than they were going to
3       finance - potentially finance Creative Technology
4       machines.
5   Q   What about Water Station Management's relationship with
6       Water Station Finance Company?
7   A   Sorry.  Do you mind repeating that one more time?
8   Q   What is Water Station Management's relationship with
9       Water Station Finance Company?
10  A   None in that capacity.
11  Q   Okay.  So how many - I don't know - how many clients did
12      Water Station Finance Company have?
13  A   I'd have to check the exact number.
14          But it was, if I were to guess right now, less than
15      ten.
16  Q   And we've already touched on Refreshing USA a lot so
17      far.
18          But kind of return to it and kind of dig in a
19      little bit more in depth on it.
20  A   Yeah.
21  Q   So what's your position there?
22  A   I believe my title is managing member there as well.
23  Q   What's your role in the business?
24  A   So I started that in - in - through different names.
25          I started the vending business in high school and

Page 161


24-01863-FPC11    Doc 1161-1    Filed 08/01/25    Entered 08/01/25 21:58:04    Pg 189 of
800

1  basically with one machine. And that's been developed
2  slowly into - to what's today called Refreshing USA.
3  Q  So when was the company formed?
4  A  Refreshing USA or the vending company itself?
5  Q  Refreshing USA.
6  A  I'd have to check the exact date.
7  Q  Okay. So what would you do for Refreshing USA?
8  A  Same roles, pretty much, making sure the right people
9     are hired for the right positions.
10    That's our - that's our busiest company as far
11    activities.
12 Q  So Refreshing USA does more business than Creative
13    Technologies or Water Station Management?
14 A  Yes.
15    MR. WERENSKI: Okay.
16    MR. NOEL: Just I think you want to clarify
17    what you mean by "more business."
18    To me, that's a little unclear.
19    MR. WERENSKI: Yeah.
20 Q  Does Water Station Management - or sorry.
21    Does Refreshing USA generate more revenue than
22    Water Station Management or Creative Technologies?
23 A  Yeah. I think it was pretty close to Creative
24    Technologies.
25    But it's in - it's in between the - it's definitely

Page 162

1  bigger than Water Station Management in the last year or
2  so. And I believe it's - it's on track to pace - to
3  outpace Creative, as well, if it didn't already last
4  year.
5  Q  And what does it do? What does Refreshing USA do as a
6     business?
7  A  So we place traditional vending machines - snacks and
8     beverages and, you know, Pepsi, Coke, that sort of
9     thing - and place those machines on location and service
10    them.
11 Q  So Refreshing USA works exclusively with non-water
12    vending machines?
13 A  They do - we do a bunch of things.
14    So we - we service water machines as part of it.
15    We service - we've done Pokimon machines.
16    We've done all sort of things.
17    But our - but our primary business is beverages -
18    Coke, Pepsi - and snacks, chips, and candy bars.
19 Q  So is Refreshing USA in the business of servicing the
20    actual machines?
21 A  Correct.
22 Q  And what does that encompass, servicing the machines?
23 A  Yeah. So we have employees that drive, in our company
24    vehicles, to the site, stock the machines with product,
25    whatever that may be, collect the funds, and then

Page 163

1  basically, you know, provide - you know, clean and
2  maintain the machines.
3  Q  So, for a Creative Technologies vending machine, what
4     would Refreshing USA do for a Creative Technologies
5     vending machine?
6  A  We do all the maintenance and the filter changes and the
7     general upkeep.
8  Q  And correct me if I'm wrong.
9     But you said that Refreshing USA is the primary
10    servicer of the Water Station machines?
11 A  Primary subcontractor, yeah. Yeah.
12    They - the primary is - is actually their own
13    employees, Water Station employees, servicing.
14 Q  Okay.
15 A  That's - that's what I checked off line - sorry - when
16    we went off line.
17    So Water Station has - does have employees in - in
18    certain markets.
19 Q  Oh, okay. So there are people employed by Water Station
20    Management who service the machines?
21 A  Correct.
22 Q  Okay. Can you give me an estimate on how many employees
23    Water Station Management has that service machines
24    nationwide?
25 A  I'd have to get that information. Sorry.

Page 164

1  Q  That's okay. That's okay.
2     So it sounds like a combination of Water Station
3     Management employees and Refreshing USA are doing
4     service on Water Station machines?
5  A  Correct.
6  Q  All right. Does Refreshing USA have any subsidiaries?
7  A  Yes.
8  Q  What are those subsidiaries?
9  A  So each - we do a subsidiary for each state.
10    So there's Refreshing Texas, Refreshing Florida,
11    Refreshing Georgia, and so in all of the states that we
12    service.
13 Q  All right. So, in each state that Refreshing USA
14    services, they have a subsidiary.
15 A  There may be a few exceptions here or there.
16    But yeah, for the most part.
17 Q  So it sounds like Refreshing USA has kind of branched
18    out over the country, servicing machines?
19 A  Correct.
20 Q  Does Refreshing USA have any bank accounts?
21 A  Yes.
22 Q  Where are they at?
23 A  Primarily Bank of America.
24 Q  Okay. Do you know about - or do you know how many there
25    are at Bank of America?

Page 165

```
 1    A    Most of the ones I have are electronic copies.
 2              I don't know if there's hard copies or who holds
 3         those hard copies.  I think it depends on the situation.
 4    Q    How many customers of Creative Technologies are located
 5         in the state of Washington?
 6    A    I can think of maybe five.
 7    Q    Okay.
 8    A    There may be more.
 9              But that's all I can think of at the moment.
10    Q    All right.  Most of the customers are located in other
11         states?
12    A    Correct.
13              MR. WERENSKI:  Okay.  All right.
14         I tell you, I'm about to get into a completely
15         different topic.
16         And I think perhaps it would be best to just start
17         tomorrow on it.
18              MR. NOEL:  Okay.
19              MR. WERENSKI:  So I'm going to go off the
20         record.
21                        (Off-the-record discussion)
22                        (Concluded at 3:54 P.M.)
23
24
25
                                               Page 194
```

```
 1                     C E R T I F I C A T E
 2
 3         I, LORI L. STEFANO, a Stenographic Certified Court
      Reporter in and for the State of Washington, residing at
 4    Yelm, do hereby certify:
 5         That the foregoing proceedings were taken
      stenographically before me and thereafter reduced to a typed
 6    format under my direction; that the transcript is a full,
      true, and complete transcript of said proceedings consisting
 7    of Pages 1 through 195;
 8         That as a CCR in this state, I am bound by the Rules of
      Conduct as codified in WAC 308-14-130; that court reporting
 9    arrangements and fees in this case are offered to all
      parties on equal terms;
10
           That I am not a relative, employee, attorney, or
11    counsel for any party to this action, or relative or
      employee of any such attorney or counsel, and I am not
12    financially interested in the said action or the outcome
      thereof;
13
           That upon completion of signature, if required, the
14    original transcript will be securely sealed and the same
      served upon the appropriate party.
15
           IN WITNESS WHEREOF, I have hereunto set my hand this
16    6th day of December, 2023.
17
18
19
20
21         Lori L. Stefano, CCR No. 2473
           Stenographic Certified Court Reporter
22
23
24
25                                             Page  195
```

 Capitol Pacific Reporting, Inc.

scheduling@capitolpacificreporting.com
800.407.0148

# EXHIBIT 18

# Capitol Pacific Reporting
### *Court Reporters Since 1978*

**2401 Bristol Court SW, Suite C-103, Olympia, WA 98502 ● Ph: 800.407.0148**

In the Matter of: Ryan Wear, et al.

---

# TESTIMONY RYAN WEAR, DAY 2

## November 15, 2023

---



---

**Production:**
production@capitolpacificreporting.com

**Scheduling:**
scheduling@capitolpacificreporting.com

**Website:**
www.capitolpacificreporting.com

- Full-sized and condensed PDF transcripts
- Hyperlinked word index
- Hyperlinked exhibits
- Bookmarked examinations and exhibits
- Other common file types including:
  txt, lef, sbf, mdb, xmef, and PTX e-Transcript
- Exhibits and other files found under the
  paperclip icon within Adobe Acrobat (Reader)
- Copy-and-paste while maintaining formatting
- Files accessible via online repository

STATE OF WASHINGTON
DEPARTMENT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION

_____

IN THE MATTER OF DETERMINING        )
Whether there has been a            )
violation of the Securities Act     )
of Washington by:                   )    Case No. S-21-3226
                                    )
Ryan Wear;                          )
Water Station Management LLC;       )    **CERTIFIED**
Creative Technologies, LLC.         )    **TRANSCRIPT**
_____

VIDEO TESTIMONY UPON ORAL EXAMINATION OF
RYAN WEAR

November 15, 2023
Marysville, Washington

Day 2 of 2

Pages 196 through 392
_____


Taken Before:

Lori L. Stefano, CCR, CSR, RPR

Stenographic Certified Court Reporter CCR #2473

for

Capitol Pacific Reporting, Inc.

800.407.0148

www.capitolpacificreporting.com
scheduling@capitolpacificreporting.com


Capitol Pacific Reporting, Inc.

scheduling@capitolpacificreporting.com
800.407.0148

```
 1                    APPEARANCES
 2                   (All remote)
 3    FOR DEPARTMENT OF
      FINANCIAL INSTITUTIONS
 4    SECURITIES DIVISION:        MR. BRETT WERENSKI
                                  MS. MEGAN CAMPBELL
 5                                FINANCIAL LEGAL EXAMINERS
                                  DEPARTMENT OF FINANCIAL
 6                                    INSTITUTIONS
                                  SECURITIES DIVISION
 7                                PO POX 9033
                                  OLYMPIA, WA 98507-9033
 8                                PHONE: 360-902-8760
 9
10    FOR THE WITNESS:            MR. WRIGHT A. NOEL
                                  ATTORNEY AT LAW
11                                CARSON NOEL PLLC
                                  20 SIXTH AVENUE NE
12                                ISSAQUAH, WA 98027
                                  PHONE: 425-395-7786
13                                WRIGHT@CARSONNOEL.COM
14
15    ALSO PRESENT:              MELISSA HEANG
16
17
18
19
20
21
22
23
24
25                                              Page 197
```

```
 1                   EXAMINATION INDEX
 2
 3    BY:                               EXAMINATION
 4    Mr. Werenski                      201, 390
 5    Mr. Wright                        387
 6
 7
 8                   EXHIBIT INDEX
 9
10    NO.    DESCRIPTION                     IDENTIFIED
11    (Per the instructions of DFI counsel, copies of exhibits are
      not included with any transcript copies.  Original exhibits
12    are contained only within the original sealed transcript.)
13    All exhibits were pre-marked by DFI.
14
      Ex. 1    Water Station Promotional Material_1      34
15
      Ex. 2    Water Station Promotional Material_2      37
16
      Ex. 3    Water Station Promotional Material_3      38
17
      Ex. 4    WaterStation Customer Testimonial         39
18
      Ex. 5    WST-700 Brochure                          40
19
      Ex. 6    Water Station Website Screenshot
20             10.25.21_1                                56
21    Ex. 7    Water Station Website Screenshot
               10.25.21_2                                59
22
      Ex. 8    Water Station Website Screenshot
23             10.25.21_3                                60
24    Ex. 9    Screenshot www.waterstationpartner.com    62
25    (continued)
                                                Page 198
```

```
 1                 EXHIBIT INDEX (continued)
 2
 3    NO.    DESCRIPTION                      IDENTIFIED
 4    Ex. 10   LinkedIn Screenshot                    63
 5    Ex. 11   Craig Richard Referral Email          142
 6    Ex. 12   Sales Representative Agreement_1.29.21 146
 7    Ex. 13   Form D_3.11.222                       206
 8    Ex. 14   Form D_Amendment_8.10.22              208
 9    Ex. 15   Form D_Amendment_9.7.22               209
10    Ex. 16   Form D_9.19.22                        209
11    Ex. 17   Purchase Order_1                      211
12    Ex. 18   Purchase Order_2                      220
13    Ex. 19   PPM                                   223
14    Ex. 20   Service and Management Agreement      235
15    Ex. 21   Agent fees                            249
16    Ex. 22   FranServe Agreement                   251
17    Ex. 23   Purchase Order Agreement_12.23.21     259
18    Ex. 24   Service and Management Agreement_12.23.21 263
19    Ex. 25   Promissory Note_12.23.21              270
20    Ex. 26   Security Agreement_12.23.21           274
21    Ex. 27   Accredited Investor Letter_12.24.21   275
22    Ex. 28   Agent fees 2021                       281
23    Ex. 29   Agent fees 2020                       284
24
      (continued)
25
                                                Page 199
```

```
 1                 EXHIBIT INDEX (continued)
 2
 3    NO.    DESCRIPTION                      IDENTIFIED
 4    Ex. 30   IFPG Agreement                        287
 5    Ex. 31   IFPG Screenshot_3.14.23_1             291
 6    Ex. 32   IFPG Screenshot_3.14.23_2             294
 7    Ex. 33   IFPG Screenshot_3.14.23_3             295
 8    Ex. 34   IFPG Screenshot_1.13.22               296
 9    Ex. 35   ABF Screenshot_1.13.22                299
10    Ex. 36   Consulting Agreement_2-24-2021        300
11    Ex. 37   Purchase Order Agreement_5.12.21      304
12    Ex. 38   Franchise Agreement                   307
13    Ex. 39   Addendum to Franchise Agreement       322
14    Ex. 40   Service and Management Agreement_5.12.21 330
15    Ex. 41   FDD                                   331
16    Ex. 42   SBA Form 2462                         337
17    Ex. 43   SBA Approval Email                    340
18    Ex. 44   Water Station Presentation            349
19    Ex. 45   WaterStation Machine Locations_1.24.23 350
20    Ex. 46   Radhika Siripireddy Location List     368
21    Ex. 47   Rupa Keskar Location List             370
22    Ex. 48   Joint Venture Agreement               381
23
24
25
                                                Page 200
```



**Page 349**

1       to go to share my screen again.

2  A  Okay.

3       MR. WERENSKI: And I'll bring up what's called

4  "Water Station Presentation."

5       This has been previously marked as DFI Exhibit 44.

6  It has the title "Water Station Presentation."

7  Q  Are you familiar with this document?

8  A  You know, I've seen it before.

9       And I don't know if it was just this week or if -

10  when we were going over it, or if I had seen it before.

11  Q  Okay. Is this a presentation that was prepared by Dick

12  Humphrey?

13  A  I am - if I were to guess, that's what I would guess.

14       I don't know for certain, though.

15  Q  Okay. So a presentation like this would have been

16  prepared for, well, Stewart McCoy, who is a customer; is

17  that correct?

18  A  Yes.

19  Q  Okay. And we'll just go to page 12 of this

20  presentation.

21       Okay. So this is, on the top, "News Alert:

22  Section 179 Increased to One Million 2018 to 2022."

23       Is this the specific tax benefit that you were

24  referencing earlier?

25  A  Yes.

**Page 350**

1  Q  Okay. Now, did somebody from Water Station give

2  Mr. Humphrey this specific information?

3  A  I'm not sure.

4       I don't know if that was something he found or - or

5  what.

6       We've used it for years. And so I don't know if it

7  was - somebody shared it with them.

8       But we've used for our own purposes.

9  Q  You say your companies have used that portion of the tax

10  code for its own purposes?

11  A  Correct.

12       MR. WERENSKI: Okay. Okay. All right.

13       I think that's all I have right now. I'm going to

14  switch over to a different topic after we come back.

15       So if we could go off the record.

16       (Off-the-record discussion)

17       (A short break was taken)

18       MR. WERENSKI: Let's go back on the record.

19       It's 3:23 P.M. Pacific Time.

20       I am going to share my screen, put up what's

21  previously been marked as DFI Exhibit 45, "WaterStation

22  Machine Locations 1.24.23."

23       So I'll get this exhibit in a second.

24  Q  We discussed, Mr. Wear, that Water Station has machines

25  located in states all around the country; is that right?

**Page 351**

1  A  That's correct.

2  Q  Okay. And these are located on properties that Water

3  Station itself does not own.

4       Would that be fair to say?

5  A  Locations that - yeah; that's correct.

6  Q  Okay. Some of the places are located at retail

7  locations?

8  A  That's correct.

9  Q  All right. Located at stores?

10  A  That's correct.

11  Q  What stores are these machines located at?

12  A  So we have - we have many customers.

13       Some of the bigger ones are - are Walmart, not

14  all - not all Walmarts, to be clear, but Walmart.

15       We have some at Family Dollar, Circle K. I believe

16  there's some 7/11s, at UNFI Grocers, and then many

17  other - those are all off the top of my head - H-E-B in

18  Texas, and then many other - thousands of other

19  individual ones that may have a few stores and may just

20  have one store.

21  Q  Okay. In each of these instances where machines are

22  placed in a store like Walmart, 7/11, Family Dollar,

23  Circle K, H-E-B, is there agreement with that store's

24  parent company?

25  A  Typically, yes.

**Page 352**

1  Q  Okay. And how do those agreements generally work?

2  A  They're typically based on a percentage of sales that

3  are generated from the machines.

4  Q  Okay. Besides being at stores, where else are machines

5  located around the country?

6  A  Military bases, other - other commercial locations.

7       I'm probably missing some others.

8       MR. NOEL: Brett, just for clarification, are

9  you talking about the 700 and above series that are

10  typically retail?

11       Because it's a whole different list if you're

12  talking about the 100 to 200 units located in

13  businesses.

14       MR. WERENSKI: Yeah. I suspect I'm talking

15  about the 700 and above series, yeah.

16       MR. NOEL: Okay.

17       I think that's what he was answering. I just

18  wanted to mention it.

19       THE WITNESS: Yeah.

20       I - that was what I was answering.

21  Q  (BY MR. WERENSKI) Okay. And with all these agreements

22  at stores, commercial locations, all the other various

23  locations, military bases - who keeps records of those

24  agreements?

25  A  People in our admin.



1  I'm not exactly sure who the custodian of those
2  are.
3  Q  I'm trying to get a sense of the arrangement again on a
4     situation - let me just drill down into where a customer
5     buys a machine and then the customer's machine is placed
6     at, let's say, a Dollar Tree store, just --
7  A  Okay.
8  Q  -- for an example.
9        How does the arrangement with the Dollar Tree work
10    in that instance?
11 A  So the Dollar Tree's arrangement is with Water Station
12    Management in most cases.
13       And so they'd have an agreement to receive the
14    certain percentage, unrelated to who the owner of the
15    machine is.
16 Q  Okay.  So these agreements are based on a percentage of
17    sales from machines on the property?
18 A  Correct.
19 Q  Okay.  All right.  Is that made clear to customers,
20    before they purchase their machines, that a certain
21    percentage of the sales of the machines will be going to
22    the location at a store?
23 A  I would assume so.  Yes.
24       I - I don't know for certain.
25       Anybody I spoke with would have that - would have

**Page 353**

1        that knowledge.
2  Q  Okay.  So you've specifically told that to people?
3  A  Anybody I speak with, whether it's after or before, if
4     the conversation comes up that - or it's a very common
5     question and discussion.  Let's put it that way.
6  Q  Okay.  All right.  So the benefit for a store is to make
7     an income from machine sales, more or less?
8  A  Yeah.
9  Q  Okay.
10 A  Correct.
11       You know, while I'm - while I'm thinking of it, I
12    wanted to make sure that we had some sort of discussion
13    with the locations, to make sure we don't reach out to
14    them, because I don't want to cause any problems to lose
15    locations for customers.
16       So I don't know how - if we take that off line or
17    not.  But I just wanted to bring that up while I'm
18    thinking about it, meaning the DFI reaching out to any
19    customers.  I wouldn't want them to know that there's a
20    discussion going on.
21 Q  What discussion?
22 A  Just the discussion we're having and the - I wouldn't
23    want a retailer to hear that there was a DFI
24    investigation.
25       MR. NOEL:  So, Brett, what Ryan is saying is,

**Page 354**

1  if DFI reaches out to these retailers, through a
2  subpoena or some other means, there's a risk that they
3  will cancel these leases, which would result in the
4  customers losing income streams and the customers being
5  very upset about the whole process.
6       So he is hoping you're not going to do that.
7       Naturally, you can do whatever you want.
8       But we want you to be aware that it could have
9  significant negative impacts on the customers that you
10 are interested in protecting.
11       MR. WERENSKI:  Okay.
12       THE WITNESS:  Yeah.
13       He said it - Wright said it better than I did.
14       I just wanted to bring it to your attention because
15    it's a concern that - I just listed them, and I just
16    realized that that's a concern, that I wanted to protect
17    the - the customers.
18       MR. WERENSKI:  Sure.  Okay.
19       I'm going to move on to the Exhibit 45, which is up
20    on the screen now.
21 Q  Are you familiar with this exhibit?
22 A  Yeah.
23 Q  Okay.  Is this a list of all the locations of Water
24    Station water vending machines?
25 A  I can't say for certain.

**Page 355**

1        But it's a list of - of our water vending machines.
2        I - I don't know if it's current or when it was
3  generated.
4        MR. NOEL:  At the time we provided it, I think
5  so, Brett.
6        MR. WERENSKI:  Okay.
7  Q  Do you know who prepared this document, Mr. Wear?
8  A  I would have to check.
9  Q  This document, by my count, lists somewhere in the range
10    of 17,713 machines.
11       Is that an accurate number of Water Station
12    machines?
13 A  That sounds accurate.
14 Q  Okay.  Are all these machines in operation?
15 A  At various times, no --
16 Q  Okay.
17 A  -- at different times.
18       There's - there's a number of factors that can take
19    them off line.
20 Q  Walk me through those.
21 A  Yeah.  So a machine can be vandalized.
22       It could have weather - inclement weather issues
23    that require it to come back and get refurbished.
24       It could just be down because a child put a, you
25    know, chewed gum in the coin slot.

**Page 356**



Capitol Pacific Reporting, Inc.

scheduling@capitolpacificreporting.com
800.407.0148

## Page 389

1    ahead and set the prices."

2        Is every customer given the opportunity to

3    determine the price that's paid at their machine, other

4    than where the retailer sets the price?

5  A  That - that, I'm not sure of.

6        It wasn't a conversation that was very often that I

7    was involved in.

8  Q  Okay.

9  A  And to be clear on the training process, anybody that

10    requested it was given training.

11        Even - even prior to purchases, we would - we would

12    offer training.

13        So I just wanted to clarify that, that anybody

14    asking for training received it.

15        MR. NOEL:  Okay.

16        I think that's it.

17        Brett, we probably want to talk here in the next

18    week or so.  There's a lot of stuff that was discussed.

19        We can go off the record now.

20        MR. WERENSKI:  Well, let me do a sum-up here,

21    Wright.  And then we can talk.

22  ///

23  ///

24  ///

25  ///

## Page 391

1        MR. WERENSKI:  Well, okay.

2  Q  But in terms of this testimony, Mr. Wear, is there

3    anything else that you would like to put on the record

4    right now?

5  A  Not at the moment.

6        I'll confer with representation and - and have that

7    discussion.

8        MR. WERENSKI:  Sure.

9        That concludes my questioning for today.

10        We can go off the record.

11                    (Off-the-record discussion)

12                    (Concluded at 4:33 P.M.)

## Page 390

1                 EXAMINATION

2

3  BY MR. WERENSKI:

4  Q  So, Mr. Wear, I just want to give you a final chance

5    here.

6        Are there any answers to my questions that you wish

7    to change before we close this testimony?

8  A  None I can think of offhand.

9        MR. NOEL:  I just want to go on the record

10    that it's been two days, maybe - what? - over 12 hours

11    of testimony.

12        And so that question is a loaded - there's no way

13    he's going to remember everything.

14        You're trying - DFI is trying to set him up with

15    that question.

16        I just want it on the record that it's been

17    12 hours.

18        MR. WERENSKI:  Okay.

19  Q  Is there any information that I requested that you could

20    not recall, when I asked, it but that you now remember?

21  A  Not that I'm thinking of.

22  Q  Okay.  Can you think of anything else relevant to our

23    investigation that you would like to put on the record?

24        MR. NOEL:  Well, we've agreed to provide more

25    information, which we will provide.

## Page 392

1             C E R T I F I C A T E

2

3    I, LORI L. STEFANO, a Stenographic Certified Court

4    Reporter in and for the State of Washington, residing at

     Yelm, do hereby certify:

5    That the foregoing proceedings were taken

     stenographically before me and thereafter reduced to a typed

6    format under my direction; that the transcript is a full,

     true, and complete transcript of said proceedings consisting

7    of Pages 196 through 392;

8    That as a CCR in this state, I am bound by the Rules of

     Conduct as codified in WAC 308-14-130; that court reporting

9    arrangements and fees in this case are offered to all

     parties on equal terms;

10

11    That I am not a relative, employee, attorney, or

     counsel for any party to this action, or relative or

12    employee of any such attorney or counsel, and I am not

     financially interested in the said action or the outcome

13    thereof;

14    That upon completion of signature, if required, the

     original transcript will be securely sealed and the same

15    served upon the appropriate party.

16    IN WITNESS WHEREOF, I have hereunto set my hand this

     15th day of December, 2023.

17

18

19

20

21    Lori L. Stefano, CCR No. 2473

     Stenographic Certified Court Reporter

22

23

24

25

# EXHIBIT 19



# UNITED STATES OF AMERICA
# The State of Washington
## Secretary of State

I, **KIM WYMAN**, Secretary of State of the State of Washington and custodian of its seal, hereby issue this

**CERTIFICATE OF FORMATION**

to

**IDEAL PROPERTY INVESTMENTS, LLC**

A **WA LIMITED LIABILITY COMPANY**, effective on the date indicated below.

Effective Date: 09/09/2019
UBI Number: 604 492 144



Given under my hand and the Seal of the State
of Washington at Olympia, the State Capital

Kim Wyman, Secretary of State

Date Issued: 09/09/2019

# EXHIBIT 20



# UNITED STATES OF AMERICA

# The State of Washington

## Secretary of State

**I, KIM WYMAN**, Secretary of State of the State of Washington and custodian of its seal, hereby issue this

### CERTIFICATE OF FORMATION

to

**REFRESHING USA, LLC**

A **WA LIMITED LIABILITY COMPANY**, effective on the date indicated below.

Effective Date: 11/05/2020
UBI Number: 604 668 092



Given under my hand and the Seal of the State
of Washington at Olympia, the State Capital

Kim Wyman, Secretary of State

Date Issued: 11/05/2020

# EXHIBIT 21

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104231 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104232 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104236 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104222 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104238 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104224 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104227 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104226 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104242 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104223 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104246 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104245 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104244 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104248 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104240 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104243 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104241 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104247 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104234 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104237 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104239 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104050 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104233 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104235 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104225 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104230 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104229 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 222104220 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196655 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196656 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196791 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196792 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196793 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197094 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197062 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197063 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197052 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197053 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197054 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399197055 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196963 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196964 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196965 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196966 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196967 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196968 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196969 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196970 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196971 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196973 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196974 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196975 | | |
| Withcita Falls | TX | 76311 | UNIT | WSM | 4399196976 | | |
| #A, Atlanta | GA | 30305 | UNIT | WSM | 4399196839 | | |
| Abbeville | SC | 29620 | UNIT | WSM | 123751 | | |
| Aberdeen | WA | | UNIT | WSM | 120250 | | |
| Abilene | TX | 79602 | UNIT | WSM | 4918101255 | | |
| Abilene | TX | 79605 | UNIT | WSM | 498101256 | | |
| Abilene | TX | 79606 | UNIT | WSM | 4918101257 | | |
| ABILENE | TX | 79605 | UNIT | WSM | 1520102099 | | |
| Abilene | TX | 79602 | UNIT | WSM | 2819101644 | | |
| Abilene | TX | 79602 | UNIT | WSM | 1620102195 | | |
| Abilene | TX | 79605 | UNIT | WSM | 1620102168 | | |
| Abilene | TX | 79605 | UNIT | WSM | 5119101722 | | |
| Abilene | US-TX | 79602 | UNIT | WSM | 1113211 | | |
| Abilene | US-TX | 79602 | UNIT | WSM | 1111337 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Abilene | US-TX | 79606 | UNIT | WSM | 1113465 | | |
| Abilene | US-TX | 79605 | UNIT | WSM | 1112849 | | |
| Abilene | US-TX | 79602 | UNIT | WSM | 1112915 | | |
| Abilene | US-TX | 79605 | UNIT | WSM | 1112486 | | |
| ABILENE | US-TX | 79605 | UNIT | WSM | 1111633 | | |
| Abilene | US-TX | 79605 | UNIT | WSM | 1113206 | | |
| Abiquiu | NM | 87510 | UNIT | WSM | 103357 | | |
| Abiquiu | US-NM | 87510 | UNIT | WSM | 1112211 | | |
| Acadia | LA | 70526-3662 | UNIT | WSM | 120568 | | |
| Acadia | LA | 70578-6136 | UNIT | WSM | 120578 | | |
| Acadia | LA | 70525 | UNIT | WSM | 120589 | | |
| Acadia | LA | 70526-5850 | UNIT | WSM | 120774 | | |
| Acadia | LA | 70516 | UNIT | WSM | 120802 | | |
| Acampo | CA | 95220 | UNIT | WSM | 103101 | | |
| Acampo | US-CA | 95220 | UNIT | WSM | 962804 | | |
| Ada | ID | 83702-2240 | UNIT | WSM | 119852 | | |
| Ada | ID | 83634-2132 | UNIT | WSM | 119854 | | |
| Ada | ID | 83705-2634 | UNIT | WSM | 119861 | | |
| Adair Village | OR | 97330 | UNIT | WSM | 101584 | | |
| Adair Village | US-OR | 97330 | UNIT | WSM | 963448 | | |
| Adairsville | GA | 30103 | UNIT | WSM | 181753 | | |
| Adairville | KY | 42202 | UNIT | WSM | 255793 | | |
| Adams | MS | 39120-3823 | UNIT | WSM | 121658 | | |
| Adams | CO | 80229-4583 | UNIT | WSM | 118859 | | |
| Adams | CO | 80010-1860 | UNIT | WSM | 118873 | | |
| Adams | CO | 80260-5300 | UNIT | WSM | 118876 | | |
| Adams | CO | 80022-1913 | UNIT | WSM | 118885 | | |
| Adams | CO | 80233-3206 | UNIT | WSM | 118889 | | |
| Adams | CO | 80601-1925 | UNIT | WSM | 118896 | | |
| Adams | ID | 83654 | UNIT | WSM | 119877 | | |
| Adams | PA | 17350-9399 | UNIT | WSM | 1112781 | | |
| Adams | OH | 45660-1136 | UNIT | WSM | 1111670 | | |
| Adamsville | TN | 38310 | UNIT | WSM | 497181 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Adamsville | TN | 38310 | UNIT | WSM | 364928 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 02426741DZ | | |
| Addison | US-IL | 60101 | UNIT | WSM | 21015190 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 7028125 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 4954-6493CW | | |
| Addison | US-IL | 60101 | UNIT | WSM | 6024964 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 6917026IDB | | |
| Addison | US-IL | 60101 | UNIT | WSM | 6023902 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 1.1211E+11 | | |
| Addison | US-IL | 60101 | UNIT | WSM | ST20615064 | | |
| Addison | US-IL | 60101 | UNIT | WSM | 1350399 | | |
| Adel | GA | 31620 | UNIT | WSM | 635484 | | |
| Adel | GA | 31620 | UNIT | WSM | 257417 | | |
| Adel | GA | 31620 | UNIT | WSM | 811811 | | |
| Adel | GA | 31620 | UNIT | WSM | 597128 | | |
| Adelanto | CA | 92301 | UNIT | WSM | 108003 | | |
| Adelanto | CA | 92301 | UNIT | WSM | 102643 | | |
| ADELANTO | CA | 92301 | UNIT | WSM | 103700 | | |
| ADELANTO | CA | 92301 | UNIT | WSM | 101582 | | |
| Adelanto | CA | 92301 | UNIT | WSM | 1111403 | | |
| ADELANTO | US-CA | 92301 | UNIT | WSM | 1111427 | | |
| Adelanto | CA | 92301 | UNIT | WSM | 1111372 | | |
| ADELANTO | US-CA | 92301 | UNIT | WSM | 1111426 | | |
| Adrian | MI | 49221-2020 | UNIT | WSM | 121314 | | |
| AFTON | WY | 83110 | UNIT | WSM | 122089 | | |
| Agoura Hills | CA | 91301 | UNIT | WSM | 4321104085 | | |
| Aguila | AZ | 85320 | UNIT | WSM | 101980 | | |
| Aguila | AZ | 85320 | UNIT | WSM | 103204 | | |
| Aguila | US-AZ | 85320 | UNIT | WSM | 1113254 | | |
| Aguila | US-AZ | 85320 | UNIT | WSM | 1113250 | | |
| Aiken | SC | 29842 | UNIT | WSM | 123766 | | |
| Aiken | SC | 29841-4237 | UNIT | WSM | 115483 | | |
| Aiken | SC | 29801-4026 | UNIT | WSM | 1111254 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Airway Heights | WA | | UNIT | WSM | 119112 | | |
| Aitkin | MN | 56431-1408 | UNIT | WSM | 121455 | | |
| Ajo | AZ | 85321 | UNIT | WSM | 4720102878 | | |
| Ajo | US-AZ | 85321 | UNIT | WSM | 1113353 | | |
| Alachua | FL | 32615 | UNIT | WSM | 749148 | | |
| Alahambra | CA | 91801 | UNIT | WSM | 4321104086 | | |
| Alahambra | CA | 91803 | UNIT | WSM | 4321104087 | | |
| Alamance | NC | 27253-3763 | UNIT | WSM | 1113903 | | |
| Alameda | CA | 95230 | UNIT | WSM | 102965 | | |
| Alameda | CA | 95230 | UNIT | WSM | 1111957 | | |
| ALAMO | TX | 78516 | UNIT | WSM | 2819101583 | | |
| ALAMO | TX | 78516 | UNIT | WSM | 920101949 | | |
| Alamo | TN | 38001 | UNIT | WSM | 834613 | | |
| Alamo | TN | 38001 | UNIT | WSM | 971332 | | |
| ALAMO HEIGHTS | TX | 78209 | UNIT | WSM | 1620102183 | | |
| ALAMO HEIGHTS | US-TX | 78209 | UNIT | WSM | 1028157 | | |
| Alamosa | CO | 81101-1281 | UNIT | WSM | 118867 | | |
| Alapaha | GA | 31622 | UNIT | WSM | 288461 | | |
| ALBANY | KY | 42602-1602 | UNIT | WSM | 120375 | | |
| Albany | GA | 31701 | UNIT | WSM | 722647 | | |
| Albany | GA | 31705 | UNIT | WSM | 837532_N | | |
| Albany | GA | 31705 | UNIT | WSM | 591136 | | |
| Albany | GA | 31705 | UNIT | WSM | 842854 | | |
| Albany | GA | 31707 | UNIT | WSM | 212738 | | |
| Albany | GA | 31701 | UNIT | WSM | 318299 | | |
| Albany | GA | 31707 | UNIT | WSM | 514949 | | |
| Albany | GA | 31701 | UNIT | WSM | 536922 | | |
| Albany | GA | 31701 | UNIT | WSM | 671925 | | |
| Albany | GA | 31721 | UNIT | WSM | 299264 | | |
| Albany | GA | 31701 | UNIT | WSM | 448249 | | |
| Albany | GA | 31705 | UNIT | WSM | 371373 | | |
| Albany | GA | 31707 | UNIT | WSM | 548513_N | | |
| Albany | GA | 31705 | UNIT | WSM | 689556 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Albany | GA | 31707 | UNIT | WSM | 632962 | | |
| Albany | GA | 31705 | UNIT | WSM | 731886_N | | |
| Albany | GA | 31705 | UNIT | WSM | 517584 | | |
| Albany | GA | 31705 | UNIT | WSM | 973635 | | |
| Albany | GA | 31707 | UNIT | WSM | 736543 | | |
| Albany | GA | 31705 | UNIT | WSM | 428394 | | |
| Albany | GA | 31705 | UNIT | WSM | 416136 | | |
| Albany | GA | 31721 | UNIT | WSM | 977921 | | |
| Albany | GA | 31701 | UNIT | WSM | 767729 | | |
| Albany | GA | 31707 | UNIT | WSM | 164821 | | |
| Albany | GA | 31701 | UNIT | WSM | 496831 | | |
| Albany | GA | 31701 | UNIT | WSM | 539882 | | |
| Albany | GA | 31705 | UNIT | WSM | 443625_N | | |
| Albany | GA | 31721 | UNIT | WSM | 818447 | | |
| Albany | KY | 42602 | UNIT | WSM | 231635 | | |
| Albany | KY | 42602 | UNIT | WSM | 772696 | | |
| Albany | KY | 42602 | UNIT | WSM | 276811 | | |
| Albany | KY | 42602 | UNIT | WSM | 145921 | | |
| Albany | NY | 12206 | UNIT | WSM | 866586_N | | |
| Albemarle | VA | 23970-3425 | UNIT | WSM | 1113718 | | |
| ALBION | MI | 49224-9462 | UNIT | WSM | 121073 | | |
| ALBUQUERQUE | NM | 87109 | UNIT | WSM | 103899 | | |
| ALBUQUERQUE | NM | 87109 | UNIT | WSM | 103886 | | |
| ALBUQUERQUE | NM | 87113 | UNIT | WSM | 5220103161 | | |
| ALBUQUERQUE | NM | 87110 | UNIT | WSM | 321103259 | | |
| ALBUQUERQUE | NM | 87109 | UNIT | WSM | 321103277 | | |
| ALBUQUERQUE | NM | 87111 | UNIT | WSM | 121103224 | | |
| ALBUQUERQUE | NM | 87109 | UNIT | WSM | 103979 | | |
| ALBUQUERQUE | NM | 87102 | UNIT | WSM | 321103267 | | |
| ALBUQUERQUE | NM | 87121 | UNIT | WSM | 103915 | | |
| ALBUQUERQUE | NM | 87121 | UNIT | WSM | 103900 | | |
| ALBUQUERQUE | NM | 87112 | UNIT | WSM | 5220103146 | | |
| ALBUQUERQUE | NM | 87113 | UNIT | WSM | 103901 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| ALBUQUERQUE | NM | 87112 | UNIT | WSM | 321103281 | | |
| ALBUQUERQUE | NM | 87120 | UNIT | WSM | 121103220 | | |
| ALBUQUERQUE | NM | 87112 | UNIT | WSM | 103895 | | |
| ALBUQUERQUE | NM | 87112 | UNIT | WSM | 103885 | | |
| ALBUQUERQUE | NM | 87109 | UNIT | WSM | 103883 | | |
| ALBUQUERQUE | NM | 87112 | UNIT | WSM | 321103279 | | |
| ALBUQUERQUE | NM | 87107 | UNIT | WSM | 321103257 | | |
| ALBUQUERQUE | NM | 87110 | UNIT | WSM | 103913 | | |
| ALBUQUERQUE | NM | 87120 | UNIT | WSM | 103887 | | |
| ALBUQUERQUE | NM | 87108 | UNIT | WSM | 321103258 | | |
| Albuquerque | NM | 87102 | UNIT | WSM | 103808 | | |
| Albuquerque | NM | 87121 | UNIT | WSM | 108214 | | |
| Albuquerque | NM | | UNIT | WSM | 104095 | | |
| ALBUQUERQUE | US-NM | 87109 | UNIT | WSM | 1113010 | | |
| Albuquerque | US-NM | 87121 | UNIT | WSM | 1113840 | | |
| ALBUQUERQUE | US-NM | 87109 | UNIT | WSM | 1113009 | | |
| ALBUQUERQUE | US-NM | 87109 | UNIT | WSM | 1113232 | | |
| ALBUQUERQUE | US-NM | 87121 | UNIT | WSM | 1028032 | | |
| ALBUQUERQUE | US-NM | 87113 | UNIT | WSM | 1111555 | | |
| ALBUQUERQUE | US-NM | 87102 | UNIT | WSM | 1112567 | | |
| ALBUQUERQUE | US-NM | 87109 | UNIT | WSM | 1113285 | | |
| ALBUQUERQUE | US-NM | 87111 | UNIT | WSM | 1113901 | | |
| ALBUQUERQUE | US-NM | 87121 | UNIT | WSM | 1111138 | | |
| Albuquerque | US-NM | 87102 | UNIT | WSM | 1113510 | | |
| ALBUQUERQUE | US-NM | 87110 | UNIT | WSM | 963815 | | |
| Albuquerque, NM | NM | 87102 | UNIT | WSM | 108200 | | |
| Albuquerque, NM | NM | 87102 | UNIT | WSM | 1113511 | | |
| ALCOA | TN | 37701 | UNIT | WSM | 419101459 | | |
| ALCOA | IN-TN | 37701 | UNIT | WSM | 1112358 | | |
| Alcoa | TN | 37701 | UNIT | WSM | 845774 | | |
| Alcoa | TN | 37701 | UNIT | WSM | 286168 | | |
| Alcoa | TN | 37701 | UNIT | WSM | 825226_N | | |
| Alderson | WV | 24910-7242 | UNIT | WSM | 122018 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Alexandria | VA | 22312 | UNIT | WSM | 4399196949 | | |
| Alexandria | VA | 22315 | UNIT | WSM | 4399196950 | | |
| Alford | FL | 32420 | UNIT | WSM | 295571 | | |
| Alford | FL | 32420 | UNIT | WSM | 964436 | | |
| ALGONAC | MI | 48001-1641 | UNIT | WSM | 121063 | | |
| Algonquin | US-IL | 60102 | UNIT | WSM | 31002522 | | |
| Algonquin | US-IL | 60102 | UNIT | WSM | 21399340041 | | |
| Algonquin | US-IL | 60102 | UNIT | WSM | 1.11912E+11 | | |
| Alhambra | CA | 91803 | UNIT | WSM | 101006 | | |
| Alhambra | CA | 91803 | UNIT | WSM | 1112175 | | |
| Alhambra | CA | 91801 | UNIT | WSM | 1112303 | | |
| ALICE | TX | 78332 | UNIT | WSM | 720101853 | | |
| ALICE | US-TX | 78332 | UNIT | WSM | 1111350 | | |
| ALISO VIEJO | CA | 92656 | UNIT | WSM | 103781 | | |
| Alisp | US-IL | 60803 | UNIT | WSM | 2481-6514AX | | |
| Alisp | US-IL | 60803 | UNIT | WSM | ST306214072 | | |
| Alisp | US-IL | 60803 | UNIT | WSM | 27820040DO | | |
| ALLEGAN | MI | 49010-9706 | UNIT | WSM | 121081 | | |
| Allegheny | PA | 15136-3547 | UNIT | WSM | 1111790 | | |
| Allegheny | PA | 15221-4822 | UNIT | WSM | 1111761 | | |
| Allegheny | PA | 15132-2745 | UNIT | WSM | 1111582 | | |
| Allen | LA | 71463-2852 | UNIT | WSM | 120561 | | |
| Allen | LA | 70648 | UNIT | WSM | 120621 | | |
| Allen | LA | 70655 | UNIT | WSM | 120712 | | |
| Allen | OH | 45817-1309 | UNIT | WSM | 1026338 | | |
| Allendale | SC | 29810-4521 | UNIT | WSM | 1113611 | | |
| ALLIANCE | OH | 44601 | UNIT | WSM | 421103288 | | |
| Alma | GA | 31510 | UNIT | WSM | 625436 | | |
| Alma | GA | 31510 | UNIT | WSM | 172561_N | | |
| Alma | GA | 31510 | UNIT | WSM | 249911_N | | |
| Alma | GA | 31510 | UNIT | WSM | 126328 | | |
| Alma | GA | 31510 | UNIT | WSM | 278747 | | |
| Alpine | WY | 83128 | UNIT | WSM | 122102 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Alsip | IL | 60803 | UNIT | WSM | 121909 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | I5C181903882 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 1.38946E+11 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 11690073 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 1.36942E+11 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 1375366 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 1396269 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 123A00311013 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | S200319BA00453 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 933-013948 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 24996527 BX | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 76300440dc | | |
| Alsip | US-IL | 60803 | UNIT | WSM | SL302284010 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 933-011637 | | |
| Alsip | US-IL | 60803 | UNIT | WSM | 18576484AW | | |
| Altadena | CA | 91001 | UNIT | WSM | 100915 | | |
| Altadena | CA | 91001 | UNIT | WSM | 100985 | | |
| Altadena | CA | 91001 | UNIT | WSM | 101588 | | |
| Altadena | CA | 91001 | UNIT | WSM | 107988 | | |
| Altadena | CA | 91001 | UNIT | WSM | 1112269 | | |
| Altadena | US-CA | 91001 | UNIT | WSM | 1112403 | | |
| Altadena | CA | 91001 | UNIT | WSM | 1112063 | | |
| Altadena | US-CA | 91001 | UNIT | WSM | 1112062 | | |
| ALTAMONTE SPRINGS | FL | 32714 | UNIT | WSM | 1121103632 | | |
| Altamonte Springs | FL | 32714 | UNIT | WSM | 4399196572 | | |
| ALTAMONTE SPRINGS | US-FL | 32714 | UNIT | WSM | 1111450 | | |
| Altamonte Springs | FL | 32701 | UNIT | WSM | 631781_N | | |
| Altamonte Springs | FL | 32714 | UNIT | WSM | 353413 | | |
| ALTON | IL | 62002-3932 | UNIT | WSM | 121813 | | |
| Alum Creek | WV | 25003 | UNIT | WSM | 122074 | | |
| Alvaton | KY | 42122 | UNIT | WSM | 722756 | | |
| ALVIN | TX | 77511 | UNIT | WSM | 1420102034 | | |
| Ambrose | GA | 31512 | UNIT | WSM | 532231 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Americus | GA | 31719 | UNIT | WSM | 861611 | | |
| Americus | GA | 31719 | UNIT | WSM | 889223 | | |
| Americus | GA | 31709 | UNIT | WSM | 173318 | | |
| Americus | GA | 31709 | UNIT | WSM | 123995 | | |
| Americus | GA | 31719 | UNIT | WSM | 133251 | | |
| Americus | GA | 31709 | UNIT | WSM | 121487 | | |
| Americus | GA | 31709 | UNIT | WSM | 256684 | | |
| Americus | GA | 31719 | UNIT | WSM | 574197 | | |
| Americus | GA | 31709 | UNIT | WSM | 138118 | | |
| Americus | GA | 31719 | UNIT | WSM | 183126 | | |
| Americus | GA | 31709 | UNIT | WSM | 525446 | | |
| Americus | GA | 31719 | UNIT | WSM | 333677 | | |
| Americus | GA | 31709 | UNIT | WSM | 926693 | | |
| Americus | GA | 31709 | UNIT | WSM | 151248 | | |
| Americus | GA | 31709 | UNIT | WSM | 439983 | | |
| Americus | GA | 31709 | UNIT | WSM | 463454 | | |
| Americus | GA | 31709 | UNIT | WSM | 148963_N | | |
| Americus | GA | 31719 | UNIT | WSM | 959165 | | |
| Americus | GA | 31719 | UNIT | WSM | 571911 | | |
| Amherst | VA | 23663-1338 | UNIT | WSM | 1112116 | | |
| Amite | MS | 39645 | UNIT | WSM | 121668 | | |
| Amite | MS | 39638 | UNIT | WSM | 121676 | | |
| Anaconda | MT | 59711-2325 | UNIT | WSM | 121738 | | |
| Anaheim | CA | 92802 | UNIT | WSM | 101149 | MCGRANE | 7/23/2020 |
| Anaheim | CA | 34714 | UNIT | WSM | 107960 | | |
| Anaheim | CA | 92801 | UNIT | WSM | 108155 | | |
| Anaheim | CA | 92802 | UNIT | WSM | 108057 | | |
| Anaheim | CA | 92805 | UNIT | WSM | 108157 | | |
| Anaheim | CA | 92807 | UNIT | WSM | 1721103658 | | |
| Anaheim | CA | 92802 | UNIT | WSM | 1111758 | | |
| Anaheim | US-CA | 92807 | UNIT | WSM | 1112839 | | |
| Anaheim | CA | 34714 | UNIT | WSM | 1113536 | | |
| Anaheim | CA | 92805 | UNIT | WSM | 1111452 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Anaheim | CA | 92801 | UNIT | WSM | 1111451 | | |
| Anaheim Hills | CA | 92807 | UNIT | WSM | 4321104089 | | |
| Anderson | SC | 29627-1522 | UNIT | WSM | 115513 | | |
| Anderson | SC | 29621-2062 | UNIT | WSM | 123752 | | |
| Anderson | SC | 29624-3727 | UNIT | WSM | 123759 | | |
| Anderson | SC | 29624 | UNIT | WSM | 115466 | | |
| Anderson | SC | 29669-1526 | UNIT | WSM | 115471 | | |
| Anderson | SC | 29625-3802 | UNIT | WSM | 115495 | | |
| Anderson | SC | 29627-1522 | UNIT | WSM | 1112597 | | |
| Anderson | SC | 29654-1823 | UNIT | WSM | 1113209 | | |
| Andersonville | TN | 37705 | UNIT | WSM | 243967 | | |
| ANGLETON | TX | 77515 | UNIT | WSM | 2519101488 | | |
| ANGLETON | TX | 77515 | UNIT | WSM | 1120102025 | | |
| Angleton | TX | 77515 | UNIT | WSM | 2820102517 | | |
| Angleton | US-TX | 77515 | UNIT | WSM | 1112216 | | |
| Annville | KY | 40402 | UNIT | WSM | 631518 | | |
| Antelope | CA | 95843 | UNIT | WSM | 100636 | | |
| Antelope | CA | 95843 | UNIT | WSM | 1113864 | | |
| Anthem | AZ | | UNIT | WSM | 120202 | | |
| ANTHONY | TX | 79821 | UNIT | WSM | 4620102813 | | |
| Anthony | FL | 32617 | UNIT | WSM | 342264 | | |
| Antioch | CA | 95823 | UNIT | WSM | 107426 | | |
| Antioch | TN | 37013 | UNIT | WSM | 106720 | | |
| Antioch | TN | 37013 | UNIT | WSM | 1520102126 | | |
| Antioch | CA | 94531 | UNIT | WSM | 4321104090 | | |
| Antioch | US-TN | 37013 | UNIT | WSM | 963294 | | |
| Antioch | CA | 95823 | UNIT | WSM | 1113210 | | |
| Antioch | TN | 37013 | UNIT | WSM | 1113287 | | |
| ANTIOCH | US-IL | 60002 | UNIT | WSM | 172-011890 | | |
| ANTIOCH | US-IL | 60002 | UNIT | WSM | 4996 | | |
| Antioch | TN | 37013 | UNIT | WSM | 663172_N | | |
| ANZA | CA | 92539 | UNIT | WSM | 103768 | | |
| ANZA | US-CA | 92539 | UNIT | WSM | 1113373 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| APACHE JUNCTION | AZ | 85221 | UNIT | WSM | 5020103024 | | |
| APACHE JUNCTION | AZ | 85220 | UNIT | WSM | 5020103038 | | |
| APACHE JUNCTION | AZ | 85120 | UNIT | WSM | 321103266 | | |
| APACHE JUNCTION | AZ | 85219 | UNIT | WSM | 221103235 | | |
| APACHE JUNCTION | AZ | 85220 | UNIT | WSM | 5020103023 | | |
| Apache Junction | AZ | | UNIT | WSM | 119013 | | |
| APOLLO BEACH | FL | 33572 | UNIT | WSM | 5320103186 | | |
| Apollo Beach | FL | 33572 | UNIT | WSM | 621103378 | | |
| Apollo Beach | FL | 33572 | UNIT | WSM | 1112679 | | |
| APOPKA | FL | 32703 | UNIT | WSM | 4720102917 | | |
| APOPKA | FL | 32703 | UNIT | WSM | 4720102924 | | |
| APOPKA | FL | 32703 | UNIT | WSM | 4720102916 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 108035 | MCGRANE | 7/23/2020 |
| Apple Valley | CA | 92307 | UNIT | WSM | 100855 | MCGRANE | 7/23/2020 |
| Apple Valley | CA | 92307 | UNIT | WSM | 100860 | | |
| APPLE VALLEY | CA | 92307 | UNIT | WSM | 103706 | | |
| Apple Valley | CA | 92410 | UNIT | WSM | 100818 | | |
| Apple Valley | CA | 92308 | UNIT | WSM | 102648 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 100853 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1112003 | | |
| Apple Valley | CA | 92308 | UNIT | WSM | 1111497 | | |
| Apple Valley | CA | 92410 | UNIT | WSM | 1027270 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1112032 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1112255 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1111933 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1111934 | | |
| Apple Valley | CA | 92307 | UNIT | WSM | 1112254 | | |
| APPOMATTOX | VA | 24522 | UNIT | WSM | 319101455 | | |
| APPOMATTOX | US-VA | 24522 | UNIT | WSM | 1113843 | | |
| Arabi | GA | 31712 | UNIT | WSM | 364142 | | |
| Arabi | GA | 31712 | UNIT | WSM | 554486_N | | |
| ARANSAS PASS | TX | 78336 | UNIT | WSM | 100672 | | |
| Arapahoe | CO | 30011-8229 | UNIT | WSM | 118860 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Arapahoe | CO | 80013-1587 | UNIT | WSM | 118888 | | |
| Arbuckle | CA | 95912 | UNIT | WSM | 1113645 | | |
| Arcadia | CA | 91007 | UNIT | WSM | 4321104091 | | |
| Arden | NC | 28704 | UNIT | WSM | 367821 | | |
| Ardmore | OK | 73401 | UNIT | WSM | 326232 | | |
| Argyle | GA | 31623 | UNIT | WSM | 538936 | | |
| Arizona City | AZ | 85123 | UNIT | WSM | 102980 | | |
| Arizona City | US-AZ | 85123 | UNIT | WSM | 1111629 | | |
| Arkansas | AR | 72160-6012 | UNIT | WSM | 111258 | | |
| Arlington | WA | 98223 | UNIT | WSM | 104044 | | |
| Arlington | TX | 76017 | UNIT | WSM | 4399196874 | | |
| Arlington | TX | 76011 | UNIT | WSM | 4399196875 | | |
| Arlington | TX | 76017 | UNIT | WSM | 4399196876 | | |
| Arlington | VA | 22202 | UNIT | WSM | 4399196951 | | |
| Arlington | WA | | UNIT | WSM | 119079 | | |
| Arlington | WA | | UNIT | WSM | 119106 | | |
| Arlington | US-WA | 98223 | UNIT | WSM | 1112457 | | |
| Arlington | US-WA | 98223 | UNIT | WSM | 1111936 | | |
| Arlington | US-WA | 98223 | UNIT | WSM | 1111935 | | |
| Arlington | GA | 39813 | UNIT | WSM | 537399 | | |
| Arlington | TN | 38002 | UNIT | WSM | 524396_N | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 11399006061 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 02166802BA | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 31032432 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 16768 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | L200017311 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 1.12108E+11 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 17311 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 20446540CX | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 11210827011 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 1.12108E+11 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 6045067 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 03586736CZ | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 058565274BX | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | | | |
| ARLINGTON HEIGHTS | US-IL | 60005 | UNIT | WSM | 160-018701 | | |
| ARLINGTON HEIGHTS | US-IL | 60005 | UNIT | WSM | 10564179 | | |
| Arlington Heights | US-IL | 60005 | UNIT | WSM | 6038879 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 221022874 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 6027810 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 1322003 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 7036496 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 1.12111E+11 | | |
| Arlington Heights | US-IL | 60004 | UNIT | WSM | 6900016OCB | | |
| Armstrong | PA | 16201-1521 | UNIT | WSM | 1111543 | | |
| Arnold | CA | 95223 | UNIT | WSM | 108305 | | |
| Arnold | CA | 95223 | UNIT | WSM | 1112252 | | |
| Arnoldsburg | WV | 25234 | UNIT | WSM | 122077 | | |
| Arrington | TN | 37014 | UNIT | WSM | 857164 | | |
| Artesia | CA | 90701 | UNIT | WSM | 108056 | | |
| Artesia | CA | 90701 | UNIT | WSM | 101199 | | |
| Artesia | US-CA | 90701 | UNIT | WSM | 1111432 | | |
| Artesia | CA | 90701 | UNIT | WSM | 1111954 | | |
| Ascension | LA | 70346-9707 | UNIT | WSM | 120599 | | |
| Ascension | LA | 70737-3018 | UNIT | WSM | 120559 | | |
| Ascension | LA | 70737 | UNIT | WSM | 120695 | | |
| Ascension | LA | 70734 | UNIT | WSM | 120713 | | |
| Ascension | LA | 70774-3419 | UNIT | WSM | 120748 | | |
| Ascension | LA | 70769 | UNIT | WSM | 120792 | | |
| Ascension | LA | 70774 | UNIT | WSM | 120793 | | |
| Ascension | LA | 70737 | UNIT | WSM | 120798 | | |
| Ashburn | VA | 20148 | UNIT | WSM | 4399196952 | | |
| Ashburn | GA | 31714 | UNIT | WSM | 153767 | | |
| Ashburn | GA | 31714 | UNIT | WSM | 919738_N | | |
| Ashburn | GA | 31714 | UNIT | WSM | 239742_N | | |
| Asheville | NC | 28803 | UNIT | WSM | 1122104420 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Asheville | NC | 28805 | UNIT | WSM | 1122104424 | | |
| Asheville | J\ | 28803 | UNIT | WSM | 647315 | | |
| Asheville | NC | 28806 | UNIT | WSM | 412595 | | |
| Asheville | NC | 28805 | UNIT | WSM | 533848 | | |
| Asheville | NC | 28803 | UNIT | WSM | 235593 | | |
| Asheville | NC | 28806 | UNIT | WSM | 633482 | | |
| Asheville | NC | 28804 | UNIT | WSM | 656232 | | |
| Asheville | NC | 28801 | UNIT | WSM | 936728 | | |
| Asheville | NC | 28804 | UNIT | WSM | 885636 | | |
| Asheville | NC | 28803 | UNIT | WSM | 545884 | | |
| Asheville | NC | 28804 | UNIT | WSM | 658869 | | |
| ASHLAND | KY | 41101 | UNIT | WSM | 219101377 | | |
| ASHLAND | KY | 41101 | UNIT | WSM | 319101439 | | |
| ASHLAND | KY | 41101-4005 | UNIT | WSM | 120423 | | |
| ASHLAND | KY | 41101-4531 | UNIT | WSM | 120455 | | |
| ASHLAND | PA-KY | 41101 | UNIT | WSM | 1113720 | | |
| ASHLAND | PA-KY | 41101 | UNIT | WSM | 1112795 | | |
| Ashland | KY | 41102 | UNIT | WSM | 553915 | | |
| Ashland City | TN | 37015 | UNIT | WSM | 483151 | | |
| Ashley | AR | 71635-2910 | UNIT | WSM | 111218 | | |
| Assumption | LA | 70391-9500 | UNIT | WSM | 120647 | | |
| ATASCADERO | CA | 93422 | UNIT | WSM | 103671 | | |
| ATASCADERO | CA | 93422 | UNIT | WSM | 103677 | | |
| ATASCOCITA | TX | 77044 | UNIT | WSM | 1120102017 | | |
| Athens | TN | 37303 | UNIT | WSM | 2819101588 | | |
| Athens | US-TN | 37303 | UNIT | WSM | 1114063 | | |
| Athens | GA | 30605 | UNIT | WSM | 534579 | | |
| Athens | GA | 30605 | UNIT | WSM | 733775 | | |
| Athens | GA | 30605 | UNIT | WSM | 122173 | | |
| Athens | GA | 30605 | UNIT | WSM | 394944 | | |
| Athens | TN | 37303 | UNIT | WSM | 362611 | | |
| Athens | TN | 37303 | UNIT | WSM | 885484 | | |
| Athens | TN | 37303 | UNIT | WSM | 539739 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Athens | TN | 37303 | UNIT | WSM | 142422 | | |
| Athens | TN | 37303 | UNIT | WSM | 792538 | | |
| Athens | TN | 37303 | UNIT | WSM | 293847 | | |
| Athens | TN | 37303 | UNIT | WSM | 392561_N | | |
| Athens | TN | 37303 | UNIT | WSM | 161282 | | |
| Athens | TN | 37303 | UNIT | WSM | 222979 | | |
| Athens | TN | 37303 | UNIT | WSM | 496928_N | | |
| Athens | TN | 37303 | UNIT | WSM | 878594 | | |
| Athens | TN | 37303 | UNIT | WSM | 434637_N | | |
| Athens | TN | 37303 | UNIT | WSM | 959363 | | |
| Athens | TN | 37303 | UNIT | WSM | 367483 | | |
| Athens | TN | 37303 | UNIT | WSM | 122964 | | |
| Atherns | GA | 30606 | UNIT | WSM | 103402 | | |
| Atherns | US-GA | 30606 | UNIT | WSM | 1027741 | | |
| Atkinson | GA | 31642 | UNIT | WSM | 111899 | | |
| Atlanta | GA | 30316 | UNIT | WSM | 103304 | | |
| Atlanta | GA | 30344 | UNIT | WSM | 1622104463 | | |
| Atlanta | GA | 30315 | UNIT | WSM | 1422104432 | | |
| Atlanta | GA | 30339 | UNIT | WSM | 4399196716 | | |
| Atlanta | GA | 30324 | UNIT | WSM | 4399196711 | | |
| Atlanta | GA | 30326 | UNIT | WSM | 4399196712 | | |
| Atlanta | GA | 30363 | UNIT | WSM | 4399196713 | | |
| Atlanta | GA | 30319 | UNIT | WSM | 4399196704 | | |
| Atlanta | GA | 30349 | UNIT | WSM | 4399196747 | | |
| Atlanta | GA | 30308 | UNIT | WSM | 4399196842 | | |
| Atlanta | GA | 30329 | UNIT | WSM | 4399197079 | | |
| ATLANTA | MI | 49709-0247 | UNIT | WSM | 121153 | | |
| Atlanta | US-GA | 30316 | UNIT | WSM | 962465 | | |
| Atlanta | GA | 30316 | UNIT | WSM | 898258_N | | |
| Atlanta | GA | 30314 | UNIT | WSM | 925215 | | |
| Atlantic Beach | FL | 32233 | UNIT | WSM | 4399196576 | | |
| Atlantic Beach | FL | 32233 | UNIT | WSM | 528238 | | |
| Attala | MS | 39090-3420 | UNIT | WSM | 121619 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Attapulgus | GA | 39815 | UNIT | WSM | 522754 | | |
| Attapulgus | GA | 39815 | UNIT | WSM | 544114 | | |
| Atwater | CA | 99328 | UNIT | WSM | 102967 | | |
| ATWATER | CA | 95301 | UNIT | WSM | 103757 | | |
| Atwater | CA | 99328 | UNIT | WSM | 1111888 | | |
| Auburn | WA | 98002 | UNIT | WSM | 4399196555 | | |
| Auburn | WA | | UNIT | WSM | 119052 | | |
| Auburn | WA | | UNIT | WSM | 119138 | | |
| AUBURNDALE | FL | 33823 | UNIT | WSM | 1121103588 | | |
| Auburndale | FL | 33823 | UNIT | WSM | 313979 | | |
| Auburndale | FL | 33823 | UNIT | WSM | 662691 | | |
| Auburndale | FL | 33823 | UNIT | WSM | 577364 | | |
| Auburndale | FL | 33823 | UNIT | WSM | 583772 | | |
| Augusta | VA | 23661-3218 | UNIT | WSM | 1112308 | | |
| Augusta | GA | 30906 | UNIT | WSM | 553158 | | |
| Augusta | GA | 30906 | UNIT | WSM | 411778 | | |
| AURORA | CO | 80017 | UNIT | WSM | 5220103165 | | |
| Aurora | MN | 55705-1268 | UNIT | WSM | 121456 | | |
| AURORA | IL | 60505-2411 | UNIT | WSM | 121787 | | |
| AURORA | IL | 60506-3141 | UNIT | WSM | 121864 | | |
| AURORA | US-IL | 60507 | UNIT | WSM | 11226643 | | |
| AURORA | US-IL | 60507 | UNIT | WSM | 6038882 | | |
| AURORA | US-IL | 60507 | UNIT | WSM | 764809 | | |
| AURORA | US-IL | 60504 | UNIT | WSM | 123C03022047 | | |
| Aurora | US-IL | 60512 | UNIT | WSM | 0104-1378B7 | | |
| Aurora | US-IL | 60512 | UNIT | WSM | 76325 | | |
| Aurora | US-IL | 60512 | UNIT | WSM | LCM300008098 | | |
| Aurora | US-IL | 60512 | UNIT | WSM | 1.12206E+11 | | |
| Aurora | US-IL | 60506 | UNIT | WSM | 1.28377E+11 | | |
| Aurora | US-IL | 60506 | UNIT | WSM | 200117BA0040 | | |
| Aurora | US-IL | 60502 | UNIT | WSM | lcm300048019 | | |
| Aurora | US-IL | 60502 | UNIT | WSM | 5595651BAX | | |
| Aurora | US-IL | 60504 | UNIT | WSM | 5900jr04625 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Aurora | US-IL | 60504 | UNIT | WSM | 7018057 | | |
| Aurora | US-CO | 80011 | UNIT | WSM | PLM170125 | | |
| Aurora | US-CO | 80011 | UNIT | WSM | PLK000687 | | |
| Aurora | US-CO | 80011 | UNIT | WSM | 168-037503 | | |
| Aurora | US-CO | 80011 | UNIT | WSM | 168-015680 | | |
| Aurora | US-CO | 80011 | UNIT | WSM | 1395824 | | |
| Austin | TX | 78724 | UNIT | WSM | 2220102369 | | |
| Austin | TX | 78745 | UNIT | WSM | 5119101750 | | |
| Austin | TX | 78745 | UNIT | WSM | 1520102145 | | |
| Austin | TX | 77653 | UNIT | WSM | 1820102241 | | |
| AUSTIN | TX | 78745 | UNIT | WSM | 121103217 | | |
| Austin | TX | 78744 | UNIT | WSM | 4420102720 | | |
| Austin | TX | 78729 | UNIT | WSM | 5220103145 | | |
| Austin | TX | 78748 | UNIT | WSM | 5220103160 | | |
| Austin | TX | 78752 | UNIT | WSM | 108174 | | |
| AUSTIN | TX | 78750 | UNIT | WSM | 2220102367 | | |
| AUSTIN | TX | 78748 | UNIT | WSM | 103925 | | |
| AUSTIN | TX | 78756 | UNIT | WSM | 920101911 | | |
| AUSTIN | TX | 78745 | UNIT | WSM | 1120101994 | | |
| AUSTIN | TX | 78758 | UNIT | WSM | 720101911 | | |
| AUSTIN | TX | 78758 | UNIT | WSM | 920101917 | | |
| AUSTIN | TX | 78748 | UNIT | WSM | 520101818 | | |
| AUSTIN | TX | 78735 | UNIT | WSM | 100593 | | |
| AUSTIN | TX | 78759 | UNIT | WSM | 103916 | | |
| AUSTIN | TX | 78745 | UNIT | WSM | 28119101585 | | |
| AUSTIN | TX | 78723 | UNIT | WSM | 2.81119E+11 | | |
| AUSTIN | TX | 78727 | UNIT | WSM | 520101815 | | |
| AUSTIN | TX | 78726 | UNIT | WSM | 520101812 | | |
| Austin | TX | 78727 | UNIT | WSM | 2819101648 | | |
| Austin | TX | 78737 | UNIT | WSM | 3019191624 | | |
| AUSTIN | TX | 78751 | UNIT | WSM | 5119101755 | | |
| AUSTIN | TX | 78751 | UNIT | WSM | 920101963 | | |
| AUSTIN | TX | 78717 | UNIT | WSM | 5119101739 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| AUSTIN | TX | 78717 | UNIT | WSM | 720101883 | | |
| AUSTIN | TX | 78728 | UNIT | WSM | 520101803 | | |
| AUSTIN | TX | 78728 | UNIT | WSM | 2519101542 | | |
| AUSTIN | TX | 78704 | UNIT | WSM | 5119101702 | | |
| AUSTIN | TX | 78704 | UNIT | WSM | 520101840 | | |
| AUSTIN | TX | 78741 | UNIT | WSM | 3019101612 | | |
| AUSTIN | TX | 78741 | UNIT | WSM | 1120101976 | | |
| AUSTIN | TX | 78702 | UNIT | WSM | 5119101707 | | |
| AUSTIN | TX | 78702 | UNIT | WSM | 720101874 | | |
| AUSTIN | TX | 78753 | UNIT | WSM | 5119101718 | | |
| AUSTIN | TX | 78753 | UNIT | WSM | 920101960 | | |
| AUSTIN | TX | 78744 | UNIT | WSM | 920101943 | | |
| AUSTIN | TX | 78744 | UNIT | WSM | 2189101573 | | |
| AUSTIN | TX | 78723 | UNIT | WSM | 1120101974 | | |
| AUSTIN | TX | 78723 | UNIT | WSM | 2819101669 | | |
| Austin | TX | 78736 | UNIT | WSM | 2519101496 | | |
| Austin | TX | 78736 | UNIT | WSM | 920101929 | | |
| Austin | TX | 78745 | UNIT | WSM | 1520102097 | | |
| Austin | TX | 78745 | UNIT | WSM | 100529 | | |
| AUSTIN | TX | 78753 | UNIT | WSM | 920101954 | | |
| AUSTIN | TX | 78753 | UNIT | WSM | 2819101667 | | |
| Austin | TX | 78745 | UNIT | WSM | 2020102289 | | |
| Austin | TX | 78745 | UNIT | WSM | 1021103584 | | |
| Austin | TX | 78744 | UNIT | WSM | 2819101575 | | |
| Austin | TX | 78757 | UNIT | WSM | 4399196877 | | |
| Austin | TX | 78704 | UNIT | WSM | 4399196878 | | |
| Austin | TX | 78748 | UNIT | WSM | 4399196879 | | |
| Austin | US-TX | 78745 | UNIT | WSM | 1114013 | | |
| AUSTIN | US-TX | 78745 | UNIT | WSM | 1113061 | | |
| AUSTIN | US-TX | 78748 | UNIT | WSM | 1113403 | | |
| AUSTIN | US-TX | 78753 | UNIT | WSM | 1114411 | | |
| Austin | US-TX | 78727 | UNIT | WSM | 1112757 | | |
| Austin | US-TX | 78737 | UNIT | WSM | 961613 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Austin | US-TX | 78724 | UNIT | WSM | 1113587 | | |
| AUSTIN | US-TX | 78728 | UNIT | WSM | 1111717 | | |
| Austin | US-TX | 77653 | UNIT | WSM | 1111521 | | |
| AUSTIN | US-TX | 78758 | UNIT | WSM | 1113406 | | |
| AUSTIN | US-TX | 78741 | UNIT | WSM | 1112378 | | |
| Austin | US-TX | 78702 | UNIT | WSM | 1112076 | | |
| AUSTIN | US-TX | 78704 | UNIT | WSM | 1112343 | | |
| AUSTIN | US-TX | 78723 | UNIT | WSM | 1113722 | | |
| AUSTIN | US-TX | 78758 | UNIT | WSM | 1111532 | | |
| AUSTIN | US-TX | 78744 | UNIT | WSM | 1113609 | | |
| AUSTIN | US-TX | 78741 | UNIT | WSM | 1112377 | | |
| Austin | US-TX | 78745 | UNIT | WSM | 1111392 | | |
| AUSTIN | US-TX | 78756 | UNIT | WSM | 1112874 | | |
| Austin | US-TX | 78725 | UNIT | WSM | 1111716 | | |
| Austin | US-TX | 78752 | UNIT | WSM | 963814 | | |
| Austin | US-TX | 78736 | UNIT | WSM | 1113856 | | |
| AUSTIN | US-TX | 78704 | UNIT | WSM | 1112344 | | |
| Austin | US-TX | 78745 | UNIT | WSM | 1112439 | | |
| Austin | US-TX | 78745 | UNIT | WSM | 962508 | | |
| Austin | US-TX | 78744 | UNIT | WSM | 1113590 | | |
| AUSTIN | US-TX | 78750 | UNIT | WSM | 1026404 | | |
| AUSTIN | US-TX | 78748 | UNIT | WSM | 1112221 | | |
| AVENAL | CA | 93204 | UNIT | WSM | 103710 | | |
| Avery | NC | 28657-0025 | UNIT | WSM | 111617 | | |
| Avery | NC | 28657-0025 | UNIT | WSM | 1112361 | | |
| Avon Park | FL | 33825 | UNIT | WSM | 152362 | | |
| Avon Park | FL | 33825 | UNIT | WSM | 532265 | | |
| AVONDALE | AZ | 85383 | UNIT | WSM | 421103338 | | |
| AVONDALE | AZ | 85323 | UNIT | WSM | 421103321 | | |
| AVONDALE | AZ | 85323 | UNIT | WSM | 421103330 | | |
| AVONDALE | AZ | 85323 | UNIT | WSM | 421103339 | | |
| AVONDALE | AZ | 85323 | UNIT | WSM | 421103332 | | |
| Avondale | AZ | 85323 | UNIT | WSM | 108205 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Avondale | AZ | 85392 | UNIT | WSM | 4821104163 | | |
| Avondale | AZ | | UNIT | WSM | 118982 | | |
| Avondale | AZ | | UNIT | WSM | 120236 | | |
| Avondale | US-AZ | 85323 | UNIT | WSM | 1113758 | | |
| Avoyelles | LA | 71351-2605 | UNIT | WSM | 120557 | | |
| Avoyelles | LA | 71322-1644 | UNIT | WSM | 120543 | | |
| Avoyelles | LA | 71350-0006 | UNIT | WSM | 120645 | | |
| Avoyelles | LA | 71327-3737 | UNIT | WSM | 120651 | | |
| Azusa | CA | 91702 | UNIT | WSM | 100394 | | |
| Azusa | CA | 91702 | UNIT | WSM | 100405 | | |
| Azusa | CA | 91702 | UNIT | WSM | 100372 | | |
| Azusa | CA | 91702 | UNIT | WSM | 108030 | | |
| Azusa | CA | 91702 | UNIT | WSM | 100877 | | |
| Azusa | CA | 91702 | UNIT | WSM | 100786 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113160 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113087 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113212 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113997 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1114119 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113882 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113881 | | |
| Azusa | CA | 91702 | UNIT | WSM | 1113159 | | |
| Bagley | MN | 56621-8216 | UNIT | WSM | 121469 | | |
| Bainbridge | GA | 39817 | UNIT | WSM | 414173 | | |
| Bainbridge | GA | 39819 | UNIT | WSM | 788286 | | |
| Bainbridge | GA | 39819 | UNIT | WSM | 928997 | | |
| Bainbridge | GA | 39817 | UNIT | WSM | 332281 | | |
| Bainbridge | GA | 39819 | UNIT | WSM | 314441 | | |
| Bainbridge | GA | 39819 | UNIT | WSM | 313365 | | |
| Bainbridge | GA | 39819 | UNIT | WSM | 292641_N | | |
| Bainbridge | GA | 39817 | UNIT | WSM | 996526 | | |
| Bainbridge | GA | 39817 | UNIT | WSM | 569884 | | |
| Baker | FL | 32531 | UNIT | WSM | 569276 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| BAKERSFIELD | CA | 93313 | UNIT | WSM | 103716 | | |
| BAKERSFIELD | CA | 93280 | UNIT | WSM | 103717 | | |
| BAKERSFIELD | CA | 93304 | UNIT | WSM | 103696 | | |
| Bakersville | NC | 28705 | UNIT | WSM | 1122104423 | | |
| Baldwin | AL | 36535 | UNIT | WSM | 111067 | | |
| Baldwin | AL | 36542-3848 | UNIT | WSM | 111112 | | |
| BALDWIN | MI | 49304 | UNIT | WSM | 121253 | | |
| Baldwin | AL | 36542-3848 | UNIT | WSM | 1111958 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 101015 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 108095 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 108032 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 103737 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 101570 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 4321104092 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 1111558 | | |
| Baldwin Park | US-CA | 91706 | UNIT | WSM | 1111653 | | |
| Baldwin Park | US-CA | 91706 | UNIT | WSM | 1111654 | | |
| Baldwin Park | CA | 91706 | UNIT | WSM | 1112793 | | |
| Baldwin Park | US-CA | 91706 | UNIT | WSM | 1113029 | | |
| BALDWYN | MS | 38824-1810 | UNIT | WSM | 121611 | | |
| Bamberg | SC | 29042 | UNIT | WSM | 115494 | | |
| Bamberg | SC | 29003 | UNIT | WSM | 1112706 | | |
| Banning | CA | 92220 | UNIT | WSM | 102586 | | |
| Banning | CA | 92220 | UNIT | WSM | 108066 | | |
| Banning | CA | 92220 | UNIT | WSM | 100827 | | |
| Banning | CA | 92220 | UNIT | WSM | 1112271 | | |
| Banning | CA | 92220 | UNIT | WSM | 1111721 | | |
| Banning | US-CA | 92220 | UNIT | WSM | 1027454 | | |
| Bannock | ID | 83202-2315 | UNIT | WSM | 119840 | | |
| Bannock | ID | 83204-2607 | UNIT | WSM | 119845 | | |
| Bannock | ID | 83250 | UNIT | WSM | 119881 | | |
| Barbour | AL | 36027-2608 | UNIT | WSM | 111078 | | |
| BARBOURSVILLE | WV | 25504 | UNIT | WSM | 219101371 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Barboursville | WV | 25504-9666 | UNIT | WSM | 122065 | | |
| Barboursville | WV | 25504 | UNIT | WSM | 122081 | | |
| BARBOURSVILLE | US-WV | 25504 | UNIT | WSM | 1113560 | | |
| Barbourville | KY | 40906-0537 | UNIT | WSM | 120386 | | |
| Barbourville | KY | 40906 | UNIT | WSM | 163123 | | |
| Barbourville | KY | 40906 | UNIT | WSM | 898995 | | |
| Barbourville | KY | 40906 | UNIT | WSM | 285838 | | |
| BARDSTOWN | KY | 40004-1743 | UNIT | WSM | 120367 | | |
| Bardstown | KY | 40004 | UNIT | WSM | 452877 | | |
| Bardstown | KY | 40004 | UNIT | WSM | 539971_N | | |
| Bardstown | KY | 40004 | UNIT | WSM | 681186_N | | |
| Bardstown | KY | 40004 | UNIT | WSM | 337852 | | |
| Bardstown | KY | 40004 | UNIT | WSM | 826261 | | |
| Bardstown | KY | 40004 | UNIT | WSM | 783724 | | |
| Bardstown | KY | 40004 | UNIT | WSM | 636432 | | |
| Bargersville | IN | 46106 | UNIT | WSM | 312193 | | |
| Barney | GA | 31625 | UNIT | WSM | 926955 | | |
| Barrington | US-IL | 60010 | UNIT | WSM | 4069 | | |
| Barrington | US-IL | 60010 | UNIT | WSM | 11210804004 | | |
| Barrington | US-IL | 60010 | UNIT | WSM | 1223-6733C2 | | |
| Barrington | US-IL | 60010 | UNIT | WSM | 14975 | | |
| Barrington | US-IL | 60010 | UNIT | WSM | 12650 | | |
| Barryton | MI | 49305 | UNIT | WSM | 121361 | | |
| Barstow | CA | 92311 | UNIT | WSM | 108113 | | |
| BARSTOW | CA | 92311 | UNIT | WSM | 100718 | | |
| BARSTOW | FL | 33830 | UNIT | WSM | 5320103188 | | |
| Barstow | CA | 92311 | UNIT | WSM | 101960 | | |
| Barstow | CA | 92311 | UNIT | WSM | 101190 | | |
| Barstow | CA | 92311 | UNIT | WSM | 100825 | | |
| Barstow | US-CA | 92311 | UNIT | WSM | 1113974 | | |
| Barstow | US-CA | 92311 | UNIT | WSM | 1111672 | | |
| Barstow | CA | 92311 | UNIT | WSM | 1113709 | | |
| Barstow | CA | 92311 | UNIT | WSM | 1111688 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Bartlett | TX | 76511 | UNIT | WSM | 2620102489 | | |
| Bartlett | TN | 38134 | UNIT | WSM | 4399196589 | | |
| Bartlett | TX | | UNIT | WSM | 1112929 | | |
| Bartlett | US-IL | 60103 | UNIT | WSM | SL303114077 | | |
| Bartlett | US-IL | 60103 | UNIT | WSM | 2185-6444DV | | |
| Bartlett | US-IL | 60103 | UNIT | WSM | | | |
| BARTOW | FL | 33830 | UNIT | WSM | 322104258 | | |
| BARTOW | US-FL | 33830 | UNIT | WSM | 1112617 | | |
| Bartow | FL | 33830 | UNIT | WSM | 548535 | | |
| Bartow | FL | 33830 | UNIT | WSM | 941496 | | |
| Bassfield | MS | 39421 | UNIT | WSM | 121699 | | |
| Bastrop | TX | 78602 | UNIT | WSM | 100725 | | |
| Bastrop | TX | 78602 | UNIT | WSM | 108165 | | |
| BASTROP | TX | 78602 | UNIT | WSM | 1120101969 | | |
| BASTROP | TX | 78602 | UNIT | WSM | 2819101655 | | |
| BASTROP | TX | 78602 | UNIT | WSM | 2519101509 | | |
| Bastrop | TX | | UNIT | WSM | 1021103531 | | |
| BASTROP | US-TX | 78602 | UNIT | WSM | 1111245 | | |
| Bastrop | US-TX | 78602 | UNIT | WSM | 1112957 | | |
| Bastrop | US-TX | 78602 | UNIT | WSM | 1112945 | | |
| BASTROP | US-TX | 78602 | UNIT | WSM | 1111244 | | |
| BATAVIA | US-IL | 60510 | UNIT | WSM | 11169804 | | |
| BATAVIA | US-IL | 60510 | UNIT | WSM | 6052102 | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 60444272 | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 31886506AX | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 09316698B2 | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 95730054AK | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 18478 | | |
| Batavia | US-IL | 60510 | UNIT | WSM | 7047732 | | |
| Baton Rouge | LA | 70810 | UNIT | WSM | 4399196579 | | |
| Baton Rouge | LA | 70809 | UNIT | WSM | 4399196580 | | |
| BATTLE CREEK | MI | 49015-2938 | UNIT | WSM | 121085 | | |
| BATTLE CREEK | MI | 49017-5486 | UNIT | WSM | 121170 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| BATTLE CREEK | MI | 49037-2241 | UNIT | WSM | 121247 | | |
| BATTLE CREEK | MI | 49014-5164 | UNIT | WSM | 121248 | | |
| BATTLE CREEK | MI | 49015-2627 | UNIT | WSM | 121254 | | |
| BATTLE CREEK | MI | 49037-1614 | UNIT | WSM | 121265 | | |
| Battle Ground | WA | | UNIT | WSM | 119061 | | |
| Baxley | GA | 31513 | UNIT | WSM | 925478_N | | |
| Baxley | GA | 31513 | UNIT | WSM | 689816 | | |
| Baxley | GA | 31513 | UNIT | WSM | 115278_N | | |
| Baxley | GA | 31513 | UNIT | WSM | 695199 | | |
| Baxley | GA | 31513 | UNIT | WSM | 846563 | | |
| Bay | FL | 32444-4566 | UNIT | WSM | 1112956 | | |
| BAY CITY | TX | 77414 | UNIT | WSM | 108181 | | |
| BAY CITY | MI | 48708-6300 | UNIT | WSM | 121125 | | |
| BAY CITY | MI | 48708-7975 | UNIT | WSM | 121147 | | |
| Bay City | MI | 48706-2467 | UNIT | WSM | 121378 | | |
| BAY ST LOUIS | MS | 39520-3600 | UNIT | WSM | 121592 | | |
| Bayonet Point | FL | 34667 | UNIT | WSM | 724244 | | |
| BAYTOWN | TX | 77521 | UNIT | WSM | 4420102725 | | |
| BAYTOWN | TX | 77521 | UNIT | WSM | 1120102010 | | |
| BAYTOWN | TX | 77521 | UNIT | WSM | 1120102004 | | |
| BAYTOWN | US-TX | 77521 | UNIT | WSM | 1112744 | | |
| Bean Station | TN | 37708 | UNIT | WSM | 815884 | | |
| Bear Branch | KY | 41714 | UNIT | WSM | 389954 | | |
| Bear Lake | ID | 83254 | UNIT | WSM | 119843 | | |
| Bear Lake | ID | 33330-5301 | UNIT | WSM | 119844 | | |
| Bear Lake | ID | 83442-1425 | UNIT | WSM | 119846 | | |
| Beattyville | KY | 41311 | UNIT | WSM | 120329 | | |
| Beaufort | SC | 29902-6147 | UNIT | WSM | 115497 | | |
| BEAUMONT | TX | 77706 | UNIT | WSM | 1120102020 | | |
| BEAUMONT | TX | 77701 | UNIT | WSM | 1120102015 | | |
| BEAUMONT | US-TX | 77706 | UNIT | WSM | 1112589 | | |
| Beaumont | US-TX | 77707 | UNIT | WSM | 1113352 | | |
| Beauregard | LA | 70634 | UNIT | WSM | 120739 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| BEAVER | WV | 25813 | UNIT | WSM | 219101392 | | |
| BEAVER | WV | 25813-0072 | UNIT | WSM | 121970 | | |
| BEAVER | US-WV | 25813 | UNIT | WSM | 1111783 | | |
| Beaver | UT | 84780-1851 | UNIT | WSM | 1113429 | | |
| Beaver Dam | KY | 42320 | UNIT | WSM | 143243 | | |
| Beaver Dam | KY | 42320 | UNIT | WSM | 853463 | | |
| Beaver Dam | KY | 42320 | UNIT | WSM | 573194 | | |
| Beaver Dam | KY | 42320 | UNIT | WSM | 358527_N | | |
| Beaver Dam | KY | 42320 | UNIT | WSM | 661827 | | |
| Beaverton | OR | 97006 | UNIT | WSM | 106717 | | |
| Beaverton | OR | 97005 | UNIT | WSM | 4399196548 | | |
| Beaverton | OR | 97006 | UNIT | WSM | 1112057 | | |
| BECKLEY | WV | 25801 | UNIT | WSM | 103575 | | |
| BECKLEY | WV | 25801-2944 | UNIT | WSM | 121957 | | |
| BECKLEY | WV | 25801-6521 | UNIT | WSM | 122045 | | |
| BECKLEY | US-WV | 25801 | UNIT | WSM | 1111620 | | |
| Bedford | IN | 47421 | UNIT | WSM | 875885 | | |
| Bedford | KY | 40006 | UNIT | WSM | 947918 | | |
| Bedford | KY | 40006 | UNIT | WSM | 135647 | | |
| Bedford Park | US-IL | 60638 | UNIT | WSM | 1341143 | | |
| Bedford Park | US-IL | 60638 | UNIT | WSM | 20886485BW | | |
| Bedford Park | US-IL | 60638 | UNIT | WSM | 1.38642E+11 | | |
| Bedford Park | US-IL | 60638 | UNIT | WSM | 201030CA00043 | | |
| BEE CAVE | TX | 78738 | UNIT | WSM | 2519101507 | | |
| Beechgrove | TN | 37018 | UNIT | WSM | 193556 | | |
| BEEVILLE | TX | 78102 | UNIT | WSM | 520101830 | | |
| BELDING | MI | 48809-1666 | UNIT | WSM | 121095 | | |
| Belen | NM | 87002 | UNIT | WSM | 103975 | | |
| BELEN | NM | 87002 | UNIT | WSM | 108207 | | |
| BELEN | US-NM | 87002 | UNIT | WSM | 1111916 | | |
| Belgrade | MT | 59714 | UNIT | WSM | 121733 | | |
| Belington | WV | 26250-9695 | UNIT | WSM | 122025 | | |
| Bell | TX | 76542-1672 | UNIT | WSM | 1111858 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Bell Gardens | CA | 90201 | UNIT | WSM | 103687 | | |
| Bell Gardens | CA | 90201 | UNIT | WSM | 108094 | | |
| Bell Gardens | CA | 93036 | UNIT | WSM | 113729 | | |
| Bell Gardens | CA | 90201 | UNIT | WSM | 103787 | | |
| Bell Gardens | CA | 90201 | UNIT | WSM | 1113620 | | |
| BELLAIRE | TX | 77401 | UNIT | WSM | 1420102029 | | |
| Belleview | FL | 34420 | UNIT | WSM | 491928 | | |
| Belleview | FL | 34420 | UNIT | WSM | 674435 | | |
| Belleview | FL | 34420 | UNIT | WSM | 112176_N | | |
| Belleview | FL | 34420 | UNIT | WSM | 359361 | | |
| Belleville | MI | 48111 | UNIT | WSM | 121320 | | |
| Belleville | MI | 48111 | UNIT | WSM | 121347 | | |
| BELLEVILLE | IL | 62226-5506 | UNIT | WSM | 121805 | | |
| BELLEVILLE | IL | 62223-3801 | UNIT | WSM | 121812 | | |
| Belleville | IL | 62220-1235 | UNIT | WSM | 121891 | | |
| Belleville | IL | 62220 | UNIT | WSM | 121937 | | |
| Bellevue | WA | 98007 | UNIT | WSM | 4399196557 | | |
| BELLEVUE | KY | 41073 | UNIT | WSM | 120400 | | |
| Bellflower | CA | 90706 | UNIT | WSM | 1721103665 | | |
| Bellflower | CA | 90706 | UNIT | WSM | 100988 | | |
| Bellflower | CA | 90706 | UNIT | WSM | 1291234 | | |
| Bellflower | CA | 90706 | UNIT | WSM | 1291239 | | |
| Bellflower | CA | 90706 | UNIT | WSM | 1113984 | | |
| Bellingham | WA | 98225 | UNIT | WSM | 100955 | | |
| Bellingham | WA | 98226 | UNIT | WSM | 106764 | | |
| Bellingham | WA | | UNIT | WSM | 119051 | | |
| Bellingham | WA | | UNIT | WSM | 119089 | | |
| Bellingham | WA | 98226 | UNIT | WSM | 1113490 | | |
| Bellingham | US-WA | 98225 | UNIT | WSM | 1027347 | | |
| Bells | TN | 38006 | UNIT | WSM | 635786 | | |
| BELLWOOD | US-IL | 60104 | UNIT | WSM | 2453186 | | |
| Bellwood | US-IL | 60104 | UNIT | WSM | 22101-9186 | | |
| Bellwood | US-IL | 60104 | UNIT | WSM | 22936572DX | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Belpre | OH | 45714 | UNIT | WSM | 103229 | | |
| Belpre | US-OH | 45714 | UNIT | WSM | 1111179 | | |
| BELTON | TX | 76513 | UNIT | WSM | 2819101678 | | |
| BELTON | TX | 76513 | UNIT | WSM | 1520102102 | | |
| BELTON | US-TX | 76513 | UNIT | WSM | 1112380 | | |
| BELTON | US-TX | 76513 | UNIT | WSM | 1112379 | | |
| Belton | SC | 29627 | UNIT | WSM | 858549 | | |
| BELVIDERE | IL | 61008-6001 | UNIT | WSM | 121816 | | |
| Belvidere | IL | 61008-2015 | UNIT | WSM | 121912 | | |
| Belvidere | TN | 37306 | UNIT | WSM | 987175_N | | |
| BELZONI | MS | 39038-3400 | UNIT | WSM | 121602 | | |
| BEMIDJI | MN | 56601-4104 | UNIT | WSM | 121443 | | |
| Bend | OR | 97701 | UNIT | WSM | 100641 | | |
| Bend | OR | 97701 | UNIT | WSM | 1111362 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 1010645 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 23546555CX | | |
| BENSENVILLE | US-IL | 60106 | UNIT | WSM | 10943829 | | |
| BENSENVILLE | US-IL | 60106 | UNIT | WSM | 6016329 | | |
| BENSENVILLE | US-IL | 60106 | UNIT | WSM | 6021633 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 6039860 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 06366710b2 | | |
| Bensenville | US-IL | 60007 | UNIT | WSM | 15716499BW | | |
| Bensenville | US-IL | 60007 | UNIT | WSM | | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 123A99288013 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 1848-6454DV | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 31020984 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 7033457 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 1254475 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 04276663dy | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 1694*6924AX | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 7069018 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 0294O663BY | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 15s291806503 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Bensenville | US-IL | 60106 | UNIT | WSM | 932-011512 | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | | | |
| Bensenville | US-IL | 60106 | UNIT | WSM | 11136637CY | | |
| BENSON | AZ | 85602 | UNIT | WSM | 103871 | | |
| BENSON | MN | 56215-1704 | UNIT | WSM | 121433 | | |
| Benson | AZ | | UNIT | WSM | 120237 | | |
| Bent | CO | 81054-1713 | UNIT | WSM | 118868 | | |
| Benton | AR | 72756-3167 | UNIT | WSM | 111242 | | |
| Benton | TN | 37307 | UNIT | WSM | 545273 | | |
| Benton | TN | 37307 | UNIT | WSM | 669331_N | | |
| Benton | TN | 37307 | UNIT | WSM | 667121_N | | |
| Benton | TN | 37307 | UNIT | WSM | 296483 | | |
| BENTON HARBOR | MI | 49022-4026 | UNIT | WSM | 121089 | | |
| BENTON HARBOR | MI | 49022 | UNIT | WSM | 121239 | | |
| Benton Harbor | MI | 49022 | UNIT | WSM | 121345 | | |
| BENZONIA | MI | 49616-9650 | UNIT | WSM | 121259 | | |
| BEREA | KY | 40403-1319 | UNIT | WSM | 120420 | | |
| Berea | KY | 40403 | UNIT | WSM | 929989 | | |
| Berea | KY | 40403 | UNIT | WSM | 974578 | | |
| Berea | KY | 40403 | UNIT | WSM | 952572 | | |
| Berea | KY | 40403 | UNIT | WSM | 612259 | | |
| Berekley | CA | 94702 | UNIT | WSM | 4321104093 | | |
| Berkeley | CA | 94710 | UNIT | WSM | 108268 | | |
| Berkeley | SC | 29486 | UNIT | WSM | 123761 | | |
| Berkeley | SC | 29461-3028 | UNIT | WSM | 115488 | | |
| Berkeley | CA | 94710 | UNIT | WSM | 1114123 | | |
| Berkeley | SC | 29461-3129 | UNIT | WSM | 1113486 | | |
| Berkeley | SC | 29445-2969 | UNIT | WSM | 1112595 | | |
| Berkeley | US-IL | 60163 | UNIT | WSM | 15239 | | |
| BERKELEY SPRINGS | US-IL | 60163 | UNIT | WSM | 14456619BY | | |
| Bernalillo | WV | 25411-9495 | UNIT | WSM | 122014 | | |
| Bernalillo | NM | 87123-3105 | UNIT | WSM | 114232 | | |
| Bernalillo | NM | 87122 | UNIT | WSM | 114233 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Bernalillo | NM | 87112-1300 | UNIT | WSM | 114237 | | |
| Bernalillo | NM | 87105 | UNIT | WSM | 1113423 | | |
| Bernalillo | NM | 87108 | UNIT | WSM | 1113756 | | |
| Bernalillo | NM | 87106 | UNIT | WSM | 1111681 | | |
| BERRIEN SPRINGS | MI | 49103-1634 | UNIT | WSM | 121106 | | |
| Bertie | NC | 27983-7243 | UNIT | WSM | 1111401 | | |
| Bethpage | TN | 37022 | UNIT | WSM | 674923 | | |
| Bethpage | TN | 37022 | UNIT | WSM | 433113_N | | |
| BETSY LANE | KY | 41605-0027 | UNIT | WSM | 120457 | | |
| Beverly Hills | CA | 90212 | UNIT | WSM | 4321104094 | | |
| Beverly Hills | FL | 34465 | UNIT | WSM | 861332 | | |
| Beverly Hills | FL | 34465 | UNIT | WSM | 521776 | | |
| Beverly Hills | FL | 34465 | UNIT | WSM | 577872 | | |
| Bexar | TX | 78216-2524 | UNIT | WSM | 116187 | | |
| Bexar | TX | 78245 | UNIT | WSM | 124546 | | |
| Bexar | TX | 78201-2243 | UNIT | WSM | 1112546 | | |
| Bibb | GA | 31206-2213 | UNIT | WSM | 111816 | | |
| Bibb | GA | 31206-2885 | UNIT | WSM | 111819 | | |
| Bibb | GA | 31206-4305 | UNIT | WSM | 111824 | | |
| Bibb | GA | 31211-2645 | UNIT | WSM | 111918 | | |
| Bibb | GA | 31206-2405 | UNIT | WSM | 111920 | | |
| Bibb | GA | 31216-5747 | UNIT | WSM | 1113360 | | |
| Bibb | GA | 31217-5314 | UNIT | WSM | 1112792 | | |
| Bienville | LA | 71001-4131 | UNIT | WSM | 120703 | | |
| Big Lake | TX | 76932 | UNIT | WSM | 5119101711 | | |
| BIG LAKE | MN | 55309-8720 | UNIT | WSM | 121448 | | |
| Big Lake | US-TX | 76932 | UNIT | WSM | 1113191 | | |
| Big Rapids | MI | 49307-1404 | UNIT | WSM | 121098 | | |
| Big Sandy | TX | 75755 | UNIT | WSM | 2820102521 | | |
| Big Sandy | US-TX | 75755 | UNIT | WSM | 1111259 | | |
| Big Sandy | TN | 38221 | UNIT | WSM | 722628 | | |
| Big Spring | TX | 79720 | UNIT | WSM | 4518101201 | | |
| BIG SPRING | TX | 79721 | UNIT | WSM | 106710 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Big Spring | US-TX | 79720 | UNIT | WSM | 1111319 | | |
| BIG SPRING | US-TX | 79721 | UNIT | WSM | 1112143 | | |
| Big Timber | MT | 59011-7895 | UNIT | WSM | 121728 | | |
| Billings | MT | 59101-3550 | UNIT | WSM | 121737 | | |
| BILOXI | MS | 39530-2341 | UNIT | WSM | 121605 | | |
| Biloxi | MS | 39532 | UNIT | WSM | 463281_N | | |
| Biloxi | MS | 39531 | UNIT | WSM | 258753 | | |
| Biloxi | MS | 39532 | UNIT | WSM | 256389_N | | |
| Bimble | KY | 40915 | UNIT | WSM | 164249 | | |
| Bingham | ID | 83221-2720 | UNIT | WSM | 119836 | | |
| Bingham | ID | 83274-1470 | UNIT | WSM | 119851 | | |
| Bingham | ID | 83210 | UNIT | WSM | 119874 | | |
| Birch Run | MI | 48415 | UNIT | WSM | 121356 | | |
| Birchwood | TN | 37308 | UNIT | WSM | 535547 | | |
| BISBEE | AZ | 85603 | UNIT | WSM | 103832 | | |
| BISBEE | US-AZ | 85603 | UNIT | WSM | 1112886 | | |
| Bishopville | SC | 29010 | UNIT | WSM | 914727 | | |
| Black Hawk | IA | 50703-5805 | UNIT | WSM | 119821 | | |
| Black Hawk | IA | 50702-5035 | UNIT | WSM | 119828 | | |
| Black Jack (Florissa | MO | 63033-7101 | UNIT | WSM | 121570 | | |
| BLACKHAWK | IA | 50703-4426 | UNIT | WSM | 119806 | | |
| Blackshear | GA | 31516 | UNIT | WSM | 731787 | | |
| Blackshear | GA | 31516 | UNIT | WSM | 955387_N | | |
| Blaine | OK | 73040-2008 | UNIT | WSM | 123310 | | |
| Blaine | ID | 83313 | UNIT | WSM | 119868 | | |
| Blaine | WA | | UNIT | WSM | 119066 | | |
| Blaine | TN | 37709 | UNIT | WSM | 987724_N | | |
| Blair | PA | 16602-5500 | UNIT | WSM | 1112138 | | |
| Blakely | GA | 39823 | UNIT | WSM | 512998 | | |
| Blakely | GA | 39823 | UNIT | WSM | 584814 | | |
| Blakely | GA | 39823 | UNIT | WSM | 941534 | | |
| Bledsoe | KY | 40810 | UNIT | WSM | 120516 | | |
| BLOOMFIELD | NM | 87413-5301 | UNIT | WSM | 103581 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| BLOOMFIELD | US-NM | 87413-5301 | UNIT | WSM | 1111249 | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 31059323 | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | - | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 0710-6631BY | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 0288-6543BX | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 3100-3769 | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 21199284013 | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | - | | |
| Bloomingdale | US-IL | 60108 | UNIT | WSM | 24096587AY | | |
| Bloomington | CA | 92316 | UNIT | WSM | 100794 | | |
| Bloomington | CA | 92316 | UNIT | WSM | 100948 | | |
| BLOOMINGTON | IL | 61701-2610 | UNIT | WSM | 121769 | | |
| Bloomington | CA | 92316 | UNIT | WSM | 1111420 | | |
| Bloomington | CA | 92316 | UNIT | WSM | 1111413 | | |
| Bloomington | IN | 47408 | UNIT | WSM | 354749 | | |
| Bloomington | IN | 47404 | UNIT | WSM | 355454 | | |
| Bloomington | IN | 47401 | UNIT | WSM | 975939 | | |
| Bloomington | IN | 47403 | UNIT | WSM | 348138 | | |
| Bloomington | IN | 47404 | UNIT | WSM | 288338 | | |
| Bloomington | IN | 47408 | UNIT | WSM | 829431 | | |
| Bloomington | IN | 47401 | UNIT | WSM | 995824 | | |
| Bloomington | IN | 47403 | UNIT | WSM | 733112 | | |
| Bloomington | IN | 47408 | UNIT | WSM | 561257 | | |
| Bloomington | IN | 47403 | UNIT | WSM | 564171 | | |
| Bloomsburg | PA | 17815 | UNIT | WSM | 675425 | | |
| Bloomsburg | PA | 17815 | UNIT | WSM | 612393 | | |
| Blountstown | FL | 32424 | UNIT | WSM | 216887 | | |
| BLUE ISLAND | IL | 60406-2304 | UNIT | WSM | 121786 | | |
| Blue Island | IL | 60406 | UNIT | WSM | 201233AA00021 | | |
| Blue Island | IL | 60406 | UNIT | WSM | 201233AA00033 | | |
| Blue Island | IL | 60406 | UNIT | WSM | 201233aa0030 | | |
| Blue Island | US-IL | 60406 | UNIT | WSM | 04646660DY | | |
| Blue Island | US-IL | 60406 | UNIT | WSM | 123A00074062 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Blue Ridge | GA | 30513 | UNIT | WSM | 656169 | | |
| BLUEFIELD | WV | 24701-9428 | UNIT | WSM | 121958 | | |
| Bluefield | WV | 24701 | UNIT | WSM | 122056 | | |
| Blum | TX | 76627 | UNIT | WSM | 2820102512 | | |
| Blum | TX | 76627 | UNIT | WSM | 1111812 | | |
| Boca Raton | FL | 33433 | UNIT | WSM | 4399196578 | | |
| Boca Raton | FL | 33431 | UNIT | WSM | 4399196582 | | |
| Boca Raton | FL | 33498 | UNIT | WSM | 4399196583 | | |
| BOERNE | TX | 78245 | UNIT | WSM | 107427 | | |
| Boerne | TX | 78006 | UNIT | WSM | 107424 | | |
| Boerne | TX | 78006 | UNIT | WSM | 1121103606 | | |
| Boerne | TX | 78006 | UNIT | WSM | 1121103614 | | |
| BOERNE | TX | 78006 | UNIT | WSM | 1520102129 | | |
| BOERNE | TX | 78006 | UNIT | WSM | 1520102109 | | |
| Boerne | US-TX | 78006 | UNIT | WSM | 1111940 | | |
| BOERNE | TX | 78245 | UNIT | WSM | 1114064 | | |
| Boise | US-ID | 83706 | UNIT | WSM | 1111505 | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | L20025783 | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | 3121-2986BL | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | 10660033CM | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | 123C03212039 | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | 20038BA00153 | | |
| Bolingbrook | US-IL | 60440 | UNIT | WSM | 122D03078037 | | |
| Bolingbrook | US-IL | 60490 | UNIT | WSM | 31468 | | |
| Bolingbrook | US-IL | 60490 | UNIT | WSM | 3193-6095C2 | | |
| BOLINGBROOK | US-IL | 60440 | UNIT | WSM | 7049559 | | |
| BOLINGBROOK | US-IL | 60440 | UNIT | WSM | 201451CA00293 | | |
| Bolingbrook | US-IL | 60490 | UNIT | WSM | 1333-3145DN | | |
| Bolingbrook | US-IL | 60490 | UNIT | WSM | 123A00276058 | | |
| Bolingbrook | US-IL | 60490 | UNIT | WSM | 51750029DJ | | |
| Bolivar | MS | 38732-3412 | UNIT | WSM | 121632 | | |
| Bolivar | TN | 38008 | UNIT | WSM | 979882 | | |
| Bon Aqua | TN | 37025 | UNIT | WSM | 682427 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Bonham | TX | | UNIT | WSM | 262010249.1 | | |
| Bonifay | FL | 32425 | UNIT | WSM | 773414_N | | |
| Bonneville | ID | 33401-4302 | UNIT | WSM | 119837 | | |
| Bonney Lake | WA | 98391 | UNIT | WSM | 103984 | | |
| Bonney Lake | WA | | UNIT | WSM | 119115 | | |
| Bonney Lake | US-WA | 98391 | UNIT | WSM | 1112050 | | |
| Bonnieville | KY | 42713 | UNIT | WSM | 874692 | | |
| BOONEVILLE | KY | 41314-0726 | UNIT | WSM | 120348 | | |
| BOONEVILLE | MS | 38829-3801 | UNIT | WSM | 121597 | | |
| Boron | CA | 90222 | UNIT | WSM | 106754 | | |
| Boron | CA | 90222 | UNIT | WSM | 1113249 | | |
| Bossier | LA | 71111-3716 | UNIT | WSM | 120571 | | |
| Bossier | LA | 71112-3900 | UNIT | WSM | 120585 | | |
| Bossier | LA | 71037-9424 | UNIT | WSM | 120608 | | |
| Bossier | LA | 71111-2655 | UNIT | WSM | 120615 | | |
| Bossier | LA | 71112 | UNIT | WSM | 120646 | | |
| Bossier | LA | 71112 | UNIT | WSM | 120799 | | |
| Boston | GA | 31626 | UNIT | WSM | 343894 | | |
| Boston | KY | 40107 | UNIT | WSM | 861113_N | | |
| Bothell | WA | | UNIT | WSM | 119096 | | |
| Bothell | US-WA | 98012 | UNIT | WSM | 1112196 | | |
| Boulder | CO | 80501-4525 | UNIT | WSM | 118879 | | |
| boulder | US-CO | 80301 | UNIT | WSM | 173-015018 | | |
| boulder | US-CO | 80301 | UNIT | WSM | 890197 | | |
| Boulder City | US-NV | 89005 | UNIT | WSM | 200004BA01233 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 11039759 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 1.44426E+11 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 161377 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 1.40607E+11 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 11483675 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 11220161 | RASHID | 8/28/2020 |
| Boulder City | US-NV | 89005 | UNIT | WSM | 1.47327E+11 | RASHID | 8/28/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | 10622603 | RASHID | 8/28/2020 |
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | 168-023337 | RASHID | 8/28/2020 |
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | ?????????? | RASHID | 8/28/2020 |
| BOULDER CITY | NV | 89005 | UNIT | WSM | 115517 | | |
| BOULDER CITY | NV | 89005 | UNIT | WSM | 115508 | | |
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | 200024CA00034 | | |
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | 1.43697E+11 | | |
| BOULDER CITY | US-NV | 89005 | UNIT | WSM | 168-023338 | | |
| Boulder City | US-NV | 89005 | UNIT | WSM | 157-022058 | | |
| Boulder City | US-NV | 89005 | UNIT | WSM | 11633256 | | |
| Boulder City | US-NV | 89005 | UNIT | WSM | 1.21654E+11 | | |
| Bourbanais | US-IL | 60914 | UNIT | WSM | 1256328 | | |
| Bourbanais | US-IL | 60914 | UNIT | WSM | 981-011650 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 1620102191 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 1620102178 | | |
| BOWLING GREEN | KY | 42101-2872 | UNIT | WSM | 120431 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 120494 | | |
| Bowling Green | US-KY | 42104 | UNIT | WSM | 1027548 | | |
| Bowling Green | US-KY | 42104 | UNIT | WSM | 1113717 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 167713 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 921428 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 355984 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 635822 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 512164 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 269395 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 675329 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 186676 | | |
| Bowling Green | KY | 42103 | UNIT | WSM | 949572 | | |
| Bowling Green | KY | 42103 | UNIT | WSM | 674566 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 651368 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 772376 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 798115 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 123361 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Bowling Green | KY | 42104 | UNIT | WSM | 793594 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 967839 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 521346 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 736969 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 889361 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 785847 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 536989 | | |
| Bowling Green | KY | 42101 | UNIT | WSM | 768864 | | |
| Bowling Green | KY | 42104 | UNIT | WSM | 119966 | | |
| Boynton Beach | FL | 33426 | UNIT | WSM | 4399196612 | | |
| Boynton Beach | FL | 33437 | UNIT | WSM | 4399196722 | | |
| Bozeman | MT | 59718 | UNIT | WSM | 100935 | | |
| Bozeman | MT | 59718 | UNIT | WSM | 100934 | | |
| Bozeman | MT | 59718 | UNIT | WSM | 1112670 | | |
| Bozeman | MT | 59718 | UNIT | WSM | 1112671 | | |
| Bradenburg | KY | 40108 | UNIT | WSM | 785251_N | | |
| BRADENTON | FL | 34208 | UNIT | WSM | 421103290 | | |
| Bradenton | FL | 34208 | UNIT | WSM | 521103352 | | |
| Bradenton | FL | 34207 | UNIT | WSM | 4399196613 | | |
| Bradenton | FL | 34207 | UNIT | WSM | 476985 | | |
| Bradley | AR | 71671-2817 | UNIT | WSM | 118592 | | |
| Bradshaw | WV | 24817 | UNIT | WSM | 122075 | | |
| Braidwood | IL | 60408-1914 | UNIT | WSM | 121929 | | |
| Branchland | WV | 25506 | UNIT | WSM | 122010 | | |
| Branchland | WV | 25506 | UNIT | WSM | 122061 | | |
| Branchville | IN | 47514 | UNIT | WSM | 627547_N | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 120490 | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 317561_N | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 346641_N | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 175978 | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 735128_N | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 137483 | | |
| Brandenburg | KY | 40108 | UNIT | WSM | 614667_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Brandenburg | KY | 40108 | UNIT | WSM | 687667 | | |
| BRANDON | FL | 33511 | UNIT | WSM | 421103306 | | |
| BRANDON | FL | 33510 | UNIT | WSM | 421103287 | | |
| Brandon | FL | 33511 | UNIT | WSM | 4399196867 | | |
| BRANDON | MS | 39042-3262 | UNIT | WSM | 121609 | | |
| BRANDON | US-FL | 33511 | UNIT | WSM | 1112077 | | |
| Brandywine | WV | 26802 | UNIT | WSM | 122064 | | |
| Branford | FL | 32008 | UNIT | WSM | 348153 | | |
| Brazil | IN | 47834 | UNIT | WSM | 125241 | | |
| Brazil | IN | 47834 | UNIT | WSM | 475625 | | |
| Bremerton | WA | 98312 | UNIT | WSM | 103340 | | |
| Bremerton | WA | | UNIT | WSM | 120269 | | |
| Bremerton | US-WA | 98312 | UNIT | WSM | 963633 | | |
| BRENHAM | TX | 77833 | UNIT | WSM | 1420102057 | | |
| Brenton | WV | 24818 | UNIT | WSM | 122076 | | |
| Brentwood | CA | 94513 | UNIT | WSM | 100897 | | |
| Brentwood | CA | 94513 | UNIT | WSM | 1113467 | | |
| Brevard | FL | 32905-2820 | UNIT | WSM | 1113130 | | |
| Brewster | WA | 98812 | UNIT | WSM | 100755 | | |
| Brewster | WA | 98812 | UNIT | WSM | 1028445 | | |
| BRIDGEPORT | MI | 48722-9630 | UNIT | WSM | 121158 | | |
| Bridger | MT | 59014 | UNIT | WSM | 121732 | | |
| Brimley | MI | 49715 | UNIT | WSM | 121405 | | |
| Bristol | TN | 37620 | UNIT | WSM | 2819101603 | | |
| BRISTOL | VA | 24201 | UNIT | WSM | 4418101164 | | |
| Bristol | VA | 24201 | UNIT | WSM | 1122104392 | | |
| Bristol | US-TN | 37620 | UNIT | WSM | 1111693 | | |
| BRISTOL | US-VA | 24201 | UNIT | WSM | 1112615 | | |
| Bristol | FL | 32321 | UNIT | WSM | 881521 | | |
| Bristol | TN | 37620 | UNIT | WSM | 354636 | | |
| Bristol | TN | 37620 | UNIT | WSM | 641145 | | |
| Bristol | TN | 37620 | UNIT | WSM | 990884_N | | |
| Bristol | TN | 37620 | UNIT | WSM | 619781 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Bristol | TN | 37620 | UNIT | WSM | 925914 | | |
| Bristol | TN | 37620 | UNIT | WSM | 246782_N | | |
| Bristol | VA | 24202 | UNIT | WSM | 682917 | | |
| Brodhead | KY | 40409 | UNIT | WSM | 120536 | | |
| Brodhead | KY | 40409 | UNIT | WSM | 848193 | | |
| Brodhead | KY | 40409 | UNIT | WSM | 319466 | | |
| Brodhead | KY | 40409 | UNIT | WSM | 676945 | | |
| Bronston | KY | 42518 | UNIT | WSM | 684153 | | |
| Brookhaven | MS | 39601 | UNIT | WSM | 121705 | | |
| BROOKLYN CENTER | MN | 55430-2606 | UNIT | WSM | 121436 | | |
| BROOKLYN PARK | MN | 55443-3103 | UNIT | WSM | 121445 | | |
| Brooksville | KY | 41004 | UNIT | WSM | 236499 | | |
| Broward | FL | 33009-5331 | UNIT | WSM | 1113636 | | |
| Broward | FL | 33064-4861 | UNIT | WSM | 1113155 | | |
| Brownfield | TX | 79316 | UNIT | WSM | 4918101266 | | |
| Brownfield | TX | 79316 | UNIT | WSM | 4918101258 | | |
| Brownfield | TX | 79316 | UNIT | WSM | 4918101248 | | |
| Brownfield | US-TX | 79316 | UNIT | WSM | 1111691 | | |
| Brownfield | US-TX | 79316 | UNIT | WSM | 1113880 | | |
| Brownfield | US-TX | 79316 | UNIT | WSM | 1113869 | | |
| BROWNSVILLE | TX | 78520 | UNIT | WSM | 2519101512 | | |
| BROWNSVILLE | TX | 78520 | UNIT | WSM | 520101824 | | |
| BROWNSVILLE | TX | 78521 | UNIT | WSM | 1120102001 | | |
| BROWNSVILLE | TX | 78521 | UNIT | WSM | 5119101777 | | |
| BROWNSVILLE | TX | 78526 | UNIT | WSM | 520101847 | | |
| BROWNSVILLE | TX | 78526 | UNIT | WSM | 520101844 | | |
| BROWNSVILLE | TX | 78526 | UNIT | WSM | 5119101779 | | |
| BROWNSVILLE | TX | 78520 | UNIT | WSM | 520101842 | | |
| BROWNSVILLE | TX | 78520 | UNIT | WSM | 520101838 | | |
| BROWNSVILLE | TX | 78520 | UNIT | WSM | 2819101668 | | |
| BROWNSVILLE | KY | 42210-9008 | UNIT | WSM | 120459 | | |
| Brownsville | TX | | UNIT | WSM | 2020102322 | | |
| Brownsville | TX | | UNIT | WSM | 821103496 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Brownsville | TX | 78520 | UNIT | WSM | 1021103568 | | |
| BROWNSVILLE | US-TX | 78520 | UNIT | WSM | 1111904 | | |
| BROWNSVILLE | US-TX | 78520 | UNIT | WSM | 1111905 | | |
| BROWNSVILLE | US-TX | 78520 | UNIT | WSM | 1112291 | | |
| BROWNSVILLE | US-TX | 78526 | UNIT | WSM | 1112243 | | |
| BROWNSVILLE | US-TX | 78520 | UNIT | WSM | 1112290 | | |
| BROWNSVILLE | US-TX | 78526 | UNIT | WSM | 1112244 | | |
| Brownsville | KY | 42210 | UNIT | WSM | 754235 | | |
| Brownsville | KY | 42210 | UNIT | WSM | 321857 | | |
| Brownsville | KY | 42210 | UNIT | WSM | 999358 | | |
| Brownsville | TN | 38012 | UNIT | WSM | 883435 | | |
| Brownsville | TN | 38012 | UNIT | WSM | 281342 | | |
| Broxton | GA | 31519 | UNIT | WSM | 326932_N | | |
| Bruceton Mills | WV | 26525 | UNIT | WSM | 122048 | | |
| Brunswick | NC | 28461 | UNIT | WSM | 1113132 | | |
| Brunswick | NC | 28451-7412 | UNIT | WSM | 1111374 | | |
| Brunswick | GA | 31525 | UNIT | WSM | 716895_N | | |
| Brunswick | GA | 31525 | UNIT | WSM | 491391_N | | |
| Brunswick | GA | 31525 | UNIT | WSM | 348667_N | | |
| Brunswick | GA | 31520 | UNIT | WSM | 388465_N | | |
| Brunswick | GA | 31520 | UNIT | WSM | 395658_N | | |
| Brunswick | GA | 31525 | UNIT | WSM | 116843_N | | |
| Brunswick | GA | 31523 | UNIT | WSM | 194238_N | | |
| BRYAN | TX | 77803 | UNIT | WSM | 5119101720 | | |
| BRYAN | TX | 77803 | UNIT | WSM | 1120102024 | | |
| BRYAN | TX | 77803 | UNIT | WSM | 3019101614 | | |
| BRYAN | TX | 77803 | UNIT | WSM | 520101819 | | |
| Bryan | GA | 31324 | UNIT | WSM | 111909 | | |
| Bryson City | NC | 28713 | UNIT | WSM | 1122104378 | | |
| Buchanan | MI | 49107 | UNIT | WSM | 121058 | | |
| BUCKEYE | AZ | 85326 | UNIT | WSM | 421103328 | | |
| BUCKEYE | AZ | 85326 | UNIT | WSM | 421103319 | | |
| Buckeye | AZ | 85326 | UNIT | WSM | 108204 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| BUCKEYE | AZ | 85326 | UNIT | WSM | 421103331 | | |
| BUCKEYE | AZ | 85326 | UNIT | WSM | 421103343 | | |
| Buckeye | AZ | | UNIT | WSM | 120189 | | |
| BUCKEYE | US-AZ | 85326 | UNIT | WSM | 1113304 | | |
| Buckeye | US-AZ | 85326 | UNIT | WSM | 1113713 | | |
| BUCKEYE | US-AZ | 85326 | UNIT | WSM | 1113303 | | |
| BUCKHANNON | WV | 26201 | UNIT | WSM | 103586 | | |
| BUCKHANNON | WV | 26201 | UNIT | WSM | 122017 | | |
| BUCKHANNON | US-WV | 26201 | UNIT | WSM | 1113866 | | |
| Buda | TX | 78606 | UNIT | WSM | 1620102172 | | |
| BUDA | TX | 78610 | UNIT | WSM | 1620102198 | | |
| BUDA | TX | 78610 | UNIT | WSM | 1520102110 | | |
| Buda | US-TX | 78606 | UNIT | WSM | 1112322 | | |
| Buena Park | CA | 90621 | UNIT | WSM | 101140 | | |
| Buena Park | CA | 92320 | UNIT | WSM | 101574 | | |
| Buena Park | CA | 90620 | UNIT | WSM | 100887 | | |
| Buena Park | CA | 90621 | UNIT | WSM | 108070 | | |
| Buena Park | US-CA | 90620 | UNIT | WSM | 1113591 | | |
| Buena Park | CA | 90621 | UNIT | WSM | 1113990 | | |
| Buena Park | CA | 92320 | UNIT | WSM | 1113836 | | |
| Buena Park | CA | 92833 | UNIT | WSM | 1112246 | | |
| Buena Park | US-CA | 90621 | UNIT | WSM | 1113853 | | |
| Buena Vista | GA | 31803 | UNIT | WSM | 416847 | | |
| Buena Vista | GA | 31803 | UNIT | WSM | 299622 | | |
| BUFFALO | WY | 32834-1768 | UNIT | WSM | 122097 | | |
| Buffalo | KY | 42716 | UNIT | WSM | 417243 | | |
| Buffalo Grove | US-IL | 60089 | UNIT | WSM | PLM170071 | | |
| Buffalo Grove | US-IL | 60089 | UNIT | WSM | PLK001457 | | |
| Buffalo Grove | US-IL | 60089 | UNIT | WSM | 6018394 | | |
| Buffalo Grove | US-IL | 60089 | UNIT | WSM | 6025860 | | |
| Buffalo Grove | US-IL | 60089 | UNIT | WSM | 17066453AW | | |
| Buford | GA | 30519 | UNIT | WSM | 4399196674 | | |
| BULLHEAD CITY | AZ | 86442 | UNIT | WSM | 103986 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| BULLHEAD CITY | AZ | 86430 | UNIT | WSM | 5020103025 | | |
| BULLHEAD CITY | AZ | 86442 | UNIT | WSM | 5120103077 | | |
| BULLHEAD CITY | AZ | 86442 | UNIT | WSM | 419101464 | | |
| Bullhead City | AZ | 86442 | UNIT | WSM | 101991 | | |
| BULLHEAD CITY | AZ | 86442 | UNIT | WSM | 5120102102 | | |
| BULLHEAD CITY | AZ | 86442 | UNIT | WSM | 5120102090 | | |
| Bullhead City | AZ | | UNIT | WSM | 118990 | | |
| BULLHEAD CITY | US-AZ | 86442 | UNIT | WSM | 1113828 | | |
| BULLHEAD CITY | US-AZ | 86442 | UNIT | WSM | 1112397 | | |
| Bullhead City | US-AZ | 86442 | UNIT | WSM | 1027807 | | |
| BULLHEAD CITY | US-AZ | 86430 | UNIT | WSM | 1111276 | | |
| BULLHEAD CITY | US-AZ | 86442 | UNIT | WSM | 1112402 | | |
| BULLHEAD CITY | US-AZ | 86442 | UNIT | WSM | 1112036 | | |
| Bulloch | GA | 30458-7778 | UNIT | WSM | 111931 | | |
| BUNNELL | FL | 32110 | UNIT | WSM | 4720102911 | | |
| Bunnell | FL | 32110 | UNIT | WSM | 285938_N | | |
| Bunnell | FL | 32110 | UNIT | WSM | 557732 | | |
| Burbank | CA | 91505 | UNIT | WSM | 101156 | | |
| Burbank | CA | 91506 | UNIT | WSM | 100982 | | |
| Burbank | CA | 91505 | UNIT | WSM | 107986 | | |
| Burbank | CA | 91505 | UNIT | WSM | 102631 | | |
| Burbank | CA | 91505 | UNIT | WSM | 107987 | | |
| BURBANK | IL | 60459-1508 | UNIT | WSM | 121827 | | |
| BURBANK | IL | 60459-2553 | UNIT | WSM | 121860 | | |
| Burbank | US-CA | 91505 | UNIT | WSM | 1112105 | | |
| Burbank | CA | 91505 | UNIT | WSM | 1111689 | | |
| Burbank | CA | 91505 | UNIT | WSM | 1112797 | | |
| Burbank | CA | 91506 | UNIT | WSM | 1112014 | | |
| Burbank | US-CA | 91505 | UNIT | WSM | 1112796 | | |
| Burgin | KY | 40310 | UNIT | WSM | 597464 | | |
| Burien | WA | 98146 | UNIT | WSM | 104164 | | |
| Burien | WA | 98166 | UNIT | WSM | 4399196558 | | |
| Burien | WA | | UNIT | WSM | 119065 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Burien | WA | | UNIT | WSM | 119137 | | |
| Burien | WA | 98146 | UNIT | WSM | 1111557 | | |
| Burke | GA | 30456 | UNIT | WSM | 111926 | | |
| Burkesville | KY | 42717 | UNIT | WSM | 589437 | | |
| Burkesville | KY | 42717 | UNIT | WSM | 364287_N | | |
| Burkesville | KY | 42717 | UNIT | WSM | 877379 | | |
| Burkesville | KY | 42717 | UNIT | WSM | 837698 | | |
| Burkesville | KY | 42717 | UNIT | WSM | 617966 | | |
| BURLESON | TX | 76028 | UNIT | WSM | 520101813 | | |
| BURLESON | US-TX | 76028 | UNIT | WSM | 1111922 | | |
| Burlington | WA | | UNIT | WSM | 119090 | | |
| BURNET | TX | 78611 | UNIT | WSM | 5119101754 | | |
| Burns Harbor | US-IN | 46304 | UNIT | WSM | 10740021cm | | |
| Burns Harbor | US-IN | 46304 | UNIT | WSM | 933-014664 | | |
| Burnside | KY | 42519 | UNIT | WSM | 297629 | | |
| Burnside | KY | 42519 | UNIT | WSM | 725488 | | |
| Burnside | KY | 42519 | UNIT | WSM | 746815 | | |
| Burnside | KY | 42519 | UNIT | WSM | 954186 | | |
| Burr Ridge | US-IL | 60527 | UNIT | WSM | 551437 | | |
| Burr Ridge | US-IL | 60527 | UNIT | WSM | | | |
| Burr Ridge | US-IL | 60527 | UNIT | WSM | | | |
| BURTON | MI | 48529-2001 | UNIT | WSM | 121107 | | |
| Burton | MI | 48509 | UNIT | WSM | 121400 | | |
| Butler | AL | 36037-2205 | UNIT | WSM | 111081 | | |
| Butler | KY | 41006 | UNIT | WSM | 120482 | | |
| Butler | OH | 45044-6424 | UNIT | WSM | 1112665 | | |
| Butler | GA | 31006 | UNIT | WSM | 872182 | | |
| Butler | GA | 31006 | UNIT | WSM | 369214 | | |
| Butte | ID | 83213 | UNIT | WSM | 119863 | | |
| Butte | MT | 59701 | UNIT | WSM | 121743 | | |
| Byrdstown | TN | 38549 | UNIT | WSM | 653863 | | |
| BYRON | IL | 51010-1450 | UNIT | WSM | 121878 | | |
| Cabell | WV | 25504-9666 | UNIT | WSM | 1113258 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Caddo | LA | 71109-5109 | UNIT | WSM | 120565 | | |
| Caddo | LA | 71107-5213 | UNIT | WSM | 120573 | | |
| Caddo | LA | 71101-2433 | UNIT | WSM | 120574 | | |
| Caddo | LA | 71106-2949 | UNIT | WSM | 120575 | | |
| Caddo | LA | 71108 | UNIT | WSM | 120600 | | |
| Caddo | LA | 71109-2002 | UNIT | WSM | 120612 | | |
| Caddo | LA | 71107-2825 | UNIT | WSM | 120614 | | |
| Caddo | LA | 71104-4443 | UNIT | WSM | 120624 | | |
| Caddo | LA | 71106-4415 | UNIT | WSM | 120633 | | |
| Caddo | LA | 71108-4502 | UNIT | WSM | 120637 | | |
| Caddo | LA | 71129-2511 | UNIT | WSM | 120644 | | |
| Caddo | LA | 71105 | UNIT | WSM | 120648 | | |
| Caddo | LA | 71106-5424 | UNIT | WSM | 120670 | | |
| Caddo | LA | 71107-4941 | UNIT | WSM | 120671 | | |
| Caddo | LA | 71119 | UNIT | WSM | 120691 | | |
| Caddo | LA | 71109-2312 | UNIT | WSM | 120731 | | |
| Caddo | LA | 71118-2819 | UNIT | WSM | 120732 | | |
| Caddo | LA | 71115-3001 | UNIT | WSM | 120740 | | |
| Caddo | LA | 71106-8108 | UNIT | WSM | 120744 | | |
| Caddo | LA | 71047-7976 | UNIT | WSM | 120756 | | |
| Caddo | LA | 71101 | UNIT | WSM | 120760 | | |
| Caddo | LA | 71109 | UNIT | WSM | 120761 | | |
| Caddo | LA | 71118-2608 | UNIT | WSM | 120783 | | |
| Caddo | LA | 71129 | UNIT | WSM | 120787 | | |
| Caddo | LA | 71106-5424 | UNIT | WSM | 1112507 | | |
| Caddo | LA | 71107-4941 | UNIT | WSM | 1112437 | | |
| CADILLAC | MI | 49601-1472 | UNIT | WSM | 121099 | | |
| Cadiz | KY | 42211 | UNIT | WSM | 766954 | | |
| Cadiz | KY | 42211 | UNIT | WSM | 485384 | | |
| Cadiz | KY | 42211 | UNIT | WSM | 279739 | | |
| Cadwell | GA | 31075 | UNIT | WSM | 561817_N | | |
| CAHOKIA | IL | 52206-2228 | UNIT | WSM | 121776 | | |
| Cairo | GA | 39828 | UNIT | WSM | 346331 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Cairo | GA | 39828 | UNIT | WSM | 264752 | | |
| Cairo | GA | 39828 | UNIT | WSM | 588987 | | |
| Cairo | GA | 39827 | UNIT | WSM | 924984 | | |
| Cairo | GA | 39828 | UNIT | WSM | 999524 | | |
| Cairo | GA | 39827 | UNIT | WSM | 799367 | | |
| Cairo | GA | 39828 | UNIT | WSM | 921218 | | |
| Cairo | GA | 39828 | UNIT | WSM | 927586_N | | |
| Cairo | GA | 39828 | UNIT | WSM | 458483 | | |
| Cairo | GA | 39828 | UNIT | WSM | 741516 | | |
| Cairo | GA | 39828 | UNIT | WSM | 378998_N | | |
| Cairo | GA | 39828 | UNIT | WSM | 115472 | | |
| Cairo | GA | 39828 | UNIT | WSM | 631186 | | |
| Cairo | GA | 39828 | UNIT | WSM | 575827 | | |
| Cairo | GA | 39828 | UNIT | WSM | 515898 | | |
| Calaveras | CA | 95228 | UNIT | WSM | 118808 | | |
| Calcasieu | LA | 70601-486€ | UNIT | WSM | 120567 | | |
| Calcasieu | LA | 70601-463€ | UNIT | WSM | 120604 | | |
| Calcasieu | LA | 70663-490€ | UNIT | WSM | 120606 | | |
| Calcasieu | LA | 70633-3407 | UNIT | WSM | 120547 | | |
| Calcasieu | LA | 70647 | UNIT | WSM | 120622 | | |
| Calcasieu | LA | 70601-8673 | UNIT | WSM | 120628 | | |
| Calcasieu | LA | 70601-6961 | UNIT | WSM | 120635 | | |
| Calcasieu | LA | 70665-7575 | UNIT | WSM | 120642 | | |
| Calcasieu | LA | 70607-7521 | UNIT | WSM | 120655 | | |
| Calcasieu | LA | 70607-4654 | UNIT | WSM | 120660 | | |
| Calcasieu | LA | 70668-4313 | UNIT | WSM | 120696 | | |
| Calcasieu | LA | 70607-4654 | UNIT | WSM | 113001 | | |
| Caldwell | LA | 71418-332: | UNIT | WSM | 120582 | | |
| Caldwell | NC | 28630-1202 | UNIT | WSM | 1112616 | | |
| Calhoun | AL | 36272 | UNIT | WSM | 111070 | | |
| Calhoun | AL | 36201-385: | UNIT | WSM | 111084 | | |
| Calhoun | SC | 29135 | UNIT | WSM | 1113523 | | |
| Calhoun | GA | 30701 | UNIT | WSM | 923365 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Calhoun | GA | 30701 | UNIT | WSM | 327887 | | |
| Calhoun | GA | 30701 | UNIT | WSM | 637473 | | |
| Calhoun | GA | 30701 | UNIT | WSM | 454429_N | | |
| Calhoun | GA | 30701 | UNIT | WSM | 477256_N | | |
| Calhoun | GA | 30701 | UNIT | WSM | 423125 | | |
| Calhoun | GA | 30701 | UNIT | WSM | 412486 | | |
| Calhoun | KY | 42327 | UNIT | WSM | 783263 | | |
| Calhoun | KY | 42327 | UNIT | WSM | 979795_N | | |
| Calhoun | KY | 42327 | UNIT | WSM | 358491 | | |
| Calimesa | CA | 92882 | UNIT | WSM | 101575 | | |
| Calimesa | CA | 92882 | UNIT | WSM | 1113279 | | |
| Calipatria | CA | 92233 | UNIT | WSM | 1721103655 | | |
| Callaway | FL | 32404 | UNIT | WSM | 117232 | | |
| Calumet | MI | 49913 | UNIT | WSM | 121110 | | |
| CALUMET CITY | IL | 50409-2241 | UNIT | WSM | 121835 | | |
| Calumet City | IL | 60409 | UNIT | WSM | 121905 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 14416565DX | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 200227CA00226 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 97530081 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 980-010063 | | |
| Calumet City | US-IL | 60617 | UNIT | WSM | 121A99225002 | | |
| Calumet City | US-IL | 60617 | UNIT | WSM | 1341211 | | |
| Calumet City | IL | 60633 | UNIT | WSM | 02096937AC | | |
| Calumet City | IL | 60633 | UNIT | WSM | 7064517 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 11650084 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 933012968 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 3186410BV | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 21025930 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 505477 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 21008242 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 803188 | | |
| Calumet City | US-IL | 60409 | UNIT | WSM | 111007499 | | |
| CALUMET PARK | IL | 50827-6016 | UNIT | WSM | 121849 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Calumet Park | US-IL | 60827 | UNIT | WSM | 05096545BX | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 06016724C2 | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 08836738C2 | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 763004400C | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 31042939 | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 5165 | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 20654 | | |
| Calumet Park | US-IL | 60827 | UNIT | WSM | 120434 | | |
| CALVERT CITY | KY | 42029 | UNIT | WSM | 119053 | | |
| Camas | WA | | UNIT | WSM | 1111519 | | |
| Cambria | PA | 15904 | UNIT | WSM | 989229 | | |
| Camden | SC | 29020 | UNIT | WSM | 519324 | | |
| Camden | TN | 38320 | UNIT | WSM | 324547_N | | |
| Camden | TN | 38320 | UNIT | WSM | 2520102417 | | |
| Cameron | TX | 76520 | UNIT | WSM | 120663 | | |
| Cameron | LA | 70631-4701 | UNIT | WSM | 121991 | | |
| CAMERON | WV | 26033-1015 | UNIT | WSM | 963473 | | |
| Cameron | US-TX | 76520 | UNIT | WSM | 1112581 | | |
| Cameron | TX | 78559 | UNIT | WSM | 1113255 | | |
| Cameron | LA | 70631-4701 | UNIT | WSM | 337994 | | |
| Camilla | GA | 31730 | UNIT | WSM | 471795 | | |
| Camilla | GA | 31730 | UNIT | WSM | 538198 | | |
| Camilla | GA | 31730 | UNIT | WSM | 443259 | | |
| CAMP VERDE | AZ | 86322 | UNIT | WSM | 100502 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 152338 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 252716 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 125147 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 788161 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 176682 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 914175_N | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 489471 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 311313 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 731969 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Campbellsville | KY | 42718 | UNIT | WSM | 298893_N | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 681572 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 375632 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 954236 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 139537 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 361945_N | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 631646 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 294428 | | |
| Campbellsville | KY | 42718 | UNIT | WSM | 251226 | | |
| Campbellton | FL | 32426 | UNIT | WSM | 391181_N | | |
| Campbellton | FL | 32426 | UNIT | WSM | 256299_N | | |
| CAMPTON | KY | 41301 | UNIT | WSM | 120372 | | |
| Canadian | OK | 73036 | UNIT | WSM | 123305 | | |
| Canby | US-OR | 97013 | UNIT | WSM | 1112289 | | |
| Candler | NC | 28715 | UNIT | WSM | 1122104402 | | |
| Caneyville | KY | 42721 | UNIT | WSM | 426477 | | |
| Caneyville | KY | 42721 | UNIT | WSM | 855616 | | |
| Cannelton | IN | 47520 | UNIT | WSM | 772926 | | |
| CANNON FALLS | MN | 55009 | UNIT | WSM | 121423 | | |
| Canoga Park | CA | 91303 | UNIT | WSM | 107967 | | |
| Canoga Park | CA | 91303 | UNIT | WSM | 1112208 | | |
| Canton | MI | 48187-4243 | UNIT | WSM | 121312 | | |
| Canton | MS | 39046 | UNIT | WSM | 121695 | | |
| Canton | MS | 39046-3717 | UNIT | WSM | 121715 | | |
| Canton | GA | 30114 | UNIT | WSM | 831934_N | | |
| Canton | GA | 30115 | UNIT | WSM | 454882 | | |
| Cantonment | FL | 32533 | UNIT | WSM | 513415_N | | |
| Cantonment | FL | 32533 | UNIT | WSM | 366362 | | |
| Cantonment | FL | 32533 | UNIT | WSM | 526423 | | |
| Canyon | ID | 83605-6025 | UNIT | WSM | 119850 | | |
| Canyon | ID | 83660-0912 | UNIT | WSM | 119856 | | |
| Canyon | ID | 83686-5104 | UNIT | WSM | 119858 | | |
| Canyon | ID | 83644 | UNIT | WSM | 119865 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Canyon | ID | 83687-3950 | UNIT | WSM | 119866 | | |
| Capac | MI | 48014 | UNIT | WSM | 121348 | | |
| Cape Canaveral | FL | 32920 | UNIT | WSM | 699712 | | |
| Cape Canaveral | FL | 32920 | UNIT | WSM | 513146_N | | |
| Cape Canaveral | FL | 32920 | UNIT | WSM | 261751 | | |
| CAPE CORAL | FL | 33914 | UNIT | WSM | 4920103009 | | |
| CAPE CORAL | FL | 33914 | UNIT | WSM | 4720102926 | | |
| CAPE CORAL | FL | 33904 | UNIT | WSM | 4720102921 | | |
| CAPE CORAL | FL | 33990 | UNIT | WSM | 4720102915 | | |
| CAPE CORAL | FL | 33991 | UNIT | WSM | 4920103012 | | |
| Cape Coral | FL | 33990 | UNIT | WSM | 4399196869 | | |
| Cape Coral | FL | 33909 | UNIT | WSM | 593465 | | |
| Cape Coral | FL | 33991 | UNIT | WSM | 286928 | | |
| Cape Coral | FL | 33990 | UNIT | WSM | 826538 | | |
| Cape Coral | FL | 33909 | UNIT | WSM | 575812 | | |
| Cape Girardeau | MO | 63703 | UNIT | WSM | 121561 | | |
| Capistrano Beach | CA | 92624 | UNIT | WSM | 101516 | | |
| Capistrano Beach | CA | 92624 | UNIT | WSM | 1112728 | | |
| Capistrano Beach | CA | 92624 | UNIT | WSM | 1112727 | | |
| CAPON BRIDGE | WV | 26711-9700 | UNIT | WSM | 122047 | | |
| Carbon | PA | 18232-1705 | UNIT | WSM | 1113684 | | |
| Caribou | ID | 83276-1410 | UNIT | WSM | 119839 | | |
| Carlin | NV | 89822 | UNIT | WSM | 107542 | | |
| Carlin | US-NV | 89822 | UNIT | WSM | 1114087 | | |
| CARLISLE | KY | 40311-1157 | UNIT | WSM | 120466 | | |
| Carlisle | KY | 40311 | UNIT | WSM | 120500 | | |
| Carlisle | IN | 47838 | UNIT | WSM | 127438 | | |
| Carlsbad | NM | 88220 | UNIT | WSM | 103156 | | |
| Carlsbad | US-NM | 88220 | UNIT | WSM | 1112154 | | |
| Carmichael | CA | 95608 | UNIT | WSM | 108299 | | |
| CARMICHAEL | CA | 95608 | UNIT | WSM | 103749 | | |
| Carmichael | CA | 95608 | UNIT | WSM | 108257 | | |
| Carmichael | CA | 95608 | UNIT | WSM | 108254 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Carmichael | CA | 95608 | UNIT | WSM | 1113234 | | |
| Carmichael | US-CA | 95608 | UNIT | WSM | 1113233 | | |
| Carmichael | CA | 95608 | UNIT | WSM | 1113396 | | |
| CAROL STREAM | US-IL | 60188 | UNIT | WSM | 1347059 | | |
| CAROL STREAM | US-IL | 60188 | UNIT | WSM | 123A00230064 | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | 7786 | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | 01606774AA | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | 200316CA00104 | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | 6004929 | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | 6914-0070CB | | |
| Carol Stream | US-IL | 60188 | UNIT | WSM | | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 47476 | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 95750012AK | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 1.50101E+11 | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 1.42283E+11 | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 1-1905-7619 | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 0378-6736CZ | | |
| Carpentersville | US-IL | 60110 | UNIT | WSM | 1420102074 | | |
| CARRIZO SPRINGS | TX | 78834 | UNIT | WSM | 111224 | | |
| Carroll | AR | 72638 | UNIT | WSM | 111809 | | |
| Carroll | GA | 30117-2446 | UNIT | WSM | 111904 | | |
| Carroll | GA | 30117 | UNIT | WSM | 1111386 | | |
| Carroll | VA | 23005-2109 | UNIT | WSM | 4399196880 | | |
| Carrollton | TX | 75007 | UNIT | WSM | 120365 | | |
| Carrollton | KY | 41008-8784 | UNIT | WSM | 121554 | | |
| Carrollton | MO | 64633 | UNIT | WSM | 663274_N | | |
| Carrollton | KY | 41008 | UNIT | WSM | 108015 | | |
| Carson | CA | 90745 | UNIT | WSM | 1111635 | | |
| Carson | CA | 90745 | UNIT | WSM | 5118101311 | | |
| CARSON CITY | NV | 89701 | UNIT | WSM | 121149 | | |
| Carson City | MI | 48811-9735 | UNIT | WSM | 1113106 | | |
| CARSON CITY | US-NV | 89701 | UNIT | WSM | 651765 | | |
| Cartersville | GA | 30120 | UNIT | WSM | 178238_N | | |
| Cartersville | GA | 30120 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Cartersville | GA | 30120 | UNIT | WSM | 814263_N | | |
| CARTHAGE | TX | 75633 | UNIT | WSM | 1520102115 | | |
| Carthage | TN | 37030 | UNIT | WSM | 214227_N | | |
| Carthage | TN | 37030 | UNIT | WSM | 383393_N | | |
| Carthage | TN | 37030 | UNIT | WSM | 617487_N | | |
| Carthage | TN | 37030 | UNIT | WSM | 157838 | | |
| Carthage | TN | 37030 | UNIT | WSM | 223695_N | | |
| Carthage | TN | 37030 | UNIT | WSM | 774295_N | | |
| Carthage | TN | 37030 | UNIT | WSM | 214335_N | | |
| Caryville | TN | 37714 | UNIT | WSM | 914118 | | |
| Casa Grande | AZ | 85122 | UNIT | WSM | 102613 | | |
| CASA GRANDE | AZ | 85222 | UNIT | WSM | 4920102941 | | |
| CASA GRANDE | AZ | 85222 | UNIT | WSM | 4920102954 | | |
| CASA GRANDE | AZ | 85222 | UNIT | WSM | 4920102968 | | |
| CASA GRANDE | AZ | 85222 | UNIT | WSM | 321103261 | | |
| CASA GRANDE | AZ | 85230 | UNIT | WSM | 321103262 | | |
| CASA GRANDE | AZ | 85122 | UNIT | WSM | 321103280 | | |
| CASA GRANDE | AZ | 85122 | UNIT | WSM | 321103282 | | |
| Casa Grande | AZ | 85122 | UNIT | WSM | 4821104165 | | |
| Casa Grande | AZ | | UNIT | WSM | 118979 | | |
| Casa Grande | AZ | | UNIT | WSM | 120230 | | |
| CASA GRANDE | US-AZ | 85122 | UNIT | WSM | 1111989 | | |
| CASA GRANDE | US-AZ | 85122 | UNIT | WSM | 1111995 | | |
| Casa Grande | US-AZ | 85122 | UNIT | WSM | 1112253 | | |
| CASHION | AZ | 85329 | UNIT | WSM | 521103358 | | |
| CASHION | US-AZ | 85329 | UNIT | WSM | 1111323 | | |
| Casper | WY | 82601 | UNIT | WSM | 122084 | | |
| CASPER | WY | 82601-4163 | UNIT | WSM | 122086 | | |
| CASS CITY | MI | 48726-9301 | UNIT | WSM | 121066 | | |
| Cass Lake | MN | 56633 | UNIT | WSM | 121467 | | |
| CASSELBERRY | FL | 32792 | UNIT | WSM | 100873 | | |
| CASSELBERRY | FL | | UNIT | WSM | 1111787 | | |
| Cassia | ID | 33318-1806 | UNIT | WSM | 119841 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| CASSOPOLIS | MI | 49031-9753 | UNIT | WSM | 121056 | | |
| Castalian Springs | TN | 37031 | UNIT | WSM | 434252 | | |
| CASTLE HILLS | TX | 78213 | UNIT | WSM | 1520102087 | | |
| Castroville | TX | 78009 | UNIT | WSM | 4520102780 | | |
| Castroville | CA | 95012 | UNIT | WSM | 108309 | | |
| Castroville | CA | 95012 | UNIT | WSM | 1111433 | | |
| Castroville | US-TX | 78009 | UNIT | WSM | 1111838 | | |
| Catahoula | LA | 71343 | UNIT | WSM | 120539 | | |
| Catahoula | LA | 71340 | UNIT | WSM | 120797 | | |
| CATALINA | AZ | 85739 | UNIT | WSM | 121103214 | | |
| CATALINA | AZ | 85739 | UNIT | WSM | 121103216 | | |
| CATALINA | US-AZ | 85739 | UNIT | WSM | 1111834 | | |
| CATALINA | US-AZ | 85739 | UNIT | WSM | 1111833 | | |
| Cataula | GA | 31804 | UNIT | WSM | 532923 | | |
| Cataula | GA | 31804 | UNIT | WSM | 824518_N | | |
| Catawba | NC | 28658-3954 | UNIT | WSM | 1112974 | | |
| CATHEDRAL CITY | CA | 92234 | UNIT | WSM | 103626 | | |
| CATHEDRAL CITY | US-CA | 92234 | UNIT | WSM | 1112803 | | |
| Catlettsburg | KY | 41129 | UNIT | WSM | 120534 | | |
| Caumet City | US-IL | 60409 | UNIT | WSM | 1215AF-0168 | | |
| CAVE CREEK | AZ | 85331 | UNIT | WSM | 521103371 | | |
| CAVE CREEK | AZ | 85331 | UNIT | WSM | 521103376 | | |
| CAVE CREEK | AZ | 85331 | UNIT | WSM | 521103362 | | |
| Cecilia | KY | 42724 | UNIT | WSM | 239739 | | |
| CEDAR PARK | TX | 78630 | UNIT | WSM | 4420102744 | | |
| CEDAR PARK | TX | 78613 | UNIT | WSM | 121103205 | | |
| CEDAR PARK | TX | 78613 | UNIT | WSM | 1520102114 | | |
| CEDAR PARK | TX | 78613 | UNIT | WSM | 5119101716 | | |
| Cedar Park | TX | 78613 | UNIT | WSM | 4399196881 | | |
| CEDAR PARK | US-TX | 78613 | UNIT | WSM | 1111942 | | |
| Cedartown | GA | 30125 | UNIT | WSM | 744512 | | |
| Cedartown | GA | 30125 | UNIT | WSM | 479528 | | |
| Cedartown | GA | 30125 | UNIT | WSM | 962136 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Cedartown | GA | 30125 | UNIT | WSM | 683323_N | | |
| Cedartown | GA | 30125 | UNIT | WSM | 657799_N | | |
| Cedartown | GA | 30125 | UNIT | WSM | 134594 | | |
| Cedartown | GA | 30125 | UNIT | WSM | 963564 | | |
| Cedartown | GA | 30125 | UNIT | WSM | 339347 | | |
| Cedarville | MI | 49719 | UNIT | WSM | 121318 | | |
| Centennial | US-CO | 80121 | UNIT | WSM | | | |
| Center | TX | 75935 | UNIT | WSM | 2220102329 | | |
| Center | US-TX | 75935 | UNIT | WSM | 1111570 | | |
| Center | US-TX | 75935 | UNIT | WSM | 1111571 | | |
| Center Hill | FL | 33514 | UNIT | WSM | 476335 | | |
| Centerline | MI | 48015-1508 | UNIT | WSM | 121329 | | |
| Centertown | KY | 42328 | UNIT | WSM | 617418 | | |
| Centerville | TN | 37033 | UNIT | WSM | 227918 | | |
| Central City | KY | 42330 | UNIT | WSM | 817439 | | |
| Central City | KY | 42330 | UNIT | WSM | 781133 | | |
| Central City | KY | 42330 | UNIT | WSM | 374859 | | |
| Central City | KY | 42330 | UNIT | WSM | 253524 | | |
| Central City | KY | 42330 | UNIT | WSM | 623623 | | |
| Central City | KY | 42330 | UNIT | WSM | 252154_N | | |
| CENTREVILLE | MS | 39631-1025 | UNIT | WSM | 121594 | | |
| Century | FL | 32535 | UNIT | WSM | 584529 | | |
| Century | FL | 32535 | UNIT | WSM | 255823 | | |
| Cerritos | CA | 90703 | UNIT | WSM | 4321104096 | | |
| Cerro Gordo | IA | 50401-1244 | UNIT | WSM | 119818 | | |
| Chaffee | MO | 63740-1826 | UNIT | WSM | 121560 | | |
| Chambers | AL | 36862-2518 | UNIT | WSM | 118503 | | |
| Chambers | AL | 36863-2053 | UNIT | WSM | 111086 | | |
| Champaign | IL | 61820 | UNIT | WSM | 121896 | | |
| Chandler | AZ | 85248 | UNIT | WSM | 103992 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102960 | | |
| CHANDLER | AZ | 85225 | UNIT | WSM | 121103206 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102979 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| CHANDLER | AZ | 85226 | UNIT | WSM | 4920102970 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4720102888 | | |
| CHANDLER | AZ | 85225 | UNIT | WSM | 4920102973 | | |
| CHANDLER | AZ | 85225 | UNIT | WSM | 4920102961 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102975 | | |
| CHANDLER | AZ | 85226 | UNIT | WSM | 4920102974 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4720102884 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102962 | | |
| CHANDLER | AZ | 85226 | UNIT | WSM | 4920102957 | | |
| CHANDLER | AZ | 85248 | UNIT | WSM | 221103253 | | |
| CHANDLER | AZ | 85225 | UNIT | WSM | 4920102972 | | |
| Chandler | AZ | 85286 | UNIT | WSM | 114289 | | |
| CHANDLER | AZ | 85248 | UNIT | WSM | 121103218 | | |
| CHANDLER | AZ | 85248 | UNIT | WSM | 121103226 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102978 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102965 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102976 | | |
| CHANDLER | AZ | 85224 | UNIT | WSM | 4920102969 | | |
| Chandler | AZ | 85224 | UNIT | WSM | 4821104166 | | |
| Chandler | AZ | 85248 | UNIT | WSM | 4821104167 | | |
| Chandler | AZ | | UNIT | WSM | 118966 | | |
| Chandler | AZ | | UNIT | WSM | 118980 | | |
| Chandler | AZ | | UNIT | WSM | 119045 | | |
| Chandler | AZ | | UNIT | WSM | 120184 | | |
| Chandler | AZ | | UNIT | WSM | 120207 | | |
| Chandler | AZ | | UNIT | WSM | 120212 | | |
| Chandler | AZ | | UNIT | WSM | 120214 | | |
| Chandler | AZ | | UNIT | WSM | 120241 | | |
| CHANDLER | US-AZ | 85224 | UNIT | WSM | 1113186 | | |
| CHANDLER | US-AZ | 85224 | UNIT | WSM | 1113187 | | |
| Chandler | US-AZ | 85225 | UNIT | WSM | 1112558 | | |
| CHANDLER | US-AZ | 85248 | UNIT | WSM | 1112120 | | |
| CHANDLER | US-AZ | 85224 | UNIT | WSM | 1114128 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chandler | US-AZ | 85286 | UNIT | WSM | 1111978 | | |
| CHANDLER | US-AZ | 85224 | UNIT | WSM | 1114127 | | |
| CHANDLER | US-AZ | 85248 | UNIT | WSM | 1112121 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 200017BA00189 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 1239274024 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 05286674DY | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 516102 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 31043280 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | L200011462 | | |
| Channahon | US-IL | 60410 | UNIT | WSM | 5900-05476 | | |
| Chaparral | NM | 88091 | UNIT | WSM | 5218101363 | | |
| Chaparral | US-NM | 88091 | UNIT | WSM | 1112559 | | |
| Chapel Hill | TN | 37034 | UNIT | WSM | 682182_N | | |
| CHAPMANVILLE | WV | 25508-4568 | UNIT | WSM | 121982 | | |
| CHARLESTON | WV | 25304 | UNIT | WSM | 219101394 | | |
| CHARLESTON | WV | 25302 | UNIT | WSM | 319101443 | | |
| CHARLESTON | WV | 25313 | UNIT | WSM | 319101437 | | |
| Charleston | SC | 29406 | UNIT | WSM | 123760 | | |
| Charleston | SC | 29449-5709 | UNIT | WSM | 123785 | | |
| Charleston | SC | 29407 | UNIT | WSM | 123786 | | |
| Charleston | SC | 29405-7740 | UNIT | WSM | 123787 | | |
| Charleston | SC | 29407-2228 | UNIT | WSM | 115482 | | |
| Charleston | SC | 29406-6219 | UNIT | WSM | 115496 | | |
| Charleston | MO | 63834 | UNIT | WSM | 121551 | | |
| CHARLESTON | WV | 25301-1405 | UNIT | WSM | 121969 | | |
| CHARLESTON | WV | 25312-2328 | UNIT | WSM | 121996 | | |
| CHARLESTON | WV | 25312-9445 | UNIT | WSM | 122011 | | |
| Charleston | WV | 25302-1811 | UNIT | WSM | 122055 | | |
| Charleston | WV | 25302 | UNIT | WSM | 122058 | | |
| Charleston | WV | 25304-2977 | UNIT | WSM | 122072 | | |
| Charleston | SC | 29405-7468 | UNIT | WSM | 1113030 | | |
| CHARLESTON | US-WV | 25304 | UNIT | WSM | 1113393 | | |
| Charleston | SC | 29455-4589 | UNIT | WSM | 1112776 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Charleston | SC | 29470 | UNIT | WSM | 1113547 | | |
| Charleston | SC | 29403-4831 | UNIT | WSM | 1113149 | | |
| CHARLESTON | US-WV | 25302 | UNIT | WSM | 1028194 | | |
| CHARLESTON | US-WV | 25313 | UNIT | WSM | 1113329 | | |
| Charleston | SC | 29407 | UNIT | WSM | 168768 | | |
| Charleston | SC | 29414 | UNIT | WSM | 963758 | | |
| Charleston | TN | 37310 | UNIT | WSM | 951594 | | |
| Charleston | TN | 37310 | UNIT | WSM | 138941 | | |
| Charlotte | NC | 28277 | UNIT | WSM | 4399196619 | | |
| CHARLOTTE | MI | 48813-9325 | UNIT | WSM | 121123 | | |
| Charlotte | TN | 37036 | UNIT | WSM | 912386 | | |
| Charlotte | TN | 37036 | UNIT | WSM | 338512_N | | |
| CHARLOTTESVILLE | VA | | UNIT | WSM | 1122104419 | | |
| Chatham | GA | 31405 | UNIT | WSM | 111900 | | |
| Chatham | GA | 31401 | UNIT | WSM | 111907 | | |
| Chatham | GA | 31401-2308 | UNIT | WSM | 111911 | | |
| Chatsworth | CA | 91311 | UNIT | WSM | 4321104097 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 273115 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 386572_N | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 837862 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 879244 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 822642 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 799542 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 529153 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 212493 | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 252442_N | | |
| Chatsworth | GA | 30705 | UNIT | WSM | 281558 | | |
| Chattahoochee | FL | 32324 | UNIT | WSM | 555212 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 2819101577 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 2819101552 | | |
| Chattanooga | US-TN | 37415 | UNIT | WSM | 1112179 | | |
| Chattanooga | US-TN | 37412 | UNIT | WSM | 1113295 | | |
| Chattanooga | Tennessee | 37421 | UNIT | WSM | 522318 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chattanooga | TN | 37403 | UNIT | WSM | 674978_N | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 241236_N | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 888878 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 219574_N | | |
| Chattanooga | TN | 37403 | UNIT | WSM | 898716 | | |
| Chattanooga | TN | 37419 | UNIT | WSM | 465326_N | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 652757 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 449554_N | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 353747_N | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 925168_N | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 449996_N | | |
| Chattanooga | TN | 37408 | UNIT | WSM | 882665 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 187776 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 975138_N | | |
| Chattanooga | TN | 37408 | UNIT | WSM | 345325 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 567476 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 986181 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 911532_N | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 434241 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 987772 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 728963 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 115411 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 128558 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 644789_N | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 316438 | | |
| Chattanooga | TN | 37408 | UNIT | WSM | 193775 | | |
| Chattanooga | TN | 37404 | UNIT | WSM | 467989_N | | |
| Chattanooga | TN | 37403 | UNIT | WSM | 961594 | | |
| Chattanooga | TN | 37419 | UNIT | WSM | 916126 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 138742 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 686199 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 141375 | | |
| Chattanooga | TN | 37407 | UNIT | WSM | 367894 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chattanooga | TN | 37408 | UNIT | WSM | 515824 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 192487_N | | |
| Chattanooga | TN | 37408 | UNIT | WSM | 344986 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 913965_N | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 596663 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 648999_N | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 144344 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 887583_N | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 416899_N | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 366974_N | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 547218 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 925576 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 392493 | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 378215_N | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 967663 | | |
| Chattanooga | TN | 37419 | UNIT | WSM | 891461 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 595647 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 357454 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 965657 | | |
| Chattanooga | TN | 37411 | UNIT | WSM | 124379 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 374585 | | |
| Chattanooga | TN | 37407 | UNIT | WSM | 675516 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 673492 | | |
| Chattanooga | TN | 37407 | UNIT | WSM | 626378 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 817398 | | |
| Chattanooga | TN | 37406 | UNIT | WSM | 823688_N | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 689165 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 244222 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 316595 | | |
| Chattanooga | TN | 37403 | UNIT | WSM | 266871 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 182337_N | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 136863 | | |
| Chattanooga | TN | 37407 | UNIT | WSM | 991964 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Chattanooga | TN | 37415 | UNIT | WSM | 148779 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 513718_N | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 121376 | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 312951 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 869397 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 149433 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 786696 | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 543726 | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 827474 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 271963 | | |
| Chattanooga | TN | 37419 | UNIT | WSM | 954765 | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 574563 | | |
| Chattanooga | TN | 37343 | UNIT | WSM | 563722 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 429785_N | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 895473 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 268625_N | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 855299 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 116858 | | |
| Chattanooga | TN | 37415 | UNIT | WSM | 219443 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 286748 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 944713 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 244585 | | |
| Chattanooga | TN | 37416 | UNIT | WSM | 274394 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 239293 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 776576 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 662933 | | |
| Chattanooga | TN | 37403 | UNIT | WSM | 298461 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 376622 | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 486375 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 175729 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 676453 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 272783 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 173822 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chattanooga | TN | 37405 | UNIT | WSM | 806805_N | | |
| Chattanooga | TN | 37402 | UNIT | WSM | 849692_N | | |
| Chattanooga | TN | 37402 | UNIT | WSM | 888876 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 483991 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 756272_N | | |
| Chattanooga | TN | 37405 | UNIT | WSM | 935938 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 652763 | | |
| Chattanooga | TN | 37421 | UNIT | WSM | 942821 | | |
| Chattanooga | TN | 37412 | UNIT | WSM | 142411 | | |
| Chattanooga Valley | GA | 30725 | UNIT | WSM | 474142 | | |
| Chattanooga Valley | GA | 30725 | UNIT | WSM | 816945 | | |
| Chauncey | GA | 31011 | UNIT | WSM | 684739 | | |
| Chavies | KY | 41727 | UNIT | WSM | 120535 | | |
| Chehalis | WA | | UNIT | WSM | 120252 | | |
| Chelan | WA | 98816 | UNIT | WSM | 101580 | | |
| Chelan | US-WA | 98816 | UNIT | WSM | 1027618 | | |
| Cherokee | GA | 30114-3322 | UNIT | WSM | 111803 | | |
| Cherokee | SC | 29341-2345 | UNIT | WSM | 115458 | | |
| CHESANING | MI | 48616-1022 | UNIT | WSM | 121162 | | |
| CHESTER | VA | 23831 | UNIT | WSM | 219101425 | | |
| Chester | SC | 29706-2671 | UNIT | WSM | 123781 | | |
| CHESTER | US-VA | 23831 | UNIT | WSM | 1111563 | | |
| Chester | SC | 29706 | UNIT | WSM | 861412 | | |
| Chester | SC | 29706 | UNIT | WSM | 275455 | | |
| Chesterfield | SC | 29709-0793 | UNIT | WSM | 123775 | | |
| Chesterfield | SC | 29728-2138 | UNIT | WSM | 1027636 | | |
| CHEYENNE | WY | 82007 | UNIT | WSM | 122083 | | |
| Cheyenne | WY | 82007 | UNIT | WSM | 122109 | | |
| CHICAGO | IL | 50649-5234 | UNIT | WSM | 121767 | | |
| CHICAGO | IL | 50633-1801 | UNIT | WSM | 121771 | | |
| CHICAGO | IL | 50623-2444 | UNIT | WSM | 121772 | | |
| CHICAGO | IL | 50651-2847 | UNIT | WSM | 121779 | | |
| CHICAGO | IL | 50643-2339 | UNIT | WSM | 121780 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| CHICAGO | IL | 50622-2853 | UNIT | WSM | 121781 | | |
| Chicago | IL | 60647 | UNIT | WSM | 121791 | | |
| CHICAGO | IL | 50608-6707 | UNIT | WSM | 121795 | | |
| CHICAGO | IL | 50617-4308 | UNIT | WSM | 121798 | | |
| CHICAGO | IL | 50621-1811 | UNIT | WSM | 121808 | | |
| CHICAGO | IL | 50649-2115 | UNIT | WSM | 121819 | | |
| CHICAGO | IL | 50644-3320 | UNIT | WSM | 121821 | | |
| CHICAGO | IL | 60636 | UNIT | WSM | 121823 | | |
| Chicago | IL | 50636-2432 | UNIT | WSM | 121825 | | |
| CHICAGO | IL | 50609-4414 | UNIT | WSM | 121826 | | |
| CHICAGO | IL | 50620-4041 | UNIT | WSM | 121829 | | |
| CHICAGO | IL | 50659-2818 | UNIT | WSM | 121832 | | |
| CHICAGO | IL | 50639-1818 | UNIT | WSM | 121833 | | |
| CHICAGO | IL | 50620-2548 | UNIT | WSM | 121834 | | |
| CHICAGO | IL | 50647-5237 | UNIT | WSM | 121836 | | |
| CHICAGO | IL | 50643-1407 | UNIT | WSM | 121837 | | |
| CHICAGO | IL | 50608-1914 | UNIT | WSM | 121838 | | |
| CHICAGO | IL | 50653-3515 | UNIT | WSM | 121843 | | |
| CHICAGO | IL | 50618-1024 | UNIT | WSM | 121844 | | |
| Chicago | IL | 50651-1916 | UNIT | WSM | 121847 | | |
| CHICAGO | IL | 50626-3483 | UNIT | WSM | 121851 | | |
| CHICAGO | IL | 50642-5237 | UNIT | WSM | 121853 | | |
| CHICAGO | IL | 50632-1502 | UNIT | WSM | 121854 | | |
| CHICAGO | IL | 50638-5507 | UNIT | WSM | 121855 | | |
| CHICAGO | IL | 60644 | UNIT | WSM | 121856 | | |
| CHICAGO | IL | 50649-5035 | UNIT | WSM | 121857 | | |
| CHICAGO | IL | 50629-2720 | UNIT | WSM | 121858 | | |
| CHICAGO | IL | 50628-2726 | UNIT | WSM | 121859 | | |
| CHICAGO | IL | 50624-2215 | UNIT | WSM | 121861 | | |
| CHICAGO | IL | 50619-6054 | UNIT | WSM | 121863 | | |
| CHICAGO | IL | 50639-3008 | UNIT | WSM | 121865 | | |
| CHICAGO | IL | 50619-1025 | UNIT | WSM | 121866 | | |
| CHICAGO | IL | 50651-1246 | UNIT | WSM | 121867 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| CHICAGO | IL | 60625-5222 | UNIT | WSM | 121870 | | |
| CHICAGO | IL | 60629-2004 | UNIT | WSM | 121871 | | |
| CHICAGO | IL | 60636-1734 | UNIT | WSM | 121872 | | |
| CHICAGO | IL | 60647-2228 | UNIT | WSM | 121873 | | |
| CHICAGO | IL | 60643-5211 | UNIT | WSM | 121876 | | |
| CHICAGO | IL | 60647-1220 | UNIT | WSM | 121880 | | |
| Chicago | IL | 60620-4336 | UNIT | WSM | 121887 | | |
| Chicago | IL | 60609-6300 | UNIT | WSM | 121888 | | |
| Chicago | IL | 60647-4913 | UNIT | WSM | 121890 | | |
| Chicago | IL | 60637-3519 | UNIT | WSM | 121892 | | |
| Chicago | IL | 60632-3008 | UNIT | WSM | 121895 | | |
| Chicago | IL | 60619-3001 | UNIT | WSM | 121897 | | |
| Chicago | IL | 60617 | UNIT | WSM | 121901 | | |
| Chicago | IL | 60634-5307 | UNIT | WSM | 121902 | | |
| Chicago | IL | 60638-2642 | UNIT | WSM | 121908 | | |
| Chicago | IL | 60628-4951 | UNIT | WSM | 121919 | | |
| Chicago | IL | 60629-5136 | UNIT | WSM | 121921 | | |
| Chicago | IL | 60634 | UNIT | WSM | 121923 | | |
| Chicago | IL | 60643-4734 | UNIT | WSM | 121928 | | |
| Chicago | IL | 60623-3822 | UNIT | WSM | 121931 | | |
| Chicago | IL | 60636 | UNIT | WSM | 121932 | | |
| Chicago | IL | 60628-1320 | UNIT | WSM | 121938 | | |
| Chicago | IL | 60612-3346 | UNIT | WSM | 121939 | | |
| Chicago | IL | 60649-3920 | UNIT | WSM | 121940 | | |
| Chicago | IL | 60620 | UNIT | WSM | 121941 | | |
| Chicago | IL | 60643 | UNIT | WSM | 121946 | | |
| Chicago | IL | 60617 | UNIT | WSM | 121947 | | |
| Chicago | IL | 60630 | UNIT | WSM | 121949 | | |
| Chicago | IL | 60617 | UNIT | WSM | 121950 | | |
| Chicago | IL | 60618 | UNIT | WSM | 121951 | | |
| CHICAGO | US-IL | 60630 | UNIT | WSM | 11198492 | | |
| CHICAGO | US-IL | 60630 | UNIT | WSM | 10061527 | | |
| CHICAGO | US-IL | 60630 | UNIT | WSM | 6028421 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60631 | UNIT | WSM | 3101 5800 | | |
| Chicago | US-IL | 60631 | UNIT | WSM | 76490316AD | | |
| CHICAGO | US-IL | 60638 | UNIT | WSM | 6026551 | | |
| CHICAGO | US-IL | 60638 | UNIT | WSM | 11489127 | | |
| Chicago | US-IL | 60634 | UNIT | WSM | 15578 | | |
| Chicago | US-IL | 60634 | UNIT | WSM | - | | |
| Chicago | US-IL | 60666 | UNIT | WSM | 7009114 | | |
| Chicago | US-IL | 60666 | UNIT | WSM | 1320494D | | |
| Chicago | US-IL | 60614 | UNIT | WSM | SL50505 6013 | | |
| Chicago | US-IL | 60605 | UNIT | WSM | 981-011652 | | |
| Chicago | US-IL | 60605 | UNIT | WSM | 26960054C0 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 12399111014 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60641 | UNIT | WSM | | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 04646746dz | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 15s321807344 | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 21026744 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 11303145dn | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 1307193 | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 11096141cr | | |
| Chicago | US-IL | 60651 | UNIT | WSM | | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 411618535 | | |
| Chicago | US-IL | 60651 | UNIT | WSM | II00018812 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 520121 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 7036446 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 68680020AB | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 1320ah0937 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 1061040 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 0076720BZ | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Chicago | US-IL | 60608 | UNIT | WSM | 1.36074E+11 | | |
| Chicago | US-IL | 62657 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60638 | UNIT | WSM | 11026473BW | | |
| Chicago | US-IL | 60638 | UNIT | WSM | i5s291806500 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | 11008683 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | | | |
| Chicago | US-IL | 60622 | UNIT | WSM | 51440013BJ | | |
| Chicago | US-IL | 60647 | UNIT | WSM | 1289c-c-1921 | | |
| Chicago | IL | 60633 | UNIT | WSM | 1379017 | | |
| Chicago | IL | 60633 | UNIT | WSM | unknown | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 11001763 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 20166541CX | | |
| Chicago | US-IL | 60641 | UNIT | WSM | SL202109020 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 623609200 | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 39063091dm | | |
| Chicago | US-IL | 60624 | UNIT | WSM | N/A | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 122b01046069 | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 1371178 | | |
| Chicago | US-IL | 60610 | UNIT | WSM | | | |
| Chicago | US-IL | 60610 | UNIT | WSM | | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 6018415 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 1355652 | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 3125609500 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 122a01003046 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 0267 6766AA | | |
| Chicago | US-IL | 60613 | UNIT | WSM | | | |
| Chicago | US-IL | 60613 | UNIT | WSM | | | |
| Chicago | US-IL | 60654 | UNIT | WSM | LCM399217124 | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 08836738CZ | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60615 | UNIT | WSM | Iv201813170130 | | |
| Chicago | US-IL | 60615 | UNIT | WSM | ST305314067 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60601 | UNIT | WSM | SL202079033 | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 05802894BK | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 111008862 | | |
| Chicago | US-IL | 60634 | UNIT | WSM | 6038765 | | |
| Chicago | US-IL | 60827 | UNIT | WSM | 981-011651 | | |
| Chicago | US-IL | 60827 | UNIT | WSM | 27390019 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 1.30197E+11 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 2007PA00112 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | SL2D05265138 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 1276337 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 76200480DC | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 7052580 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 21346552CX | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 25276480AW | | |
| Chicago | US-IL | 60617 | UNIT | WSM | L400008651 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | | | |
| chicago | US-IL | 60609 | UNIT | WSM | 7026857 | | |
| chicago | US-IL | 60609 | UNIT | WSM | 826124 | | |
| Chicago | US-IL | 60644 | UNIT | WSM | S200646BA00082 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 504853 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 3-31038853 | | |
| Chicago | US-IL | 60603 | UNIT | WSM | | | |
| Chicago | US-IL | 60603 | UNIT | WSM | | | |
| Chicago | US-IL | 60603 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 187-011527 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 95780028 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 14746436CV | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60612 | UNIT | WSM | 1474643CV | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 1381093 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 1.38167E+11 | | |
| Chicago | US-IL | 60621 | UNIT | WSM | 03496502dw | | |
| Chicago | US-IL | 60621 | UNIT | WSM | 11223 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 0592 6685AZ | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 4623 6524AX | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 200224CA00308 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 933010012 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 1220-6548BX | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 1014087 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 0093-6727C2 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 9155 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 7008079 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 1380603 | | |
| Chicago | US-IL | 60620 | UNIT | WSM | ST306071029 | | |
| Chicago | US-IL | 60620 | UNIT | WSM | | | |
| Chicago | US-IL | 60620 | UNIT | WSM | 89250062BH | | |
| Chicago | US-IL | 60612 | UNIT | WSM | | | |
| Chicago | US-IL | 60646 | UNIT | WSM | 3-1056325 | | |
| Chicago | US-IL | 60646 | UNIT | WSM | 1.37536E+11 | | |
| Chicago | US-IL | 60646 | UNIT | WSM | | | |
| Chicago | US-IL | 60622 | UNIT | WSM | 11102421 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | ISC171903801 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | 111012421 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | SMS281901931 | | |
| Chicago | US-IL | 60622 | UNIT | WSM | 97560126 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 7066785 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | SL305028083 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60633 | UNIT | WSM | 578 - 6014BP | | |
| Chicago | US-IL | 60633 | UNIT | WSM | 3-1018137 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60608 | UNIT | WSM | 1489CK01828 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 1380620 | | |
| Chicago | US-IL | 60643 | UNIT | WSM | 12398348049 | | |
| Chicago | US-IL | 60643 | UNIT | WSM | 17194 | | |
| CHICAGO | US-IL | 60606 | UNIT | WSM | 1221827 | | |
| CHICAGO | US-IL | 60606 | UNIT | WSM | 06496607BY | | |
| CHICAGO | US-IL | 60614 | UNIT | WSM | ST105343210 | | |
| CHICAGO | US-IL | 60614 | UNIT | WSM | 6045131 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 121A99210130 | | |
| Chicago | US-IL | 60619 | UNIT | WSM | 7004426 | | |
| Chicago | US-IL | 60619 | UNIT | WSM | 2884653767 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1.34059E+11 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1.11809E+12 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 04906640CY | | |
| Chicago | US-IL | 60616 | UNIT | WSM | | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 1380622 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 1.36023E+11 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 121A99210135 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 123A99244074 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 221014130 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 10750127 | | |
| Chicago | US-IL | 60617 | UNIT | WSM | 12366560CX | | |
| Chicago | US-IL | 60652 | UNIT | WSM | 03435490CW | | |
| Chicago | US-IL | 60652 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 200218CA00027 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 122B01046074 | | |
| Chicago | US-IL | 60646 | UNIT | WSM | | | |
| Chicago | US-IL | 60646 | UNIT | WSM | | | |
| Chicago | US-IL | 60607 | UNIT | WSM | 122a99210127 | | |
| Chicago | US-IL | 60607 | UNIT | WSM | 1491DK-01931 | | |
| Chicago | US-IL | 60628 | UNIT | WSM | 28710085 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60628 | UNIT | WSM | SL2D05265138 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 931-010398 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 03496609BY | | |
| Chicago | US-IL | 60614 | UNIT | WSM | 23526520 | | |
| Chicago | IL | 60637 | UNIT | WSM | | | |
| Chicago | US-IL | 60628 | UNIT | WSM | 121A99305014 | | |
| Chicago | US-IL | 60628 | UNIT | WSM | 121A99305014 | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 77340083 CE | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 22108598 | | |
| Chicago | US-IL | 60661 | UNIT | WSM | L2 00028893 | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 24650057CN | | |
| Chicago | US-IL | 60639 | UNIT | WSM | 15s321807341 | | |
| Chicago | US-IL | 60639 | UNIT | WSM | 1322011 | | |
| Chicago | US-IL | 60639 | UNIT | WSM | | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 01906129CR | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 14436644CY | | |
| Chicago | US-IL | 60601 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 07216093CQ | | |
| Chicago | US-IL | 60602 | UNIT | WSM | | | |
| Chicago | US-IL | 60642 | UNIT | WSM | | | |
| Chicago | US-IL | 60661 | UNIT | WSM | | | |
| Chicago | US-IL | 60604 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60654 | UNIT | WSM | | | |
| Chicago | US-IL | 60605 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60603 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Chicago | US-IL | 60604 | UNIT | WSM | 1511dk-00399 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 7018136 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 721CAT00012 | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 166349 | | |
| Chicago | US-IL | 60624 | UNIT | WSM | 0227612IAR | | |
| Chicago | US-IL | 60624 | UNIT | WSM | | | |
| Chicago | US-IL | 60616 | UNIT | WSM | | | |
| Chicago | US-IL | 60616 | UNIT | WSM | | | |
| Chicago | US-IL | 60604 | UNIT | WSM | 10116647c4 | | |
| Chicago | US-IL | 60604 | UNIT | WSM | 173-010217 | | |
| Chicago | US-IL | 60604 | UNIT | WSM | 1.11809E+11 | | |
| Chicago | US-IL | 60604 | UNIT | WSM | 136496314276- | | |
| Chicago | US-IL | 60604 | UNIT | WSM | 11136637cy | | |
| Chicago | US-IL | 60639 | UNIT | WSM | 09856419BV | | |
| Chicago | US-IL | 60639 | UNIT | WSM | 31034291 | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 08276683AZ | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 3333 | | |
| CHICAGO | US-IL | 60639 | UNIT | WSM | 1525CL01805 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1304635 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 7048283 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1355958 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1.34286E+11 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1.36497E+11 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | LV2018015812593 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1.21647E+11 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 30896493CW | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 1307836 | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 01706949AC | | |
| Chicago | US-IL | 60616 | UNIT | WSM | 76360237DC | | |
| Chicago | US-IL | 60641 | UNIT | WSM | SI30305924 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 6910503-CB | | |
| Chicago | US-IL | 60614 | UNIT | WSM | 21706444DV | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60611 | UNIT | WSM | 7663O403 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 932-011351 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 7006084 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 0647680 3BA | | |
| Chicago | US-IL | 60607 | UNIT | WSM | | | |
| Chicago | US-IL | 60607 | UNIT | WSM | | | |
| Chicago | US-IL | 60607 | UNIT | WSM | 14136604BY | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 0313 6740CZ | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 933-011940 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 11650065 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 46022 | | |
| Chicago | US-IL | 60618 | UNIT | WSM | | | |
| Chicago | US-IL | 60618 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 981011918 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | i5s321807343 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 03046461AW | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 2896595 | | |
| Chicago | US-IL | 60609 | UNIT | WSM | 1.12208E+11 | | |
| Chicago | US-IL | 60628 | UNIT | WSM | 933-01148 | | |
| Chicago | US-IL | 60628 | UNIT | WSM | 1.11911E+11 | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 08246572DX | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 123A99306105 | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 1331585 | | |
| Chicago | US-IL | 60654 | UNIT | WSM | st306234166 | | |
| Chicago | US-IL | 60639 | UNIT | WSM | | | |
| Chicago | US-IL | 60639 | UNIT | WSM | 1396 6543BX | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 0404-6037CP | | |
| Chicago | US-IL | 60603 | UNIT | WSM | 7064623 | | |
| Chicago | US-IL | 60603 | UNIT | WSM | 1311214 | | |
| Chicago | US-IL | 60647 | UNIT | WSM | 201030CA00043 | | |
| Chicago | US-IL | 60647 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60601 | UNIT | WSM | 11850031AN | | |
| Chicago | US-IL | 60601 | UNIT | WSM | | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 1327932 | | |
| Chicago | US-IL | 60618 | UNIT | WSM | 15786014BP | | |
| Chicago | US-IL | 60618 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 1503AL03913 | | |
| Chicago | US-IL | 60618 | UNIT | WSM | 1469bk-01909 | | |
| Chicago | US-IL | 60618 | UNIT | WSM | 6042298 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 24600011CN | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 200031BA00904 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 31040583 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 1.38167E+11 | | |
| Chicago | US-IL | 60608 | UNIT | WSM | | | |
| Chicago | US-IL | 60608 | UNIT | WSM | 01110BA00189 | | |
| Chicago | US-IL | 60610 | UNIT | WSM | | | |
| Chicago | US-IL | 60610 | UNIT | WSM | | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 69260483DB | | |
| Chicago | US-IL | 60661 | UNIT | WSM | 121A00139121 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 05802894BK | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 121A99215158 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 201149CA00002 | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 06606616BY | | |
| Chicago | US-IL | 60654 | UNIT | WSM | 7005530 | | |
| Chicago | US-IL | 60632 | UNIT | WSM | 03636644CY | | |
| Chicago | US-IL | 60632 | UNIT | WSM | | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 805411 | | |
| Chicago | US-IL | 60651 | UNIT | WSM | 123a00122078 | | |
| Chicago | US-IL | 60638 | UNIT | WSM | 1.36023E+11 | | |
| Chicago | US-IL | 60638 | UNIT | WSM | 25680089 | | |
| Chicago | US-IL | 60638 | UNIT | WSM | 23196532BX | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60657 | UNIT | WSM | SL303172071 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chicago | US-IL | 60657 | UNIT | WSM | 710435 | | |
| Chicago | US-IL | 60605 | UNIT | WSM | 69430175AC | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 200732PA00483 | | |
| Chicago | US-IL | 60606 | UNIT | WSM | 31001664 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 26250029 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 414-15806 | | |
| Chicago | US-IL | 60641 | UNIT | WSM | 201150CA00254 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 2900-11762 | | |
| Chicago | US-IL | 60611 | UNIT | WSM | 715987 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 1304861 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | 1328008 | | |
| Chicago | US-IL | 60657 | UNIT | WSM | 2067 | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 06196674DY | | |
| Chicago | US-IL | 60612 | UNIT | WSM | 6018915 | | |
| Chicago | US-IL | 60601 | UNIT | WSM | | | |
| Chicago | US-IL | 60607 | UNIT | WSM | | | |
| Chicago | US-IL | 60606 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IL | 60611 | UNIT | WSM | | | |
| Chicago | US-IN | 60608 | UNIT | WSM | 1381630 | | |
| Chicago | US-IN | 60608 | UNIT | WSM | 7065528 | | |
| CHICAGO HEIGHTS | IL | 50411-1733 | UNIT | WSM | 121818 | | |
| Chicago Heights | US-IL | 60411 | UNIT | WSM | 1.38167E+11 | | |
| Chicago Heights | US-IL | 60411 | UNIT | WSM | 10516603AY | | |
| CHICAGO HGTS | IL | 50411-5423 | UNIT | WSM | 121789 | | |
| Chicago Ridge | US-IL | 60415 | UNIT | WSM | 1378719 | | |
| Chicago Ridge | US-IL | 60415 | UNIT | WSM | ST306234165 | | |
| Chickamauga | GA | 30707 | UNIT | WSM | 157422 | | |
| Chickamauga | GA | 30707 | UNIT | WSM | 236626 | | |
| Chickamauga | GA | 30707 | UNIT | WSM | 135199 | | |
| Chickamauga | GA | 30707 | UNIT | WSM | 581196 | | |
| Chico | CA | 95928 | UNIT | WSM | 108027 | | |
| Chico | CA | 95973 | UNIT | WSM | 108316 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chico | CA | 95928 | UNIT | WSM | 108319 | | |
| Chico | CA | 95928 | UNIT | WSM | 108314 | | |
| Chico | CA | 95928 | UNIT | WSM | 108318 | | |
| Chico | CA | 95926 | UNIT | WSM | 108292 | | |
| Chico | CA | 95973 | UNIT | WSM | 1112591 | | |
| Chico | CA | 95928 | UNIT | WSM | 114071 | | |
| Chico | CA | 95926 | UNIT | WSM | 1114089 | | |
| Chico | CA | 95928 | UNIT | WSM | 1113733 | | |
| Chico | CA | 95928 | UNIT | WSM | 1111574 | | |
| Chico | CA | 95928 | UNIT | WSM | 1112195 | | |
| Chico | CA | 95973 | UNIT | WSM | 1112590 | | |
| Chico | CA | 95928 | UNIT | WSM | 1113437 | | |
| Chicot | AR | 71640 | UNIT | WSM | 111220 | | |
| Chicot | AR | 71654 | UNIT | WSM | 118578 | | |
| Chiefland | FL | 32626 | UNIT | WSM | 322104263 | | |
| Chiefland | US-FL | 32626 | UNIT | WSM | 1113886 | | |
| Chiefland | FL | 32626 | UNIT | WSM | 939889 | | |
| Chino | CA | 91710 | UNIT | WSM | 100869 | | |
| CHINO | CA | 91710 | UNIT | WSM | 103635 | | |
| Chino | CA | 91709 | UNIT | WSM | 103722 | | |
| Chino | CA | 91710 | UNIT | WSM | 102090 | | |
| Chino | CA | 91710 | UNIT | WSM | 108036 | | |
| Chino | CA | 91708 | UNIT | WSM | 100964 | | |
| Chino | CA | 72204 | UNIT | WSM | 107482 | | |
| Chino | CA | 91709 | UNIT | WSM | 113723 | | |
| Chino | CA | 91710 | UNIT | WSM | 4321104098 | | |
| Chino | CA | 72204 | UNIT | WSM | 1111523 | | |
| Chino | US-CA | 91710 | UNIT | WSM | 1113613 | | |
| Chino | CA | 91710 | UNIT | WSM | 1111496 | | |
| Chino | CA | 91708 | UNIT | WSM | 1111910 | | |
| Chino | US-CA | 91710 | UNIT | WSM | 1111701 | | |
| Chino Hills | CA | 92154 | UNIT | WSM | 102957 | | |
| CHINO HILLS | CA | 91709 | UNIT | WSM | 103632 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Chino Hills | CA | 91709 | UNIT | WSM | 108053 | | |
| Chino Hills | CA | 91786 | UNIT | WSM | 113724 | | |
| Chino Hills | CA | 95816 | UNIT | WSM | 113732 | | |
| Chino Hills | CA | 91709 | UNIT | WSM | 1721103675 | | |
| Chino Hills | CA | 92154 | UNIT | WSM | 1112672 | | |
| Chino Hills | CA | 91709 | UNIT | WSM | 1112917 | | |
| CHINO VALLEY | AZ | 86323 | UNIT | WSM | 5120103066 | | |
| Chino Valley | AZ | | UNIT | WSM | 120233 | | |
| Chipley | FL | 32428 | UNIT | WSM | 663968 | | |
| CHISAGO CITY | MN | 55013-9445 | UNIT | WSM | 121435 | | |
| Choctaw | AL | 36904-2430 | UNIT | WSM | 111091 | | |
| Choudrant | LA | 71227 | UNIT | WSM | 976582_N | | |
| Christiana | TN | 37037 | UNIT | WSM | 877426 | | |
| CHRISTIANSBURG | VA | 24073 | UNIT | WSM | 103405 | | |
| CHRISTIANSBURG | US-VA | 24073 | UNIT | WSM | 1113348 | | |
| CHRISTMAS | FL | 32709 | UNIT | WSM | 4720102910 | | |
| Chuckey | TN | 37641 | UNIT | WSM | 827752 | | |
| Chuckey | TN | 37641 | UNIT | WSM | 443837 | | |
| CHULA VISTA | CA | 91910 | UNIT | WSM | 103750 | | |
| CHULA VISTA | CA | 91910 | UNIT | WSM | 103634 | | |
| CHULA VISTA | CA | 91915 | UNIT | WSM | 103714 | | |
| Chula Vista | CA | 92833 | UNIT | WSM | 113726 | | |
| Chula Vista | CA | 90201 | UNIT | WSM | 113735 | | |
| Chula Vista | CA | 91910 | UNIT | WSM | 1721103666 | | |
| Chula Vista | CA | 91915 | UNIT | WSM | 4421104106 | | |
| Cibola | NM | 87021 | UNIT | WSM | 114235 | | |
| Cibola | NM | 87014 | UNIT | WSM | 1112215 | | |
| Cicero | IL | 60804-2091 | UNIT | WSM | 121852 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 19586544 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | SL202079030 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 28050018 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Cicero | US-IL | 60804 | UNIT | WSM | 13428621331G- | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 2286590AY | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 06056527BX | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 1009397 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | LCM-399217117 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 1097-6749C2 | | |
| Cicero | US-IL | 60804 | UNIT | WSM | 14636641CY | | |
| Cincinnati | OH | 45215 | UNIT | WSM | 326217 | | |
| Cincinnati | OH | 45211 | UNIT | WSM | 553965 | | |
| Cincinnati | OH | 45247 | UNIT | WSM | 218267_N | | |
| Cincinnati | OH | 45238 | UNIT | WSM | 642585 | | |
| CITRUS HEIGHTS | CA | 95610 | UNIT | WSM | 103761 | | |
| Citrus Heights | CA | 95621 | UNIT | WSM | 108308 | | |
| Citrus Heights | CA | 95610 | UNIT | WSM | 108317 | | |
| Citrus Heights | CA | 95610 | UNIT | WSM | 108296 | | |
| Citrus Heights | CA | 95621 | UNIT | WSM | 963640 | | |
| Citrus Heights | CA | 95610 | UNIT | WSM | 1113839 | | |
| Citrus Heights | US-CA | 95610 | UNIT | WSM | 1113810 | | |
| Citrus Heights | CA | 95621 | UNIT | WSM | 1113845 | | |
| Citrus Heights | CA | 95610 | UNIT | WSM | 1113987 | | |
| Citrus Heights | CA | 95621 | UNIT | WSM | 1113639 | | |
| Citrus Hills | FL | 34442 | UNIT | WSM | 627177 | | |
| City of Industry | CA | 91789 | UNIT | WSM | 100813 | | |
| City of Industry | CA | 91789 | UNIT | WSM | 1112245 | | |
| Claiborne | LA | 71040-3321 | UNIT | WSM | 120661 | | |
| Claiborne | LA | 71040-3321 | UNIT | WSM | 963918 | | |
| CLARE | MI | 48617-031: | UNIT | WSM | 121139 | | |
| Claremont | CA | 91711 | UNIT | WSM | 101136 | | |
| Claremont | US-CA | 91711 | UNIT | WSM | 1111306 | | |
| Clarendon | SC | 29102 | UNIT | WSM | 115484 | | |
| Clarke | AL | 36545-2404 | UNIT | WSM | 111105 | | |
| Clarke | AL | 36545-2404 | UNIT | WSM | 1026366 | | |
| Clarkesville | GA | 30523 | UNIT | WSM | 813236 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Clarkrange | TN | 38553 | UNIT | WSM | 575917 | | |
| Clarkrange | TN | 38553 | UNIT | WSM | 788366 | | |
| Clarksberg | WV | 26301 | UNIT | WSM | 103579 | | |
| Clarksberg | US-WV | 26301 | UNIT | WSM | 1112119 | | |
| CLARKSBURG | WV | 26301-9380 | UNIT | WSM | 122009 | | |
| CLARKSDALE | MS | 38614-6322 | UNIT | WSM | 121601 | | |
| Clarkson | KY | 42726 | UNIT | WSM | 444253 | | |
| Clarkson | KY | 42726 | UNIT | WSM | 157117 | | |
| Clarkson | KY | 42726 | UNIT | WSM | 674375_N | | |
| Clarkston | WA | | UNIT | WSM | 120258 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 100766 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 1620102160 | | |
| Clarksville | TN | 37042 | UNIT | WSM | 1520102134 | | |
| Clarksville | US-TN | 37040 | UNIT | WSM | 1111744 | | |
| Clarksville | US-TN | 37042 | UNIT | WSM | 1111310 | | |
| Clarksville | FL | 32430 | UNIT | WSM | 523596_N | | |
| Clarksville | IN | 47129 | UNIT | WSM | 196541 | | |
| Clarksville | IN | 47129 | UNIT | WSM | 871661 | | |
| Clarksville | TN | 37042 | UNIT | WSM | 746611 | | |
| Clarksville | TN | 37043 | UNIT | WSM | 617866 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 963531 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 749922 | | |
| Clarksville | TN | 37043 | UNIT | WSM | 869419 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 784766 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 344226 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 746867_N | | |
| Clarksville | TN | 37040 | UNIT | WSM | 332111 | | |
| Clarksville | TN | 37040 | UNIT | WSM | 559622 | | |
| Claxton | GA | 30417 | UNIT | WSM | 2519101544 | | |
| Claxton | US-GA | 30417 | UNIT | WSM | 1111802 | | |
| CLAY | WV | 25043-0295 | UNIT | WSM | 122015 | | |
| Clay | KY | 42404 | UNIT | WSM | 481911 | | |
| Clay City | KY | 40312-1308 | UNIT | WSM | 120470 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Clay City | IN | 47841 | UNIT | WSM | 921519 | | |
| Clay City | KY | 40312 | UNIT | WSM | 778427 | | |
| Clay City | KY | 40312 | UNIT | WSM | 461188 | | |
| Clayton | GA | 30260-2347 | UNIT | WSM | 111810 | | |
| Clayton | GA | 30273 | UNIT | WSM | 111815 | | |
| Clayton | GA | 30236 | UNIT | WSM | 111903 | | |
| Clayton | GA | 30298 | UNIT | WSM | 111913 | | |
| Clayton | GA | 30236-2731 | UNIT | WSM | 111932 | | |
| Cle Elum | WA | | UNIT | WSM | 119132 | | |
| Clearwater | FL | 33762 | UNIT | WSM | 5320103196 | | |
| Clearwater | FL | 33765 | UNIT | WSM | 4399196870 | | |
| Clearwater | FL | 33764 | UNIT | WSM | 4399196763 | | |
| Clearwater | FL | 33767 | UNIT | WSM | 381722_N | | |
| Clearwater | FL | 33764 | UNIT | WSM | 975911_N | | |
| Clearwater | FL | 33760 | UNIT | WSM | 416551 | | |
| CLEBURNE | TX | 76033 | UNIT | WSM | 1520102100 | | |
| Clendenin | WV | 25045-9706 | UNIT | WSM | 122070 | | |
| CLERMONT | FL | 34711 | UNIT | WSM | 5320103171 | | |
| CLERMONT | FL | 34711 | UNIT | WSM | 5120103119 | | |
| CLERMONT | FL | 34711 | UNIT | WSM | 322104275 | | |
| CLERMONT | FL | 34711 | UNIT | WSM | 322104269 | | |
| CLERMONT | FL | 34711 | UNIT | WSM | 322104274 | | |
| CLERMONT | US-FL | 34711 | UNIT | WSM | 1111408 | | |
| CLERMONT | US-FL | 34711 | UNIT | WSM | 1111918 | | |
| CLERMONT | US-FL | 34711 | UNIT | WSM | 1113443 | | |
| CLERMONT | US-FL | 34711 | UNIT | WSM | 1112070 | | |
| Clermont | FL | 34714 | UNIT | WSM | 739526_N | | |
| CLEVELAND | TX | 77327 | UNIT | WSM | 1120101981 | | |
| Cleveland | OH | 44109 | UNIT | WSM | 826226_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 384521 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 418172 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 961188_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 681869 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Cleveland | TN | 37312 | UNIT | WSM | 187287_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 848148 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 681419 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 252215 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 362695 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 275125 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 729732 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 815135 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 528186 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 155424 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 177262 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 872543 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 792956 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 581594 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 647952 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 565449_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 659428 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 129241_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 292365 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 429253 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 869479 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 262165 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 126471 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 152214 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 689149 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 796829 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 423764_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 351811 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 814299 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 812635 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 248494 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 339248 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 999898 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Cleveland | TN | 37312 | UNIT | WSM | 927719 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 338449 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 139973 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 442536 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 882482 | | |
| Cleveland | TN | 37323 | UNIT | WSM | 615586 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 851176_N | | |
| Cleveland | TN | 37311 | UNIT | WSM | 331685 | | |
| Cleveland | TN | 37311 | UNIT | WSM | 155249 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 968194 | | |
| Cleveland | TN | 37312 | UNIT | WSM | 345857 | | |
| Cleves | OH | 45002 | UNIT | WSM | 691475 | | |
| Clifton | AZ | 85533 | UNIT | WSM | 103980 | | |
| Clifton | AZ | 85533 | UNIT | WSM | 104032 | | |
| Clifton | US-AZ | 85533 | UNIT | WSM | 1112304 | | |
| Clifton | TN | 38425 | UNIT | WSM | 713438 | | |
| CLIFTON FORGE | VA | 24422 | UNIT | WSM | 219101401 | | |
| CLIFTON FORGE | US-VA | 24422 | UNIT | WSM | 1111887 | | |
| Clinton | WA | 98236 | UNIT | WSM | 104163 | | |
| Clinton | IA | 52742 | UNIT | WSM | 119823 | | |
| Clinton | OH | 45107-1312 | UNIT | WSM | 1113564 | | |
| Clinton | TN | 37716 | UNIT | WSM | 919546 | | |
| Clinton | TN | 37716 | UNIT | WSM | 436566 | | |
| Clinton | TN | 37716 | UNIT | WSM | 357331_N | | |
| Clinton | TN | 37716 | UNIT | WSM | 675521 | | |
| CLINTON TOWNSHIP | MI | 48035-2846 | UNIT | WSM | 121187 | | |
| CLINTON TOWNSHIP | MI | 48036-3022 | UNIT | WSM | 121297 | | |
| Clinton Township | MI | 48035 | UNIT | WSM | 121369 | | |
| CLIO | MI | 48420-1438 | UNIT | WSM | 121108 | | |
| Cloverdale | IN | 46120 | UNIT | WSM | 491456 | | |
| Cloverport | KY | 40111 | UNIT | WSM | 877921_N | | |
| Clovis | NM | 88101 | UNIT | WSM | 103079 | | |
| Clovis | NM | 88101 | UNIT | WSM | 103073 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Clovis | US-NM | 88101 | UNIT | WSM | 1113522 | | |
| Clovis | US-NM | 88101 | UNIT | WSM | 1112533 | | |
| Cluster | KY | 40115 | UNIT | WSM | 141772_N | | |
| Coachella | CA | 92236 | UNIT | WSM | 104129 | | |
| Coachella | CA | 92236 | UNIT | WSM | BR 1 | | |
| Coahoma | TX | 79511 | UNIT | WSM | 4518101199 | | |
| Coahoma | MS | 38614-6524 | UNIT | WSM | 121652 | | |
| Coahoma | US-TX | 79511 | UNIT | WSM | 1111181 | | |
| Cobb | GA | 30102-2526 | UNIT | WSM | 111822 | | |
| Cobb | GA | 30008-4140 | UNIT | WSM | 111910 | | |
| Cobb | GA | 30064-3933 | UNIT | WSM | 111921 | | |
| Cobb | GA | 30127-2736 | UNIT | WSM | 111922 | | |
| Cobb | GA | 30062-3322 | UNIT | WSM | 111927 | | |
| Cobb | GA | 30126 | UNIT | WSM | 111929 | | |
| Cobb | GA | 30101 | UNIT | WSM | 111934 | | |
| Cocoa | FL | 32922 | UNIT | WSM | 355267 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 399114_N | | |
| Cocoa | FL | 32926 | UNIT | WSM | 491118 | | |
| Cocoa | FL | 32927 | UNIT | WSM | 388139 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 587235 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 196537 | | |
| Cocoa | FL | 32927 | UNIT | WSM | 533421 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 539591 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 739555 | | |
| Cocoa | FL | 32927 | UNIT | WSM | 872282_N | | |
| Cocoa | FL | 32926 | UNIT | WSM | 747746_N | | |
| Cocoa | FL | 32922 | UNIT | WSM | 966363 | | |
| Cocoa | FL | 32926 | UNIT | WSM | 664498 | | |
| Cocoa | FL | 32927 | UNIT | WSM | 778725 | | |
| Cocoa | FL | 32922 | UNIT | WSM | 191456 | | |
| Cocoa | FL | 32927 | UNIT | WSM | 133957 | | |
| Cocoa Beach | FL | 32931 | UNIT | WSM | 391111 | | |
| Cocoa Beach | FL | 32931 | UNIT | WSM | 882996 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Coconut Creek | FL | 33073 | UNIT | WSM | 4399197081 | | |
| Coffee | GA | 31554-4092 | UNIT | WSM | 111905 | | |
| Cohutta | GA | 30710 | UNIT | WSM | 389273 | | |
| Coldiron | KY | 40819 | UNIT | WSM | 677941 | | |
| COLDWATER | MI | 49036-1171 | UNIT | WSM | 121071 | | |
| Colfax | WA | 99111 | UNIT | WSM | 100743 | | |
| Colfax | WA | 99111 | UNIT | WSM | 963543 | | |
| College Grove | TN | 37046 | UNIT | WSM | 793323 | | |
| COLLEGE STATION | TX | 77845 | UNIT | WSM | 720101884 | | |
| COLLEGE STATION | TX | 77845 | UNIT | WSM | 1420201065 | | |
| COLLEGE STATION | TX | 77840 | UNIT | WSM | 1120102999 | | |
| COLLEGE STATION | TX | 77840 | UNIT | WSM | 5119101783 | | |
| Colleton | SC | 29488 | UNIT | WSM | 123794 | | |
| Colleton | SC | 29488-2565 | UNIT | WSM | 115474 | | |
| Collierville | TN | 38017 | UNIT | WSM | 4399196590 | | |
| Collinwood | TN | 38450 | UNIT | WSM | 717169 | | |
| Coloma | MI | 49038-9589 | UNIT | WSM | 121116 | | |
| COLON | MI | 49040-9701 | UNIT | WSM | 121226 | | |
| COLONIAL HEIGHTS | VA | | UNIT | WSM | 1122104388 | | |
| Colorado City | TX | 79512 | UNIT | WSM | 4518101205 | | |
| Colorado City | TX | 79512 | UNIT | WSM | 4518101212 | | |
| Colorado City | US-TX | 79512 | UNIT | WSM | 1112294 | | |
| Colorado City | US-TX | 79512 | UNIT | WSM | 1111186 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | L200026983 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 69450006 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 1485972 | | |
| COLORADO SPRINGS | US-CO | 80918 | UNIT | WSM | 1485957 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 25986557cx | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 173-015061 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 982382 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | N/A | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | n/a | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | N/A | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | 158-022418 | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | 37786790BAB | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 159-019270 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 1384Q27 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 2612 6557CX | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 25620 | | |
| Colorado Springs | US-CO | 80920 | UNIT | WSM | 156889D | | |
| Colorado Springs | US-CO | 80920 | UNIT | WSM | 167-030503 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 173-014947 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 959060 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 167-018354 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 201243BA00618 | | |
| Colorado Springs | US-CO | 80939 | UNIT | WSM | 167-030691 | | |
| Colorado Springs | US-CO | 80939 | UNIT | WSM | 1395826 | | |
| Colorado Springs | US-CO | 80939 | UNIT | WSM | 201146AA00028 | | |
| Colorado Springs | US-CO | 80939 | UNIT | WSM | 1337402 | | |
| Colorado Springs | US-CO | 80939 | UNIT | WSM | 167-033809 | | |
| Colorado Springs | CL-CO | 80907 | UNIT | WSM | 69120436 | | |
| Colorado Springs | CL-CO | 80907 | UNIT | WSM | 159-018918 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 201111NA00017 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 10586634BY | | |
| colorado springs | US-CO | 80905 | UNIT | WSM | L400002571 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 173-014869 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 1486CK-00765 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 76980045 DD | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 167-018351 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 1267 6568DX | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1339220 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1331618 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1338845 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1331618 | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 20026 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 65022349 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 805188 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 168-019192 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1491703 | | |
| Colorado Springs | US-CO | 80915 | UNIT | WSM | 167-018871 | | |
| Colorado Springs | US-CO | 80915 | UNIT | WSM | 632454 | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 168-016260 | | |
| Colorado Springs | CL-CO | 80910 | UNIT | WSM | 921018 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 200019AA00351 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 167-020980 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 167-015913 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 200911CA00066 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 168-015679 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 929564 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 168-019188 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 76550048BD | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 167-030502 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 0819 6590AY | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 1240465 G | | |
| Colorado Springs | US-CO | 80904 | UNIT | WSM | 365310 | | |
| Colorado Springs | US-CO | 80904 | UNIT | WSM | 168-017987 | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 173-014746 | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 1374520 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1491719 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 200623CA00019 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 159-018920 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 168-315682 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 985042 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 26496488BW | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 167-030693 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 996290 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 173014570 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 1617AM-00002 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1489CK-03790 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 167-020979 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 1485966 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 1485954D | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 0000149166C | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1491669 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1491225 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 158-019426 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 03046661D4 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 1.11051E+12 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 4283 6505DW | | |
| Colorado Springs | CL-CO | 80907 | UNIT | WSM | 168-017905 | | |
| Colorado Springs | CL-CO | 80907 | UNIT | WSM | 3375 6456AW | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 632460 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 167-024193 | | |
| Colorado Springs | CL-CO | 80905 | UNIT | WSM | L1 00006827 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | L400004330 | | |
| Colorado Springs | CL-CO | 80905 | UNIT | WSM | 173-014904 | | |
| Colorado Springs | CL-CO | 80905 | UNIT | WSM | 0640 6706az | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 158-022403 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 897324 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1485979 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 2010277BA00149 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 167-020974 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 200039BA00005 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 160-018817 | | |
| Colorado Springs | US-CO | 80905 | UNIT | WSM | 9211 0024 BI | | |
| Colorado Springs | US-CO | 80905 | UNIT | WSM | 168-019197 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| COLORADO SPRINGS | US-CO | 80908 | UNIT | WSM | 173-014336 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 167-025835 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 773677 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 1.4466E+11 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1322742 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | 1319634 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 07746740CZ | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1348818 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 168015681 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 1440344 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 200943BA00117 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 76980046 DD | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | L200019871 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 2883 6493cw | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | L100006826 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 1316763 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 1347083 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | 1485963 | | |
| Colorado Springs | US-CO | 80917 | UNIT | WSM | NA | | |
| Colorado Springs | CL-CO | 80903 | UNIT | WSM | 166180 | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 167-024465 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 1.11807E+11 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 158-020268 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 168-016662 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 29680130 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 158-020426 | | |
| COLORADO SPRINGS | US-CO | 80905 | UNIT | WSM | 11287124 | | |
| Colorado Springs | CL-CO | 80903 | UNIT | WSM | 1.11051E+11 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 96390036 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 181-012870 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 92190049BI | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 635-010670 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1.55322E+11 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1.44239E+11 | | |
| Colorado Springs | US-CO | 80910 | UNIT | WSM | 1453DJ01522 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 978176 | | |
| Colorado Springs | US-CO | 80903 | UNIT | WSM | 200607CA00067 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1285090 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1310564 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1389709 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1337174 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1348301 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1389369 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1347599 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1311247 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1363884 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1322360 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1266379 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 1282842 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 167-021999 | | |
| Colorado Springs | US-CO | 80916 | UNIT | WSM | 200943BA00114 | | |
| Colorado Springs | CL-CO | 80915 | UNIT | WSM | 167-020977 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 157-027022 | | |
| Colorado Springs | CL-CO | 80920 | UNIT | WSM | 1440cj-8776 | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | 168-012182 | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | 167-024196 | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | 1.11805E+11 | | |
| Colorado Springs | US-CO | 80909 | UNIT | WSM | S-189880 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 1440343 | | |
| Colorado Springs | US-CO | 80919 | UNIT | WSM | 167-020838 | | |
| Colorado Springs | CL-CO | 80910 | UNIT | WSM | 1108 6737CZ | | |
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 1336 6588AY | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Colorado Springs | US-CO | 80907 | UNIT | WSM | 158-022245 | | |
| Colorado Springs | CL-CO | 80909 | UNIT | WSM | | | |
| Colorado Springs | US-CO | 80915 | UNIT | WSM | 168-017252 | | |
| Colorado Springs | US-CO | 80915 | UNIT | WSM | 1246 63389X | | |
| Colorado Springs | US-CO | 80905 | UNIT | WSM | | | |
| Colorado Springs | CL-CO | 80918 | UNIT | WSM | 0535671BZ | | |
| Colorado Springs | CL-CO | 80905 | UNIT | WSM | 1491724 | | |
| Colorado Springs | CL-CO | 80905 | UNIT | WSM | 167-020978 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 159019270 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 167022822 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 167020976 | | |
| Colorado Springs | US-CO | 80918 | UNIT | WSM | 167-020839 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 2589 6557CX | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 31055081 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 173-014561 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 1486CK-02223 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 1491702 | | |
| Colorado Springs | CL-CO | 80906 | UNIT | WSM | 83367084 | | |
| Colorado Springs | CL-CO | 80910 | UNIT | WSM | 1491670 | | |
| Colorado Springs | CL-CO | 80910 | UNIT | WSM | 68900366 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 168-015169 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 167-022823 | | |
| Colorado Springs | US-CO | 80906 | UNIT | WSM | 655-010431 | | |
| Colorado Springs | CL-CO | 80921 | UNIT | WSM | | | |
| Colorado Springs | CL-CO | 80921 | UNIT | WSM | 168-019194 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 173014569 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 173-014869 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 167-024193 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 168-017253 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1440CJ4612 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 157-021659 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 09896578CX | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1440348 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 26926288CE | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 26926290CE | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1.44239E+11 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1012 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 201406PA00014 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 26626314AE | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1.44239E+11 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 201406PA00013 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1011 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | HY 011400189 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 173-015066 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 655-010739 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | LCM200082146 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | N/A | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 168-020933 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 97560091 DK | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 98110087BL | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 1485950 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 23496502DW | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 7027233 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 27210065 CO | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 98110087 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 157-019590 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 167-018873 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 0195B137AA | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 89450017CL | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 96750015 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 157-065488 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 144ocj-8776 | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 12846568DX | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | | | |
| Colorado Springs, Colorado | US-CO | 80903 | UNIT | WSM | 2255 6544 BX | | |
| Colquitt | GA | 39837 | UNIT | WSM | 181783 | | |
| Colton | CA | 92324 | UNIT | WSM | 101151 | | |
| Colton | CA | 92324 | UNIT | WSM | 100843 | | |
| Colton | CA | 92324 | UNIT | WSM | 101152 | | |
| Colton | CA | 92324 | UNIT | WSM | 108107 | | |
| Colton | CA | 92324 | UNIT | WSM | 100992 | | |
| Colton | CA | 92324 | UNIT | WSM | 100861 | | |
| Colton | CA | 92324 | UNIT | WSM | 101014 | | |
| Colton | CA | 92324 | UNIT | WSM | 1112890 | | |
| Colton | US-CA | 92324 | UNIT | WSM | 1112976 | | |
| Colton | CA | 92324 | UNIT | WSM | 1112266 | | |
| Colton | US-CA | 92324 | UNIT | WSM | 1111391 | | |
| Colton | CA | 92324 | UNIT | WSM | 1112891 | | |
| Colton | US-CA | 92324 | UNIT | WSM | 1111674 | | |
| Colton | CA | 92324 | UNIT | WSM | 1111544 | | |
| Columbia | TN | 38401 | UNIT | WSM | 1620102157 | | |
| Columbia | AR | 71753-3637 | UNIT | WSM | 118590 | | |
| COLUMBIA | KY | 42728-1031 | UNIT | WSM | 120354 | | |
| Columbia | KY | 42728 | UNIT | WSM | 785673 | | |
| Columbia | KY | 42728 | UNIT | WSM | 241752 | | |
| Columbia | KY | 42728 | UNIT | WSM | 748359 | | |
| Columbia | SC | 29209 | UNIT | WSM | 836994 | | |
| Columbia | TN | 38401 | UNIT | WSM | 644252 | | |
| Columbia | TN | 38401 | UNIT | WSM | 795167_N | | |
| Columbia | TN | 38401 | UNIT | WSM | 487199_N | | |
| Columbia | TN | 38401 | UNIT | WSM | 817147 | | |
| Columbia | TN | 38401 | UNIT | WSM | 764932 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Columbia | TN | 38401 | UNIT | WSM | 248269_N | | |
| Columbia | TN | 38401 | UNIT | WSM | 313849_N | | |
| Columbia | TN | 38401 | UNIT | WSM | 479174 | | |
| Columbia | TN | 38401 | UNIT | WSM | 581866 | | |
| Columbia | TN | 38401 | UNIT | WSM | 669586 | | |
| Columbia | TN | 38401 | UNIT | WSM | 545527_N | | |
| Columbia | TN | 38401 | UNIT | WSM | 666438 | | |
| Columbia | TN | 38401 | UNIT | WSM | 568952 | | |
| COLUMBIA HEIGHTS | MN | 55421-2917 | UNIT | WSM | 121431 | | |
| COLUMBUS | TX | 78934 | UNIT | WSM | 1120102000 | | |
| COLUMBUS | MS | 39701-4970 | UNIT | WSM | 121598 | | |
| Columbus | MT | 59019 | UNIT | WSM | 121730 | | |
| Columbus | NC | 28431-1415 | UNIT | WSM | 1111559 | | |
| Columbus | GA | 31907 | UNIT | WSM | 962396 | | |
| Columbus | GA | 31907 | UNIT | WSM | 893596 | | |
| Columbus | GA | 31903 | UNIT | WSM | 113429 | | |
| Columbus | GA | 31907 | UNIT | WSM | 141652 | | |
| Columbus | GA | 31901 | UNIT | WSM | 249369 | | |
| Columbus | GA | 31903 | UNIT | WSM | 271477 | | |
| Columbus | GA | 31904 | UNIT | WSM | 271763 | | |
| Columbus | GA | 31903 | UNIT | WSM | 931792_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 329668 | | |
| Columbus | GA | 31906 | UNIT | WSM | 558835_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 446389 | | |
| Columbus | GA | 31901 | UNIT | WSM | 317664 | | |
| Columbus | GA | 31901 | UNIT | WSM | 791839_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 914858 | | |
| Columbus | GA | 31904 | UNIT | WSM | 136829 | | |
| Columbus | GA | 31906 | UNIT | WSM | 682727 | | |
| Columbus | GA | 31904 | UNIT | WSM | 521217_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 833317_N | | |
| Columbus | GA | 31901 | UNIT | WSM | 712762_N | | |
| Columbus | GA | 31906 | UNIT | WSM | 197783 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Columbus | GA | 31903 | UNIT | WSM | 736253 | | |
| Columbus | GA | 31903 | UNIT | WSM | 526464 | | |
| Columbus | GA | 31904 | UNIT | WSM | 862135 | | |
| Columbus | GA | 31904 | UNIT | WSM | 857861 | | |
| Columbus | GA | 31906 | UNIT | WSM | 872676_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 294262_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 499299_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 963212 | | |
| Columbus | GA | 31903 | UNIT | WSM | 487676 | | |
| Columbus | GA | 31904 | UNIT | WSM | 733697_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 114573 | | |
| Columbus | GA | 31907 | UNIT | WSM | 474774_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 725496 | | |
| Columbus | GA | 31904 | UNIT | WSM | 263486_N | | |
| Columbus | GA | 31901 | UNIT | WSM | 214592_N | | |
| Columbus | GA | 31901 | UNIT | WSM | 923914_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 761945 | | |
| Columbus | GA | 31906 | UNIT | WSM | 467559_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 768378 | | |
| Columbus | GA | 31903 | UNIT | WSM | 683671 | | |
| Columbus | GA | 31907 | UNIT | WSM | 159142 | | |
| Columbus | GA | 31904 | UNIT | WSM | 214997 | | |
| Columbus | GA | 31903 | UNIT | WSM | 771315 | | |
| Columbus | GA | 31903 | UNIT | WSM | 791495_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 722318_N | | |
| Columbus | GA | 31904 | UNIT | WSM | 149729_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 753473_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 333742_N | | |
| Columbus | GA | 31909 | UNIT | WSM | 277865 | | |
| Columbus | GA | 31901 | UNIT | WSM | 326519_N | | |
| Columbus | GA | 31903 | UNIT | WSM | 654535 | | |
| Columbus | GA | 31903 | UNIT | WSM | 138135 | | |
| Columbus | GA | 31906 | UNIT | WSM | 142452 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Columbus | GA | 31903 | UNIT | WSM | 191948 | | |
| Columbus | GA | 31907 | UNIT | WSM | 847457 | | |
| Columbus | GA | 31907 | UNIT | WSM | 191184 | | |
| Columbus | GA | 31903 | UNIT | WSM | 978952 | | |
| Columbus | GA | 31903 | UNIT | WSM | 622795 | | |
| Columbus | GA | 31904 | UNIT | WSM | 276824 | | |
| Columbus | GA | 31906 | UNIT | WSM | 642584 | | |
| Columbus | GA | 31904 | UNIT | WSM | 158731 | | |
| Columbus | GA | 31906 | UNIT | WSM | 641392 | | |
| Columbus | GA | 31907 | UNIT | WSM | 949236 | | |
| Columbus | GA | 31906 | UNIT | WSM | 223916 | | |
| Columbus | GA | 31907 | UNIT | WSM | 386779 | | |
| Columbus | GA | 31906 | UNIT | WSM | 825314_N | | |
| Columbus | GA | 31906 | UNIT | WSM | 171883 | | |
| Columbus | GA | 31907 | UNIT | WSM | 939597 | | |
| Columbus | GA | 31901 | UNIT | WSM | 638913 | | |
| Columbus | GA | 31903 | UNIT | WSM | 637386 | | |
| Columbus | GA | 31907 | UNIT | WSM | 191917 | | |
| Columbus | GA | 31907 | UNIT | WSM | 552976 | | |
| Columbus | GA | 31907 | UNIT | WSM | 477113 | | |
| Columbus | GA | 31903 | UNIT | WSM | 347677_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 916977 | | |
| Columbus | GA | 31904 | UNIT | WSM | 293281 | | |
| Columbus | GA | 31903 | UNIT | WSM | 839417 | | |
| Columbus | GA | 31907 | UNIT | WSM | 585518 | | |
| Columbus | GA | 31904 | UNIT | WSM | 868466_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 546631 | | |
| Columbus | GA | 31909 | UNIT | WSM | 262878_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 715693 | | |
| Columbus | GA | 31904 | UNIT | WSM | 978388_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 837493_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 447782 | | |
| Columbus | GA | | UNIT | WSM | 547717 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Columbus | GA | 31909 | UNIT | WSM | 677285 | | |
| Columbus | GA | 31909 | UNIT | WSM | 325971 | | |
| Columbus | GA | 31907 | UNIT | WSM | 333536 | | |
| Columbus | GA | 31907 | UNIT | WSM | 144285 | | |
| Columbus | GA | 31906 | UNIT | WSM | 384913 | | |
| Columbus | GA | 31909 | UNIT | WSM | 242375_N | | |
| Columbus | GA | 31907 | UNIT | WSM | 514839 | | |
| Columbus | GA | 31909 | UNIT | WSM | 463686 | | |
| Columbus | GA | 31904 | UNIT | WSM | 138878_N | | |
| Columbus | GA | 31909 | UNIT | WSM | 571919_N | | |
| Columbus | GA | 31901 | UNIT | WSM | 747913 | | |
| Columbus | GA | 31909 | UNIT | WSM | 269463 | | |
| Columbus | IN | 47201 | UNIT | WSM | 168684 | | |
| Colville | WA | 99114 | UNIT | WSM | 100657 | | |
| Colville | WA | | UNIT | WSM | 120261 | | |
| Colville | WA | 99114 | UNIT | WSM | 1111546 | | |
| Comanche | OK | 73501 | UNIT | WSM | 123316 | | |
| Comanche | TX | 76442 | UNIT | WSM | 633728 | | |
| Compton | CA | 90222 | UNIT | WSM | 108016 | | |
| Compton | CA | 90221 | UNIT | WSM | 100999 | | |
| Compton | CA | 90221 | UNIT | WSM | 108014 | | |
| Compton | CA | 92840 | UNIT | WSM | 101509 | | |
| Compton | CA | 90222 | UNIT | WSM | 106755 | | |
| Compton | CA | 90220 | UNIT | WSM | 100784 | | |
| Compton | CA | 90220 | UNIT | WSM | 100836 | | |
| Compton | CA | 90222 | UNIT | WSM | 100939 | | |
| Compton | CA | 90222 | UNIT | WSM | 1291237 | | |
| Compton | US-CA | 90221 | UNIT | WSM | 1112499 | | |
| Compton | CA | 90221 | UNIT | WSM | 1112986 | | |
| Compton | CA | 90222 | UNIT | WSM | 1112466 | | |
| Compton | CA | 90221 | UNIT | WSM | 1113693 | | |
| Compton | CA | 90220 | UNIT | WSM | 1113871 | | |
| Compton | CA | 90222 | UNIT | WSM | 1111533 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Compton | CA | 92840 | UNIT | WSM | 1113512 | | |
| Compton | CA | 90222 | UNIT | WSM | 1113965 | | |
| Compton | US-CA | 90220 | UNIT | WSM | 1112523 | | |
| Concord | CA | 94520 | UNIT | WSM | 4321104099 | | |
| Concordia | LA | 71334-3223 | UNIT | WSM | 120540 | | |
| Concordia | LA | 71373 | UNIT | WSM | 120541 | | |
| Conejos | CO | 81140 | UNIT | WSM | 118895 | | |
| CONROE | TX | 77385 | UNIT | WSM | 1120102006 | | |
| CONROE | TX | 77304 | UNIT | WSM | 920101934 | | |
| CONROE | TX | 77301 | UNIT | WSM | 2819101596 | | |
| CONROE | TX | 77301 | UNIT | WSM | 1120101970 | | |
| CONVERSE | TX | 78109 | UNIT | WSM | 107425 | | |
| CONVERSE | TX | 78109 | UNIT | WSM | 4420102721 | | |
| CONVERSE | US-TX | 78109 | UNIT | WSM | 1113873 | | |
| Conyers | GA | 30013 | UNIT | WSM | 4399196749 | | |
| COOKEVILLE | TN | 38501 | UNIT | WSM | 1122104411 | | |
| COOKEVILLE | TN | 38501 | UNIT | WSM | 1122104428 | | |
| Cookeville | TN | 38501 | UNIT | WSM | 737124 | | |
| Cookeville | TN | 38501 | UNIT | WSM | 882176 | | |
| Cookeville | TN | 38506 | UNIT | WSM | 399132_N | | |
| Cookeville | TN | 38501 | UNIT | WSM | 673946 | | |
| Cookeville | TN | 38501 | UNIT | WSM | 586697 | | |
| Cookeville | TN | 38501 | UNIT | WSM | 738216 | | |
| COOLIDGE | AZ | 85228 | UNIT | WSM | 5020103022 | | |
| COOLIDGE | AZ | 85228 | UNIT | WSM | 5020103021 | | |
| Coolidge | AZ | | UNIT | WSM | 119002 | | |
| Coolidge | GA | 31738 | UNIT | WSM | 254349 | | |
| Coolidge | GA | 31738 | UNIT | WSM | 882816 | | |
| COOPERSVILLE | MI | 49404-1316 | UNIT | WSM | 121219 | | |
| Copiah | MS | 39083-2319 | UNIT | WSM | 113561 | | |
| Copiah | MS | 39059-0267 | UNIT | WSM | 121621 | | |
| Coppell | TX | 75019 | UNIT | WSM | 4399196882 | | |
| COPPERAS COVE | TX | 76522 | UNIT | WSM | 3019101611 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| COPPERAS COVE | TX | 76522 | UNIT | WSM | 92010939 | | |
| Copperhill | TN | 37317 | UNIT | WSM | 688258 | | |
| Coral Springs | FL | 33065 | UNIT | WSM | 4399197085 | | |
| Coral Springs | FL | 33076 | UNIT | WSM | 4399196864 | | |
| CORBIN | KY | 40701-2735 | UNIT | WSM | 120395 | | |
| CORBIN | KY | 40701-2572 | UNIT | WSM | 120428 | | |
| Corbin | KY | 40701 | UNIT | WSM | 759391 | | |
| Corbin | KY | 40701 | UNIT | WSM | 359459 | | |
| Corbin | KY | 40701 | UNIT | WSM | 594422 | | |
| Corbin | KY | 40701 | UNIT | WSM | 866311 | | |
| Corbin | KY | 40701 | UNIT | WSM | 858134 | | |
| Corbin | KY | 40701 | UNIT | WSM | 362935 | | |
| Corbin | KY | 40701 | UNIT | WSM | 537892 | | |
| Corbin | KY | 40701 | UNIT | WSM | 527382 | | |
| Corbin | KY | 40701 | UNIT | WSM | 749619 | | |
| Corbin | KY | 40701 | UNIT | WSM | 999334 | | |
| Corbin | KY | 40701 | UNIT | WSM | 898183 | | |
| Corbin | KY | 40701 | UNIT | WSM | 534582 | | |
| Corbin | KY | 40701 | UNIT | WSM | 126174 | | |
| Corbin | KY | 40701 | UNIT | WSM | 824768 | | |
| Corbin | KY | 40701 | UNIT | WSM | 551881 | | |
| Cordele | GA | 31015 | UNIT | WSM | 293528 | | |
| Cordele | GA | 31015 | UNIT | WSM | 485743_N | | |
| Cordele | GA | 31015 | UNIT | WSM | 914776 | | |
| Cordele | GA | 31015 | UNIT | WSM | 242268 | | |
| Cordele | GA | 31015 | UNIT | WSM | 978228 | | |
| Cordele | GA | 31015 | UNIT | WSM | 672798 | | |
| Cordele | GA | 31015 | UNIT | WSM | 574686 | | |
| Cordele | GA | 31015 | UNIT | WSM | 651844 | | |
| Cordele | GA | 31015 | UNIT | WSM | 489965 | | |
| Cordele | GA | 31015 | UNIT | WSM | 988865 | | |
| Cordele | GA | 31015 | UNIT | WSM | 443273 | | |
| Cordele | GA | 31015 | UNIT | WSM | 989137 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Cordele | GA | 31015 | UNIT | WSM | 111184_N | | |
| Cordova | TN | 38018 | UNIT | WSM | 4399196591 | | |
| Corning | CA | 96021 | UNIT | WSM | 108029 | | |
| Corning | CA | 96021 | UNIT | WSM | 1112166 | | |
| Corona | CA | 92882 | UNIT | WSM | 108034 | | |
| Corona | CA | 94501 | UNIT | WSM | 102964 | | |
| Corona | CA | 92879 | UNIT | WSM | 103731 | | |
| Corona | CA | 92882 | UNIT | WSM | 101003 | | |
| Corona | CA | 92881 | UNIT | WSM | 100391 | | |
| Corona | CA | 92879 | UNIT | WSM | 102600 | | |
| Corona | CA | 92882 | UNIT | WSM | 108086 | | |
| Corona | CA | 92881 | UNIT | WSM | 1121103601 | | |
| Corona | CA | 92881 | UNIT | WSM | 101572 | | |
| Corona | CA | 92882 | UNIT | WSM | 101959 | | |
| Corona | CA | 92805 | UNIT | WSM | 107956 | | |
| Corona | CA | 95816 | UNIT | WSM | 113728 | | |
| Corona | CA | 91910 | UNIT | WSM | 113734 | | |
| Corona | CA | 91719 | UNIT | WSM | 1721103663 | | |
| Corona | CA | 92881 | UNIT | WSM | 4421104100 | | |
| Corona | CA | 92882 | UNIT | WSM | 1111728 | | |
| Corona | US-CA | 92881 | UNIT | WSM | 1112085 | | |
| Corona | CA | 94501 | UNIT | WSM | 1112286 | | |
| Corona | US-CA | 92881 | UNIT | WSM | 1112108 | | |
| Corona | CA | 92882 | UNIT | WSM | 1113524 | | |
| Corona | CA | 92882 | UNIT | WSM | 1111322 | | |
| Corona | CA | 92805 | UNIT | WSM | 1113525 | | |
| Corona | US-CA | 92882 | UNIT | WSM | 111876 | | |
| Corona | US-CA | 92881 | UNIT | WSM | 1112079 | | |
| Corona | US-CA | 92879 | UNIT | WSM | 1113370 | | |
| CORPUS CHRISTI | TX | 78410 | UNIT | WSM | 520101817 | | |
| CORPUS CHRISTI | TX | 78412 | UNIT | WSM | 520101808 | | |
| CORPUS CHRISTI | TX | 78408 | UNIT | WSM | 520101794 | | |
| CORPUS CHRISTI | TX | 78411 | UNIT | WSM | 520101807 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI | TX | 78412 | UNIT | WSM | 520101810 | | |
| CORPUS CHRISTI | TX | 78404 | UNIT | WSM | 520101793 | | |
| CORPUS CHRISTI | TX | 78418 | UNIT | WSM | 720101890 | | |
| CORPUS CHRISTI | TX | 78413 | UNIT | WSM | 920101931 | | |
| CORPUS CHRISTI | TX | 78415 | UNIT | WSM | 511901768 | | |
| CORPUS CHRISTI | TX | 78415 | UNIT | WSM | 520101792 | | |
| CORPUS CHRISTI | US-TX | 78408 | UNIT | WSM | 1112745 | | |
| CORPUS CHRISTI | US-TX | 78411 | UNIT | WSM | 1113327 | | |
| CORPUS CHRISTI | US-TX | 78410 | UNIT | WSM | 1111344 | | |
| CORPUS CHRISTI | US-TX | 78412 | UNIT | WSM | 1113015 | | |
| Corryton | TN | 37721 | UNIT | WSM | 538941 | | |
| CORSICANA | TX | 75110 | UNIT | WSM | 50101820 | | |
| Corydon | IN | 47112 | UNIT | WSM | 589367 | | |
| Corydon | IN | 47112 | UNIT | WSM | 437777 | | |
| Corydon | IN | 47112 | UNIT | WSM | 982132 | | |
| Corydon | IN | 47112 | UNIT | WSM | 929678 | | |
| Corydon | KY | 42406 | UNIT | WSM | 533525 | | |
| Cosby | TN | 37722 | UNIT | WSM | 178852 | | |
| Cosby | TN | 37722 | UNIT | WSM | 339655 | | |
| Costa Mesa | CA | 92627 | UNIT | WSM | 100831 | | |
| Costa Mesa | CA | 92627 | UNIT | WSM | 1113790 | | |
| Cottage Grove | OR | 97424 | UNIT | WSM | 100890 | | |
| COTTAGE GROVE | MN | 55016-2695 | UNIT | WSM | 121439 | | |
| Cottage Grove | OR | 97424 | UNIT | WSM | 1113844 | | |
| Cottondale | FL | 32431 | UNIT | WSM | 848172 | | |
| Cottondale | FL | 32431 | UNIT | WSM | 153914 | | |
| Cottonwood | AZ | 86326 | UNIT | WSM | 5120103100 | | |
| Cottonwood | CA | 86326 | UNIT | WSM | 108096 | | |
| Cottonwood | AZ | 86326 | UNIT | WSM | 103601 | | |
| Cottonwood | AZ | | UNIT | WSM | 120186 | | |
| Cottonwood | CA | 86326 | UNIT | WSM | 1112773 | | |
| Country Club Hills | US-IL | 60428 | UNIT | WSM | 6042841 | | |
| Country Club Hills | US-IL | 60478 | | WSM | snack shop | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Country Club Hills | US-IL | 60478 | UNIT | WSM | 123A00062060 | | |
| Country Side | US-IL | 60525 | UNIT | WSM | 3696672dy | | |
| Country Side | US-IL | 60525 | UNIT | WSM | 6050515 | | |
| COUNTRYSIDE | US-IL | 60525 | UNIT | WSM | 200912PA00346 | | |
| Covelo | CA | 95428 | UNIT | WSM | 108048 | | |
| Covelo | CA | 95428 | UNIT | WSM | 1113832 | | |
| Covina | CA | 91723 | UNIT | WSM | 100375 | | |
| Covina | CA | 91724 | UNIT | WSM | 100404 | | |
| Covina | CA | 91722 | UNIT | WSM | 101005 | | |
| Covina | CA | 91724 | UNIT | WSM | 1721103657 | | |
| Covina | CA | 91724 | UNIT | WSM | 101576 | | |
| Covina | CA | 91723 | UNIT | WSM | 1113078 | | |
| Covina | CA | 91724 | UNIT | WSM | 1112149 | | |
| Covina | US-CA | 91724 | UNIT | WSM | 1113765 | | |
| Covina | US-CA | 91724 | UNIT | WSM | 1113766 | | |
| Covina | US-CA | 91722 | UNIT | WSM | 1114058 | | |
| Covina | CA | 91724 | UNIT | WSM | 1112148 | | |
| Covington | WA | 98042 | UNIT | WSM | 4399196559 | | |
| Covington | MS | 39428 | UNIT | WSM | 121665 | | |
| Covington | AL | 36467-2009 | UNIT | WSM | 111077 | | |
| Covington | AL | 36442-3215 | UNIT | WSM | 111092 | | |
| COVINGTON | KY | 41015-1244 | UNIT | WSM | 120456 | | |
| Covington | WA | | UNIT | WSM | 119062 | | |
| Covington | KY | 41011 | UNIT | WSM | 548231 | | |
| Covington | TN | 38019 | UNIT | WSM | 233385 | | |
| Coweta | GA | 30263-1669 | UNIT | WSM | 111805 | | |
| Coxs Creek | KY | 40013 | UNIT | WSM | 754771 | | |
| Crab Orchard | KY | 40419 | UNIT | WSM | 685921 | | |
| Crab Orchard | KY | 40419 | UNIT | WSM | 149283 | | |
| Crab Orchard | KY | 40419 | UNIT | WSM | 263535 | | |
| Craighead | AR | 72403-2515 | UNIT | WSM | 111226 | | |
| Craighead | AR | 72401 | UNIT | WSM | 111234 | | |
| CRAIGSVILLE | WV | 26205-0239 | UNIT | WSM | 121973 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Crane | TX | 79731 | UNIT | WSM | 103092 | | |
| Crane | US-TX | 79731 | UNIT | WSM | 1112988 | | |
| Crawford | OH | 44820-2315 | UNIT | WSM | 1112268 | | |
| Crawford | GA | 31078-4824 | UNIT | WSM | 1113175 | | |
| Crawfordsville | IN | 47933 | UNIT | WSM | 215917 | | |
| Crawfordsville | IN | 47933 | UNIT | WSM | 846465 | | |
| Crawfordsville | IN | 47933 | UNIT | WSM | 884929 | | |
| Crawfordsville | IN | 47933 | UNIT | WSM | 221813 | | |
| Crawfordville | FL | 32327 | UNIT | WSM | 645854_N | | |
| Crawfordville | FL | 32327 | UNIT | WSM | 944419_N | | |
| Crawfordville | FL | 32327 | UNIT | WSM | 111847_N | | |
| Crenshaw | AL | 36049-7016 | UNIT | WSM | 111115 | | |
| Crenshaw | AL | 36049-7016 | UNIT | WSM | 1113940 | | |
| CRESCENT CITY | FL | 32112 | UNIT | WSM | 4720102914 | | |
| Crescent City | FL | 32112 | UNIT | WSM | 235346 | | |
| Crescent Springs | KY | 41017 | UNIT | WSM | 314195 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 595233 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | N7013844 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 1.38642E+11 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 1355973 | | |
| CREST HILL | US-IL | 60504 | UNIT | WSM | 6045133 | | |
| CREST HILL | US-IL | 60504 | UNIT | WSM | 11191008 | | |
| Crest Hill | US-IL | 60504 | UNIT | WSM | 6041517 | | |
| CREST HILL | US-IL | 60504 | UNIT | WSM | 12170838 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 6006366 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 0653316 9AO | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | S200801PA00441 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 1830-3175AO | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 30366243BT | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 7038953 | | |
| Crest Hill | US-IL | 60403 | UNIT | WSM | 1234 | | |
| Crestview | FL | 32536 | UNIT | WSM | 623334 | | |
| Crestview | FL | 32536 | UNIT | WSM | 377977 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Crestview | FL | 32536 | UNIT | WSM | 229129 | | |
| Crestview | FL | 32536 | UNIT | WSM | 164915 | | |
| Crestview | FL | 32539 | UNIT | WSM | 576779 | | |
| Crestview | FL | 32536 | UNIT | WSM | 651166_N | | |
| Crestview | FL | 32536 | UNIT | WSM | 916274 | | |
| Crestview | FL | 32536 | UNIT | WSM | 815211_N | | |
| Crestwood | KY | 40014 | UNIT | WSM | 886988 | | |
| Crittenden | AR | 72364-1956 | UNIT | WSM | 111211 | | |
| Crittenden | AR | 72331 | UNIT | WSM | 111219 | | |
| Crittenden | AR | 72301-1733 | UNIT | WSM | 111222 | | |
| Crittenden | AR | 72301-3454 | UNIT | WSM | 118581 | | |
| Crittenden | KY | 41030 | UNIT | WSM | 120463 | | |
| Crocket | TX | 75835 | UNIT | WSM | 20201022 | | |
| CROCKETT | TX | 75835 | UNIT | WSM | 1120102021 | | |
| Cromwell | KY | 42333 | UNIT | WSM | 822867 | | |
| Crosby | MN | 56441 | UNIT | WSM | 121463 | | |
| Crosbyton | TX | 79322 | UNIT | WSM | 4918101264 | | |
| Crosbyton | US-TX | 79322 | UNIT | WSM | 1113949 | | |
| Cross | AR | 72396-0591 | UNIT | WSM | 118582 | | |
| Cross City | FL | 32628 | UNIT | WSM | 256393 | | |
| CROSS LANES | WV | 25313-1314 | UNIT | WSM | 122005 | | |
| Crossville | TN | 38571 | UNIT | WSM | 329414 | | |
| Crossville | TN | 38555 | UNIT | WSM | 553584 | | |
| Crossville | TN | 38555 | UNIT | WSM | 537918 | | |
| Crossville | TN | 38555 | UNIT | WSM | 484295 | | |
| Crossville | TN | 38555 | UNIT | WSM | 132321_N | | |
| Crossville | TN | 38555 | UNIT | WSM | 675973_N | | |
| Crossville | TN | 38555 | UNIT | WSM | 732349 | | |
| Crossville | TN | 38555 | UNIT | WSM | 398787_N | | |
| Crossville | TN | 38571 | UNIT | WSM | 514725 | | |
| Crossville | TN | 38555 | UNIT | WSM | 178344 | | |
| Crossville | TN | 38571 | UNIT | WSM | 872576 | | |
| Crossville | TN | 38572 | UNIT | WSM | 497647 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Crossville | TN | 38555 | UNIT | WSM | 934159 | | |
| Crossville | TN | 38555 | UNIT | WSM | 988629 | | |
| Crossville | TN | 38571 | UNIT | WSM | 975713 | | |
| Crossville | TN | 38555 | UNIT | WSM | 228844 | | |
| Crossville | TN | 38572 | UNIT | WSM | 492782 | | |
| Crossville | TN | 38555 | UNIT | WSM | 428826 | | |
| CROSWELL | MI | 48422-1375 | UNIT | WSM | 121246 | | |
| CROZET | VA | | UNIT | WSM | 1122104382 | | |
| Crystal | MI | 48818 | UNIT | WSM | 121386 | | |
| Crystal City | TX | 78839 | UNIT | WSM | 1620102180 | | |
| CRYSTAL CITY | TX | 78839 | UNIT | WSM | 1120101975 | | |
| CRYSTAL CITY | TX | 78839 | UNIT | WSM | 5119101764 | | |
| Crystal City | US-TX | 78839 | UNIT | WSM | 1111867 | | |
| CRYSTAL CITY | US-TX | 78839 | UNIT | WSM | 963252 | | |
| CRYSTAL FALLS | MI | 49920-1082 | UNIT | WSM | 121237 | | |
| Crystal River | FL | 34429 | UNIT | WSM | 421103311 | | |
| Crystal River | FL | 34429 | UNIT | WSM | 957498_N | | |
| Crystal River | FL | 34428 | UNIT | WSM | 712558_N | | |
| Crystal River | FL | 34428 | UNIT | WSM | 928911 | | |
| Crystal River | FL | 34428 | UNIT | WSM | 173356 | | |
| Crystal River | FL | 34429 | UNIT | WSM | 158172 | | |
| Cub Run | KY | 42729 | UNIT | WSM | 120529 | | |
| Cub Run | KY | 42729 | UNIT | WSM | 898558 | | |
| CUBA | NM | 87013 | UNIT | WSM | 321103275 | | |
| CUBA | US-NM | 87013 | UNIT | WSM | 1113562 | | |
| CUERO | TX | 77954 | UNIT | WSM | 1420102051 | | |
| Culleoka | TN | 38451 | UNIT | WSM | 852958 | | |
| Culloden | WV | 25510 | UNIT | WSM | 121987 | | |
| Culver City | CA | 90232 | UNIT | WSM | 4421104101 | | |
| CUMBERLAND | KY | 40823-1844 | UNIT | WSM | 120332 | | |
| Cumberland | NC | 28312 | UNIT | WSM | 1111617 | | |
| Cumberland | NC | 2831 1-2806 | UNIT | WSM | 1112723 | | |
| Cumberland City | TN | 37050 | UNIT | WSM | 715938 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Cumberland Furnace | TN | 37051 | UNIT | WSM | 484344 | | |
| Cumming | GA | 30040 | UNIT | WSM | 4399196752 | | |
| Cunningham | TN | 37052 | UNIT | WSM | 917624 | | |
| Cusseta | GA | 31805 | UNIT | WSM | 671783 | | |
| Cusseta | GA | 31805 | UNIT | WSM | 522954_N | | |
| Custer | ID | 83226 | UNIT | WSM | 119864 | | |
| CYNTHIANA | KY | 41031-1434 | UNIT | WSM | 120331 | | |
| CYPRESS | TX | 77433 | UNIT | WSM | 1120102008 | | |
| CYPRESS | TX | 77429 | UNIT | WSM | 1120102003 | | |
| CYPRESS | TX | 77433 | UNIT | WSM | 1120101990 | | |
| CYPRESS | TX | 77429 | UNIT | WSM | 720101910 | | |
| CYPRESS | TX | 77429 | UNIT | WSM | 5119101786 | | |
| Cypress | TX | 77429 | UNIT | WSM | 4399196883 | | |
| Cypress Inn | TN | 38452 | UNIT | WSM | 915149 | | |
| Dacula | GA | 95361 | UNIT | WSM | 100342 | | |
| Dacula | GA | 95361 | UNIT | WSM | 1112287 | | |
| Dade | FL | 33127-2844 | UNIT | WSM | 962975 | | |
| Dade | FL | 33147-3004 | UNIT | WSM | 1114107 | | |
| Dade | FL | 33034-3104 | UNIT | WSM | 1114053 | | |
| Dade | FL | 33161-3031 | UNIT | WSM | 1111727 | | |
| Dade City | FL | 33525 | UNIT | WSM | 381513 | | |
| Dade City | FL | 33525 | UNIT | WSM | 647514 | | |
| Dade City | FL | 33523 | UNIT | WSM | 615417 | | |
| Dade City | FL | 33523 | UNIT | WSM | 515328 | | |
| Dade City | FL | 33523 | UNIT | WSM | 127775 | | |
| Dade City | FL | 33523 | UNIT | WSM | 684876 | | |
| Dade City | FL | 33523 | UNIT | WSM | 757526 | | |
| Dale | TX | 78616 | UNIT | WSM | 2220102354 | | |
| Dale | US-TX | 78616 | UNIT | WSM | 1027298 | | |
| DALEVILLE | VA | 24083 | UNIT | WSM | 219101373 | | |
| DALEVILLE | US-VA | 24083 | UNIT | WSM | 1113739 | | |
| Daleville | IN | 47334 | UNIT | WSM | 128836 | | |
| DALLAS | TX | 75238 | UNIT | WSM | 4420102743 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Dallas | TX | 75060-5056 | UNIT | WSM | 116190 | | |
| Dallas | TX | 75116-4931 | UNIT | WSM | 116196 | | |
| Dallas | TX | 75220 | UNIT | WSM | 114437 | | |
| Dallas | TX | 75212 | UNIT | WSM | 114609 | | |
| Dallas | TX | 75224 | UNIT | WSM | 4399196886 | | |
| Dallas | TX | 75234 | UNIT | WSM | 4399196972 | | |
| Dallas | TX | 75204 | UNIT | WSM | 4399196990 | | |
| Dallas | TX | 75209 | UNIT | WSM | 4399196977 | | |
| Dallas | TX | 75231 | UNIT | WSM | 4399196910 | | |
| Dallas | TX | 75240 | UNIT | WSM | 4399196930 | | |
| Dallas | AL | 36703-4505 | UNIT | WSM | 118498 | | |
| Dallas | AL | 36701-3913 | UNIT | WSM | 111069 | | |
| Dallas | AR | 71742-2217 | UNIT | WSM | 118585 | | |
| Dallas | IA | 50003-2110 | UNIT | WSM | 119820 | | |
| Dallas | TX | 75238-2327 | UNIT | WSM | 1114141 | | |
| Dallas | TX | 75237-2605 | UNIT | WSM | 1112667 | | |
| Dallas | TX | 75211-3530 | UNIT | WSM | 1113075 | | |
| Dallas | TX | 75233-4016 | UNIT | WSM | 1112356 | | |
| Dallas | TX | 75223-1703 | UNIT | WSM | 1112492 | | |
| Dallas | GA | 30157 | UNIT | WSM | 544712 | | |
| Dallas | TX | 75231 | UNIT | WSM | 267168 | | |
| Dalton | GA | 30721 | UNIT | WSM | 1122104407 | | |
| Dalton | GA | | UNIT | WSM | 1122104410 | | |
| Dalton | GA | 30720 | UNIT | WSM | 834383 | | |
| Dalton | GA | 30721 | UNIT | WSM | 378989 | | |
| Dalton | GA | 30721 | UNIT | WSM | 813341 | | |
| Dalton | GA | 30720 | UNIT | WSM | 582146 | | |
| Dalton | GA | 30720 | UNIT | WSM | 754228_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 322785 | | |
| Dalton | GA | 30720 | UNIT | WSM | 953953_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 995459 | | |
| Dalton | GA | 30721 | UNIT | WSM | 439941 | | |
| Dalton | GA | 30721 | UNIT | WSM | 355399 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Dalton | GA | 30721 | UNIT | WSM | 515319 | | |
| Dalton | GA | 30720 | UNIT | WSM | 359589 | | |
| Dalton | GA | 30721 | UNIT | WSM | 319654 | | |
| Dalton | GA | 30721 | UNIT | WSM | 758695 | | |
| Dalton | GA | 30721 | UNIT | WSM | 117934_N | | |
| Dalton | GA | 30720 | UNIT | WSM | 527122 | | |
| Dalton | GA | 30721 | UNIT | WSM | 143761_N | | |
| Dalton | GA | 30720 | UNIT | WSM | 355447 | | |
| Dalton | GA | 30720 | UNIT | WSM | 849131 | | |
| Dalton | GA | 30721 | UNIT | WSM | 285375 | | |
| Dalton | GA | 30721 | UNIT | WSM | 526263 | | |
| Dalton | GA | 30721 | UNIT | WSM | 981783 | | |
| Dalton | GA | 30721 | UNIT | WSM | 946242 | | |
| Dalton | GA | 30721 | UNIT | WSM | 564916 | | |
| Dalton | GA | 30720 | UNIT | WSM | 827925 | | |
| Dalton | GA | 30721 | UNIT | WSM | 991293_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 769236_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 851493 | | |
| Dalton | GA | 30721 | UNIT | WSM | 325975_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 314698 | | |
| Dalton | GA | 30721 | UNIT | WSM | 676332 | | |
| Dalton | GA | 30721 | UNIT | WSM | 529783_N | | |
| Dalton | GA | 30720 | UNIT | WSM | 441788 | | |
| Dalton | GA | 30721 | UNIT | WSM | 277579 | | |
| Dalton | GA | 30721 | UNIT | WSM | 737739_N | | |
| Dalton | GA | 30721 | UNIT | WSM | 563597 | | |
| Dalton | GA | 30720 | UNIT | WSM | 982778_N | | |
| Dalton | GA | 30720 | UNIT | WSM | 699952 | | |
| Damascus | GA | 39841 | UNIT | WSM | 981816 | | |
| Damascus | GA | 39841 | UNIT | WSM | 654949 | | |
| Dana Point | CA | 92629 | UNIT | WSM | 108059 | | |
| DANA POINT | CA | 92629 | UNIT | WSM | 103743 | | |
| DANA POINT | CA | 92629 | UNIT | WSM | 103726 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Dana Point | CA | 92629 | UNIT | WSM | 1112725 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 368178 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 811891_N | | |
| Dandridge | TN | 37725 | UNIT | WSM | 772755 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 838713 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 364831 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 825524 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 715181 | | |
| Dandridge | TN | 37725 | UNIT | WSM | 948895 | | |
| DANVILLE | IL | 61832 | UNIT | WSM | 121751 | | |
| Danville | IL | 61833-8115 | UNIT | WSM | 121756 | | |
| DANVILLE | IL | 61832-5051 | UNIT | WSM | 121879 | | |
| DANVILLE | WV | 25053-0137 | UNIT | WSM | 121959 | | |
| Danville | IL | 61832 | UNIT | WSM | 527643_N | | |
| Danville | KY | 40422 | UNIT | WSM | 115524 | | |
| Danville | KY | 40422 | UNIT | WSM | 525953 | | |
| Danville | KY | 40422 | UNIT | WSM | 449385 | | |
| Danville | KY | 40422 | UNIT | WSM | 893913 | | |
| Danville | KY | 40422 | UNIT | WSM | 263499_N | | |
| Danville | KY | 40422 | UNIT | WSM | 513526 | | |
| Danville | KY | 40422 | UNIT | WSM | 756432 | | |
| Danville | KY | 40422 | UNIT | WSM | 418372 | | |
| Danville | KY | 40422 | UNIT | WSM | 937767 | | |
| Darby | MT | 59829 | UNIT | WSM | 121739 | | |
| DARLINGTON | SC | 29532 | UNIT | WSM | 1122104426 | | |
| Darlington | SC | 29532-3953 | UNIT | WSM | 123755 | | |
| Darlington | SC | 29550-5708 | UNIT | WSM | 115472 | | |
| Dauphin | PA | 17104-1579 | UNIT | WSM | 1111626 | | |
| DAVENPORT | FL | 33896 | UNIT | WSM | 421103310 | | |
| DAVENPORT | FL | 33897 | UNIT | WSM | 421103301 | | |
| DAVENPORT | FL | 33897 | UNIT | WSM | 421103294 | | |
| DAVENPORT | FL | 33897 | UNIT | WSM | 421103302 | | |
| DAVENPORT | US-FL | 33896 | UNIT | WSM | 1113929 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| DAVENPORT | US-FL | 33897 | UNIT | WSM | 1111188 | | |
| Davenport | FL | 33897 | UNIT | WSM | 745441_N | | |
| Davidson | NC | 27239 | UNIT | WSM | 1112008 | | |
| Davie | NC | 27028-2322 | UNIT | WSM | 1112114 | | |
| DAVIS | CA | 95616 | UNIT | WSM | 103952 | | |
| Davis | CA | 95616 | UNIT | WSM | 103966 | | |
| Davis | US-CA | 95616 | UNIT | WSM | 1112146 | | |
| DAVISON | MI | 48423-2114 | UNIT | WSM | 121272 | | |
| Davisville | WV | 26142 | UNIT | WSM | 122069 | | |
| Dawson | GA | 39842 | UNIT | WSM | 481267 | | |
| Dawson | GA | 39842 | UNIT | WSM | 346162 | | |
| Dayton | WA | 92530 | UNIT | WSM | 106761 | | |
| DAYTON | KY | 41074-1111 | UNIT | WSM | 120449 | | |
| Dayton | WA | 92530 | UNIT | WSM | 1113004 | | |
| Dayton | TN | 37321 | UNIT | WSM | 124349_N | | |
| Dayton | TN | 37321 | UNIT | WSM | 959877 | | |
| Dayton | TN | 37321 | UNIT | WSM | 587637 | | |
| Dayton | TN | 37321 | UNIT | WSM | 959563 | | |
| Dayton | TN | 37321 | UNIT | WSM | 618939 | | |
| Dayton | TN | 37321 | UNIT | WSM | 868916 | | |
| Dayton | TN | 37321 | UNIT | WSM | 981591 | | |
| Dayton | TN | 37321 | UNIT | WSM | 557457 | | |
| Dayton | TN | 37321 | UNIT | WSM | 190319_N | | |
| Daytona Beach | FL | 32118 | UNIT | WSM | 856775 | | |
| Daytona Beach | FL | 32114 | UNIT | WSM | 566396_N | | |
| Daytona Beach | FL | 32117 | UNIT | WSM | 857147_N | | |
| Daytona Beach | FL | 32119 | UNIT | WSM | 356567 | | |
| Daytona Beach | FL | 32124 | UNIT | WSM | 732788_N | | |
| Daytona Beach | FL | 32124 | UNIT | WSM | 612944 | | |
| Daytona Beach | FL | 32118 | UNIT | WSM | 545134_N | | |
| Daytona Beach | FL | 32118 | UNIT | WSM | 261192 | | |
| De Leon Springs | FL | 32130 | UNIT | WSM | 935857_N | | |
| De Soto | LA | 71078-9596 | UNIT | WSM | 120609 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| De Soto | MS | 38671-2924 | UNIT | WSM | 121630 | | |
| De Soto | LA | 71030 | UNIT | WSM | 120772 | | |
| DEARBORN | MI | 48126-2954 | UNIT | WSM | 121200 | | |
| DEARBORN | MI | 48126-1173 | UNIT | WSM | 121276 | | |
| DEARBORN HEIGHTS | MI | 48127-1425 | UNIT | WSM | 121174 | | |
| DEARBORN HEIGHTS | MI | 48125-2340 | UNIT | WSM | 121175 | | |
| Dearborn Heights | MI | 48125-3100 | UNIT | WSM | 121310 | | |
| Dearborn Heights | MI | 48125-2005 | UNIT | WSM | 121334 | | |
| Dearborn Heights | MI | 48186 | UNIT | WSM | 121414 | | |
| Debary | FL | 32713 | UNIT | WSM | 167113 | | |
| Decatur | GA | 30032 | UNIT | WSM | 3019101628 | | |
| DECATUR | AL | 35601 | UNIT | WSM | 319101445 | | |
| Decatur | AL | 35601 | UNIT | WSM | 1122104414 | | |
| Decatur | GA | 30030 | UNIT | WSM | 4399196753 | | |
| Decatur | GA | 30035 | UNIT | WSM | 4399196754 | | |
| DECATUR | MI | 49045-1132 | UNIT | WSM | 121186 | | |
| DECATUR | IL | 62521-1528 | UNIT | WSM | 121750 | | |
| Decatur | IL | 62526 | UNIT | WSM | 121770 | | |
| Decatur | US-GA | 30032 | UNIT | WSM | 1112922 | | |
| DECATUR | US-AL | 35601 | UNIT | WSM | 1111315 | | |
| Decatur | US-AL | 35601 | UNIT | WSM | 1113923 | | |
| Decatur | TN | 37322 | UNIT | WSM | 435221 | | |
| Decatur | TN | 37322 | UNIT | WSM | 257726 | | |
| Decatur | TN | 37322 | UNIT | WSM | 168363 | | |
| Decatur | TN | 37322 | UNIT | WSM | 931222 | | |
| Decatur | TN | 37322 | UNIT | WSM | 852795 | | |
| Decatur | TN | 37322 | UNIT | WSM | 957895 | | |
| Decatur, | AL | 35601 | UNIT | WSM | 1122104409 | | |
| Decatur, | US-AL | 35601 | UNIT | WSM | 1114052 | | |
| Decherd | TN | 37324 | UNIT | WSM | 225898 | | |
| Deer Lodge | MT | 59722 | UNIT | WSM | 121741 | | |
| DEER PARK | TX | 77571 | UNIT | WSM | 1120102014 | | |
| Deer Park | WA | | UNIT | WSM | 119097 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| DEERFIELD | US-IL | 60015 | UNIT | WSM | 1097235S | | |
| DEERFIELD | US-IL | 60015 | UNIT | WSM | LCM200054061 | | |
| Deerfield Beach | FL | 33441 | UNIT | WSM | 4399196679 | | |
| Defuniak Springs | FL | 32433 | UNIT | WSM | 466741 | | |
| Defuniak Springs | FL | 32433 | UNIT | WSM | 624362_N | | |
| Defuniak Springs | FL | 32433 | UNIT | WSM | 645481 | | |
| DeKalb | GA | 30084-4504 | UNIT | WSM | 111821 | | |
| DeKalb | GA | 30058 | UNIT | WSM | 111827 | | |
| DeKalb | GA | 30021-1230 | UNIT | WSM | 111923 | | |
| DeKalb | GA | 30341-3505 | UNIT | WSM | 111928 | | |
| DeKalb | GA | 30032-1846 | UNIT | WSM | 111935 | | |
| Del Mar | CA | 92014 | UNIT | WSM | 103774 | | |
| DEL RIO | TX | 78840 | UNIT | WSM | 1420102072 | | |
| DEL RIO | US-TX | 78840 | UNIT | WSM | 1113201 | | |
| Del Valle | TX | 78617 | UNIT | WSM | 2520102430 | | |
| Del Valle | TX | 78617 | UNIT | WSM | 1820102225 | | |
| Del Valle | US-TX | 78617 | UNIT | WSM | 1112540 | | |
| Del Valle | US-TX | 78617 | UNIT | WSM | 1111572 | | |
| Del Valle | US-TX | 78617 | UNIT | WSM | 1111573 | | |
| DELAND | FL | 32724 | UNIT | WSM | 4920103010 | | |
| Deland | FL | 32720 | UNIT | WSM | 311974 | | |
| Deland | FL | 32724 | UNIT | WSM | 342136 | | |
| Deland | FL | 32721 | UNIT | WSM | 359868_N | | |
| Delano | TN | 37325 | UNIT | WSM | 185415 | | |
| Delaware | PA | 19013-2719 | UNIT | WSM | 1112088 | | |
| Delaware | PA | 19013-3942 | UNIT | WSM | 1114027 | | |
| Delray Beach | FL | 33483 | UNIT | WSM | 4399196680 | | |
| Delta | CO | 81419 | UNIT | WSM | 118892 | | |
| DELTONA | FL | 32738 | UNIT | WSM | 4720102898 | | |
| DELTONA | FL | 32725 | UNIT | WSM | 4920102999 | | |
| Deltona | FL | 32725 | UNIT | WSM | 642242 | | |
| Deltona | FL | 32725 | UNIT | WSM | 111355_N | | |
| Deluth | GA | 30096 | UNIT | WSM | 1422104431 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Deluth | GA | 30096 | UNIT | WSM | 1422104455 | | |
| DENMARK | TN | 38391 | UNIT | WSM | 1122104417 | | |
| Denmark | TN | 38391 | UNIT | WSM | 211529 | | |
| Denton | TX | 76205 | UNIT | WSM | 4399196994 | | |
| Denton | TX | 76201-6826 | UNIT | WSM | 1111095 | | |
| Denton | TX | 75287-6202 | UNIT | WSM | 1112722 | | |
| Denton | GA | 31532 | UNIT | WSM | 134181 | | |
| Denver | CO | 30221-1503 | UNIT | WSM | 118854 | | |
| Denver | CO | 30204-1724 | UNIT | WSM | 118856 | | |
| Denver | CO | 30236-2612 | UNIT | WSM | 118857 | | |
| Denver | CO | 30214-3004 | UNIT | WSM | 118862 | | |
| Denver | CO | 30222-3509 | UNIT | WSM | 118864 | | |
| Denver | CO | 30220-2003 | UNIT | WSM | 118887 | | |
| Denver | CO | 30219-5425 | UNIT | WSM | 118890 | | |
| Denver | CO | 30207-3016 | UNIT | WSM | 118898 | | |
| Denver City | TX | 79323 | UNIT | WSM | 103129 | | |
| Denver City | US-TX | 79323 | UNIT | WSM | 1111190 | | |
| Depauw | IN | 47115 | UNIT | WSM | 855134 | | |
| Des Moines | WA | | UNIT | WSM | 119109 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 28470111 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 7056124 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 331041758 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 10277437 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 31005468 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 95630050 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 15DN24740075 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 31011364 | | |
| DES PLAINES | US-IL | 60018 | UNIT | WSM | 2315952 | | |
| Des Plaines | US-IL | 60016 | UNIT | WSM | 4075 | | |
| Des Plaines | US-IL | 60016 | UNIT | WSM | 03716772AA | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 31028544 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 6917001 1DB | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 97540097 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Des Plaines | US-IL | 60018 | UNIT | WSM | 1019840 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 1-1602-9967 | | |
| Des Plaines | US-IL | 60143 | UNIT | WSM | 3622 | | |
| Des Plaines | US-IL | 60143 | UNIT | WSM | 03646543BX | | |
| Des Plaines | US-IL | 60143 | UNIT | WSM | 1352 | | |
| Des Plaines | US-IL | 60016 | UNIT | WSM | 7059510 | | |
| Des Plaines | US-IL | 60016 | UNIT | WSM | 4223-6494DW | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 21005265 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 9620070WNS | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 16769 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 962000070 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 117068169 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 31020368 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 23896403B | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 96280054 | | |
| Des plaines | US-IL | 60018 | UNIT | WSM | DN14004249 | | |
| Des plaines | US-IL | 60018 | UNIT | WSM | 11399006044 | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | I2636135BR | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 1562-3083dm | | |
| Des Plaines | US-IL | 60018 | UNIT | WSM | 12298288046 | | |
| Desert Hot Springs | CA | 92240 | UNIT | WSM | 100995 | | |
| Desert Hot Springs | US-CA | 92240 | UNIT | WSM | 1111510 | | |
| DeSoto | MS | 38637 | UNIT | WSM | 121685 | | |
| DeSoto | FL | 34266-4202 | UNIT | WSM | 1112910 | | |
| Destin | FL | 32541 | UNIT | WSM | 399187 | | |
| Destin | FL | 32541 | UNIT | WSM | 759173 | | |
| DETROIT | MI | 48239-2855 | UNIT | WSM | 121069 | | |
| DETROIT | MI | 48215 | UNIT | WSM | 121078 | | |
| DETROIT | MI | 48219-3335 | UNIT | WSM | 121177 | | |
| DETROIT | MI | 48234-2565 | UNIT | WSM | 121201 | | |
| DETROIT | MI | 48228-2965 | UNIT | WSM | 121202 | | |
| DETROIT | MI | 48219-3465 | UNIT | WSM | 121204 | | |
| DETROIT | MI | 48227-2019 | UNIT | WSM | 121205 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| DETROIT | MI | 48234-3600 | UNIT | WSM | 121211 | | |
| DETROIT | MI | 48221-2564 | UNIT | WSM | 121214 | | |
| DETROIT | MI | 48210-1176 | UNIT | WSM | 121229 | | |
| DETROIT | MI | 48212-2344 | UNIT | WSM | 121232 | | |
| DETROIT | MI | 48227-2225 | UNIT | WSM | 121235 | | |
| DETROIT | MI | 48224-2618 | UNIT | WSM | 121236 | | |
| DETROIT | MI | 48224-1510 | UNIT | WSM | 121240 | | |
| DETROIT | MI | 48208-1116 | UNIT | WSM | 121241 | | |
| DETROIT | MI | 48213-3682 | UNIT | WSM | 121242 | | |
| Detroit | MI | 48235 | UNIT | WSM | 121243 | | |
| DETROIT | MI | 48207-1920 | UNIT | WSM | 121252 | | |
| DETROIT | MI | 48238-3335 | UNIT | WSM | 121256 | | |
| DETROIT | MI | 48210-2125 | UNIT | WSM | 121257 | | |
| DETROIT | MI | 48202-2237 | UNIT | WSM | 121270 | | |
| DETROIT | MI | 48208-2958 | UNIT | WSM | 121274 | | |
| DETROIT | MI | 48210-2435 | UNIT | WSM | 121275 | | |
| DETROIT | MI | 48203-2199 | UNIT | WSM | 121277 | | |
| DETROIT | MI | 48206-1952 | UNIT | WSM | 121280 | | |
| Detroit | MI | 48204-1839 | UNIT | WSM | 121282 | | |
| DETROIT | MI | 48227-3335 | UNIT | WSM | 121284 | | |
| Detroit | MI | 48238-2557 | UNIT | WSM | 121333 | | |
| Detroit | MI | 48205-2305 | UNIT | WSM | 121338 | | |
| Detroit | MI | 48221-1974 | UNIT | WSM | 121339 | | |
| Detroit | MI | 48219 | UNIT | WSM | 121343 | | |
| Detroit | MI | 48221-2238 | UNIT | WSM | 121349 | | |
| Detroit | MI | 48224 | UNIT | WSM | 121360 | | |
| Detroit | MI | 48209 | UNIT | WSM | 121363 | | |
| Detroit | MI | 48224 | UNIT | WSM | 121364 | | |
| Detroit | MI | 48223 | UNIT | WSM | 121365 | | |
| Detroit | MI | 48228 | UNIT | WSM | 121366 | | |
| Detroit | MI | 48206 | UNIT | WSM | 121367 | | |
| Detroit | MI | 48235-1043 | UNIT | WSM | 121375 | | |
| Detroit | MI | 48214-3012 | UNIT | WSM | 121391 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Detroit | MI | 48235 | UNIT | WSM | 121394 | | |
| Detroit | MI | 48204 | UNIT | WSM | 121396 | | |
| Detroit | MI | 48228-1234 | UNIT | WSM | 121398 | | |
| Detroit | MI | 48213 | UNIT | WSM | 121409 | | |
| Detroit | MI | 48209 | UNIT | WSM | 121410 | | |
| Detroit | MI | 48238 | UNIT | WSM | 121411 | | |
| Detroit | MI | 48238 | UNIT | WSM | 121413 | | |
| Detroit | MI | 48207 | UNIT | WSM | 121416 | | |
| Detroit | MI | 48219 | UNIT | WSM | 121417 | | |
| Detroit | MI | 48228 | UNIT | WSM | 121419 | | |
| DEXTER | MO | 63841-1536 | UNIT | WSM | 121494 | | |
| DIAMOND BAR | CA | 91765 | UNIT | WSM | 104127 | | |
| DIAMOND BAR | CA | 91765 | UNIT | WSM | BR 9 | | |
| Diamond Bar | CA | 91789 | UNIT | WSM | 4421104102 | | |
| Diamond Head | MS | 39525 | UNIT | WSM | 121696 | | |
| Dickson | TN | 37055 | UNIT | WSM | 2819101696 | | |
| Dickson | US-TN | 37055 | UNIT | WSM | 1026710 | | |
| Dickson | TN | 37055 | UNIT | WSM | 932371 | | |
| Dickson | TN | 37055 | UNIT | WSM | 824394 | | |
| Dickson | TN | 37055 | UNIT | WSM | 374956 | | |
| Dickson | TN | 37055 | UNIT | WSM | 362917 | | |
| Dickson | TN | 37055 | UNIT | WSM | 541935 | | |
| Dickson | TN | 37055 | UNIT | WSM | 416563 | | |
| Dickson | TN | 37055 | UNIT | WSM | 724236 | | |
| Dickson | TN | 37055 | UNIT | WSM | 783978 | | |
| Dickson | TN | 37055 | UNIT | WSM | 334554 | | |
| Dickson | TN | 37055 | UNIT | WSM | 736469 | | |
| Dickson | TN | 37055 | UNIT | WSM | 356747 | | |
| Dickson | TN | 37055 | UNIT | WSM | 587567 | | |
| Dillon | SC | 29563-1246 | UNIT | WSM | 123770 | | |
| Dillon | SC | 29565 | UNIT | WSM | 123771 | | |
| Dillon | SC | 29536-3448 | UNIT | WSM | 123773 | | |
| Dillon | MT | 59725-3315 | UNIT | WSM | 121731 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Dimmitt | TX | 79027 | UNIT | WSM | 103074 | | |
| Dimmitt | US-TX | 79027 | UNIT | WSM | 1112916 | | |
| Dixie | GA | 31629 | UNIT | WSM | 147141 | | |
| Dixmoor | IL | 60426 | UNIT | WSM | 121944 | | |
| Dixon | KY | 42409 | UNIT | WSM | 928264 | | |
| Dixon Springs | TN | 37057 | UNIT | WSM | 695591 | | |
| Dodge | GA | 31023-6771 | UNIT | WSM | 1113941 | | |
| Doerun | GA | 31744 | UNIT | WSM | 847379 | | |
| Doerun | GA | 31744 | UNIT | WSM | 954674 | | |
| Doerun | GA | 31744 | UNIT | WSM | 654842 | | |
| DOLTON | IL | 50419-2231 | UNIT | WSM | 121830 | | |
| Dona Ana | NM | 38011-6021 | UNIT | WSM | 114236 | | |
| Dona Ana | NM | 38001-5407 | UNIT | WSM | 114238 | | |
| Dona Ana | NM | 88081 | UNIT | WSM | 1113302 | | |
| Donalds | SC | 29638 | UNIT | WSM | 326293 | | |
| Donalsonville | GA | 39845 | UNIT | WSM | 839547_N | | |
| Donalsonville | GA | 39845 | UNIT | WSM | 624774 | | |
| Donalsonville | GA | 39845 | UNIT | WSM | 745345 | | |
| Donalsonville | GA | 39845 | UNIT | WSM | 598994 | | |
| DONNA | TX | 78537 | UNIT | WSM | 920101965 | | |
| DONNA | TX | 78537 | UNIT | WSM | 920101961 | | |
| DONNA | TX | 78537 | UNIT | WSM | 5119101782 | | |
| DONNA | US-TX | 78537 | UNIT | WSM | 1113917 | | |
| DONNA | US-TX | 78537 | UNIT | WSM | 1113916 | | |
| Dooly | GA | 31091 | UNIT | WSM | 111916 | | |
| Dooly | GA | 31092-1162 | UNIT | WSM | 111924 | | |
| Dorchester | SC | 29483-2408 | UNIT | WSM | 123772 | | |
| Dorchester | SC | 29483-6416 | UNIT | WSM | 1112197 | | |
| Dorchester | SC | 29477-7811 | UNIT | WSM | 1113440 | | |
| DORR | MI | 49323-9427 | UNIT | WSM | 121132 | | |
| DOS PALOS | CA | 93620 | UNIT | WSM | 103682 | | |
| Dougherty | GA | 31705 | UNIT | WSM | 111807 | | |
| Dougherty | GA | 31701-2900 | UNIT | WSM | 111836 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Dougherty | GA | 31701-2900 | UNIT | WSM | 1111242 | | |
| Dougherty | GA | 31705-4022 | UNIT | WSM | 1111768 | | |
| DOUGLAS | AZ | 85607 | UNIT | WSM | 103851 | | |
| DOUGLAS | WY | 82633-2804 | UNIT | WSM | 122093 | | |
| Douglas | AZ | | UNIT | WSM | 118996 | | |
| Douglas | GA | 31533 | UNIT | WSM | 115837 | | |
| Douglas | GA | 31533 | UNIT | WSM | 976296 | | |
| Douglas | GA | 31533 | UNIT | WSM | 391836 | | |
| Douglas | GA | 31533 | UNIT | WSM | 654346 | | |
| Douglas | GA | 31533 | UNIT | WSM | 452458 | | |
| Douglas | GA | 31533 | UNIT | WSM | 385678 | | |
| Douglas | GA | 31535 | UNIT | WSM | 672894 | | |
| Douglas | GA | 31533 | UNIT | WSM | 593299_N | | |
| Douglas | GA | 31535 | UNIT | WSM | 463991 | | |
| Douglas | GA | 31533 | UNIT | WSM | 545235 | | |
| Douglasville | GA | 30135 | UNIT | WSM | 4399196731 | | |
| Dover | FL | 33527 | UNIT | WSM | 274253 | | |
| Dover | TN | 37058 | UNIT | WSM | 684995 | | |
| DOWAGIAC | MI | 49047-1035 | UNIT | WSM | 121088 | | |
| Downers Grove | US-IL | 60004 | UNIT | WSM | 11250049 | | |
| Downers Grove | US-IL | 60004 | UNIT | WSM | 1.5061E+11 | | |
| Downers Grove | US-IL | 60004 | UNIT | WSM | 19826544BX | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | S13022-82001 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 0261-6599AY | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 6861-0021AB | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | SL305276014 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 9783 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 99760002 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 201142CA00279 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 3100-3570 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 99006041 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 31006330 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 11176646CY | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Downers Grove | US-IL | 60515 | UNIT | WSM | 0792657BCX | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 1597-6453BX | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 1246-6631BY | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 1724-6635CY | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | A54811955 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 7035662 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 1249161G | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | SL201288044B | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 0941-6738CZ | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 7017142 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 2742-6380DU | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 7044837 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 130-6497DW | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 6022654 | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 201023B | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | 1.11911E+11 | | |
| Downers Grove | US-IL | 60451 | UNIT | WSM | 7052583 | | |
| Downers Grove | US-IL | 60451 | UNIT | WSM | | | |
| Downers Grove | US-IL | 60515 | UNIT | WSM | | | |
| Downey | CA | 93516 | UNIT | WSM | 100937 | MCGRANE | 7/23/2020 |
| Downey | CA | 90240 | UNIT | WSM | 100926 | | |
| Downey | CA | 90241 | UNIT | WSM | 4421104103 | | |
| Downey | CA | 90242 | UNIT | WSM | 4421104104 | | |
| Downey | CA | 90241 | UNIT | WSM | 1291243 | | |
| Downey | US-CA | 90240 | UNIT | WSM | 1113968 | | |
| Downey | CA | 93516 | UNIT | WSM | 1114412 | | |
| Drakesboro | KY | 42337 | UNIT | WSM | 272523 | | |
| Drakesboro | KY | 42337 | UNIT | WSM | 178151_N | | |
| Dresden | TN | 38225 | UNIT | WSM | 913381 | | |
| Dresden | TN | 38225 | UNIT | WSM | 148137 | | |
| DREW | MS | 38737-0443 | UNIT | WSM | 121585 | | |
| dripping spring | TX | 78620 | UNIT | WSM | 964167 | | |
| DRIPPING SPRINGS | TX | 78620 | UNIT | WSM | 2819101548 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| DRIPPING SPRINGS | TX | 78620 | UNIT | WSM | 1120101973 | | |
| Dripping Springs | TX | 78610 | UNIT | WSM | 2620102505 | | |
| Dripping Springs | US-TX | 78610 | UNIT | WSM | 1112011 | | |
| Duarte | CA | 91010 | UNIT | WSM | 1111545 | | |
| Dublin | GA | 31021 | UNIT | WSM | 164263 | | |
| Dublin | GA | 31021 | UNIT | WSM | 527698_N | | |
| Dublin | GA | 31021 | UNIT | WSM | 262311_N | | |
| Dublin | GA | 31021 | UNIT | WSM | 981213 | | |
| Dublin | GA | 31021 | UNIT | WSM | 555888 | | |
| Dublin | GA | 31021 | UNIT | WSM | 797193 | | |
| Dublin | GA | 31021 | UNIT | WSM | 145634 | | |
| Dubois | WY | 82513 | UNIT | WSM | 122104 | | |
| Dubuque | IA | 52001-3566 | UNIT | WSM | 119807 | | |
| Duchesne | UT | 84087 | UNIT | WSM | 1111915 | | |
| Duchesne | UT | 84119-3201 | UNIT | WSM | 1112640 | | |
| Dugger | IN | 47848 | UNIT | WSM | 656514 | | |
| Dulce | NM | 87528 | UNIT | WSM | 5018101283 | | |
| Dulce | US-NM | 87528 | UNIT | WSM | 1026664 | | |
| Dulce, NM | NM | 87528 | UNIT | WSM | 108194 | | |
| Dulce, NM | NM | 87528 | UNIT | WSM | 1111663 | | |
| Duluth | GA | 30096 | UNIT | WSM | 4399196732 | | |
| Duluth | GA | 30096 | UNIT | WSM | 4399196733 | | |
| Duluth | GA | 30097 | UNIT | WSM | 4399196811 | | |
| Duluth | MN | 55808 | UNIT | WSM | 121471 | | |
| DUNBAR | WV | 25064 | UNIT | WSM | 419101482 | | |
| DUNBAR | WV | 25064-3137 | UNIT | WSM | 121999 | | |
| DUNBAR | US-WV | 25064 | UNIT | WSM | 1114146 | | |
| Duncanville | TX | 75137 | UNIT | WSM | 4399196995 | | |
| Dundee | FL | 33838 | UNIT | WSM | 117747 | | |
| Dundee | KY | 42338 | UNIT | WSM | 926895 | | |
| Dunedin | FL | 34698 | UNIT | WSM | 4399196820 | | |
| Dunlap | TN | 37327 | UNIT | WSM | 665657 | | |
| Dunlap | TN | 37327 | UNIT | WSM | 392575 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Dunlap | TN | 37327 | UNIT | WSM | 124316 | | |
| Dunlap | TN | 37327 | UNIT | WSM | 195228_N | | |
| Dunlap | TN | 37327 | UNIT | WSM | 935863 | | |
| Dunlap | TN | 37327 | UNIT | WSM | 823968 | | |
| Dunlap | TN | 37327 | UNIT | WSM | 846353 | | |
| Dunmor | KY | 42339 | UNIT | WSM | 385797_N | | |
| Dunnellon | FL | 34432 | UNIT | WSM | 389697 | | |
| Dunnville | KY | 42528 | UNIT | WSM | 456954 | | |
| Durand | MI | 48429 | UNIT | WSM | 121076 | | |
| DURANT | MS | 39063-3713 | UNIT | WSM | 121604 | | |
| Durham | NC | 27707 | UNIT | WSM | 1112895 | | |
| Duval | FL | 32209-4332 | UNIT | WSM | 1112571 | | |
| Duval | FL | 32205-5730 | UNIT | WSM | 964082 | | |
| DWIGHT | IL | 60420-2200 | UNIT | WSM | 121811 | | |
| Dyersburg | TN | 38024 | UNIT | WSM | 845451 | | |
| Dyersburg | TN | 38024 | UNIT | WSM | 611522 | | |
| Dyersburg | TN | 38024 | UNIT | WSM | 271137 | | |
| Dyersburg | TN | 38024 | UNIT | WSM | 635348 | | |
| Dyersburg | TN | 38024 | UNIT | WSM | 772452 | | |
| E BATON ROUGE | LA | 70816 | UNIT | WSM | 120717 | | |
| E BATON ROUGE | LA | 70806 | UNIT | WSM | 120781 | | |
| E BATON ROUGE | LA | 70802 | UNIT | WSM | 120560 | | |
| E BATON ROUGE | LA | 70714-3442 | UNIT | WSM | 120544 | | |
| E BATON ROUGE | LA | 70815-1125 | UNIT | WSM | 120617 | | |
| E BATON ROUGE | LA | 70809-1866 | UNIT | WSM | 120634 | | |
| E BATON ROUGE | LA | 70815-2715 | UNIT | WSM | 120636 | | |
| E BATON ROUGE | LA | 70810-6125 | UNIT | WSM | 120650 | | |
| E BATON ROUGE | LA | 70805-7445 | UNIT | WSM | 120665 | | |
| E BATON ROUGE | LA | 70802-7343 | UNIT | WSM | 120666 | | |
| E BATON ROUGE | LA | 70806-1001 | UNIT | WSM | 120676 | | |
| E BATON ROUGE | LA | 70791 | UNIT | WSM | 120686 | | |
| E BATON ROUGE | LA | 70816 | UNIT | WSM | 120694 | | |
| E BATON ROUGE | LA | 70807-4926 | UNIT | WSM | 120741 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| E BATON ROUGE | LA | 70814 | UNIT | WSM | 120768 | | |
| E BATON ROUGE | LA | 70817-1639 | UNIT | WSM | 120805 | | |
| E BATON ROUGE | LA | 70805-7443 | UNIT | WSM | 1113734 | | |
| E BATON ROUGE | LA | 70802-7343 | UNIT | WSM | 1112522 | | |
| E BATON ROUGE | LA | 70806-1001 | UNIT | WSM | 1111800 | | |
| E. BATON ROUGE | LA | 70811-5937 | UNIT | WSM | 120776 | | |
| EAGAR | AZ | 85925 | UNIT | WSM | 5020103043 | | |
| EAGAR | US-AZ | 85925 | UNIT | WSM | 1111840 | | |
| Eagle Lake | FL | 33839 | UNIT | WSM | 486498 | | |
| EAGLE PASS | TX | 78852 | UNIT | WSM | 115504 | | |
| EAGLE PASS | TX | 78852 | UNIT | WSM | 1520102123 | | |
| East Baton Roug | LA | 70805-2249 | UNIT | WSM | 120556 | | |
| East Baton Roug | LA | 70806-5717 | UNIT | WSM | 120607 | | |
| East Baton Roug | LA | 70805 | UNIT | WSM | 120758 | | |
| East Bernstadt | KY | 40729 | UNIT | WSM | 629364 | | |
| East Bernstadt | KY | 40729 | UNIT | WSM | 877817 | | |
| East Bernstadt | KY | 40729 | UNIT | WSM | 955861 | | |
| East Bernstadt | KY | 40729 | UNIT | WSM | 286345 | | |
| East Carroll | LA | 71254-3034 | UNIT | WSM | 120538 | | |
| EAST CHICAGO | US-IN | 46312 | UNIT | WSM | | | |
| EAST CHICAGO | US-IN | 46312 | UNIT | WSM | | | |
| EAST CHICAGO | US-IN | 46312 | UNIT | WSM | | | |
| EAST CHICAGO | US-IN | 46312 | UNIT | WSM | 933013961 | | |
| East Chicago | US-IN | 46312 | UNIT | WSM | 18486505DW | | |
| East Chicago | US-IN | 46312 | UNIT | WSM | 121A9921034 | | |
| East Chicago | US-IN | 46312 | UNIT | WSM | 0600-3021DL | | |
| East Chicago | US-IN | 46312 | UNIT | WSM | 015712390A5 | | |
| East Feliciana | LA | 70748-1409 | UNIT | WSM | 120590 | | |
| East Feliciana | LA | 70722 | UNIT | WSM | 120653 | | |
| EAST JORDAN | MI | 49727-0397 | UNIT | WSM | 121090 | | |
| EAST MOLINE | IL | 51244-2127 | UNIT | WSM | 121768 | | |
| East Palatka | FL | 32131 | UNIT | WSM | 973936 | | |
| East Ridge | TN | | UNIT | WSM | 1122104394 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| East Ridge | TN | 37412 | UNIT | WSM | 153577 | | |
| EAST ROCKLAND KEY | FL | 33040 | UNIT | WSM | 4920102014 | | |
| EAST SAINT LOUIS | IL | 62205 | UNIT | WSM | 121765 | | |
| East Saint Louis | IL | 62203-2105 | UNIT | WSM | 121783 | | |
| East Wenatchee | WA | | UNIT | WSM | 119082 | | |
| Eastman | GA | 31023 | UNIT | WSM | 524186_N | | |
| Eastman | GA | 31023 | UNIT | WSM | 838526 | | |
| Eastman | GA | 31023 | UNIT | WSM | 164142 | | |
| Eastover | SC | 29044 | UNIT | WSM | 795716 | | |
| EASTPOINTE | MI | 48021-1125 | UNIT | WSM | 121189 | | |
| Eastpointe | MI | 48021-1867 | UNIT | WSM | 121316 | | |
| Eastpointe | MI | 48021-1343 | UNIT | WSM | 121403 | | |
| Eastview | KY | 42732 | UNIT | WSM | 562267 | | |
| EATON RAPIDS | MI | 48827-1230 | UNIT | WSM | 121105 | | |
| Ebro | FL | 32437 | UNIT | WSM | 513352_N | | |
| Ecorse | MI | 48229 | UNIT | WSM | 121080 | | |
| Ecorse | MI | 48229 | UNIT | WSM | 121337 | | |
| Eddy | NM | 88220-5242 | UNIT | WSM | 114230 | | |
| Eden | TX | 76837 | UNIT | WSM | 1820102251 | | |
| Eden | US-TX | 76837 | UNIT | WSM | 1112123 | | |
| Edgewater | FL | 32141 | UNIT | WSM | 699195_N | | |
| Edgewater | FL | 32132 | UNIT | WSM | 112772 | | |
| Edgewater | FL | 32141 | UNIT | WSM | 124483 | | |
| Edgewater | FL | 32132 | UNIT | WSM | 148888 | | |
| Edgewater | FL | 32132 | UNIT | WSM | 355199 | | |
| Edgewater | FL | 32132 | UNIT | WSM | 696654 | | |
| EDINBURG | TX | 78539 | UNIT | WSM | 1120101989 | | |
| EDINBURG | TX | 78539 | UNIT | WSM | 2819101566 | | |
| EDINBURG | TX | 78539 | UNIT | WSM | 2519101514 | | |
| EDINBURG | TX | 78539 | UNIT | WSM | 520101828 | | |
| EDINBURG | US-TX | 78539 | UNIT | WSM | 1111489 | | |
| Edison | GA | 39846 | UNIT | WSM | 827155_N | | |
| Edison | GA | 39846 | UNIT | WSM | 276452_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Edmonds | US-WA | 98020 | UNIT | WSM | 100865 | LEE | 8/31/2020 |
| Edmonds | WA | 98020 | UNIT | WSM | 100865 | | |
| Edmonds | WA | | UNIT | WSM | 119071 | | |
| Edmonds | US-WA | 98020 | UNIT | WSM | 1113333 | | |
| Edmonton | KY | 42129 | UNIT | WSM | 495479 | | |
| EDNA | TX | 77957 | UNIT | WSM | 1420102052 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196858 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196859 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196860 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196861 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196862 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196827 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196828 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196829 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197056 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197057 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197058 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197059 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197019 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197020 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399197021 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196770 | | |
| Edwards, AFB | CA | 93524 | UNIT | WSM | 4399196771 | | |
| Ekron | KY | 40117 | UNIT | WSM | 120524 | | |
| EL CAJON | CA | 92019 | UNIT | WSM | 103773 | | |
| EL CAMPO | TX | 77437 | UNIT | WSM | 1420102066 | | |
| EL CENTRO | CA | 92243 | UNIT | WSM | 103708 | | |
| El Centro | CA | 92243 | UNIT | WSM | 103789 | | |
| EL CENTRO | US-CA | 92243 | UNIT | WSM | 1113169 | | |
| El Dorado | CA | 95623 | UNIT | WSM | 103105 | | |
| El Dorado | CA | 95726-9548 | UNIT | WSM | 118797 | | |
| El Dorado | US-CA | 95623 | UNIT | WSM | 963514 | | |
| El Dorado Hills | CA | 95762 | UNIT | WSM | 108259 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| El Dorado Hills | CA | 95762 | UNIT | WSM | 1111212 | | |
| El Mirage | AZ | | UNIT | WSM | 120245 | | |
| EL MONTE | CA | 91732 | UNIT | WSM | 103721 | | |
| El Monte | CA | 91732 | UNIT | WSM | 100862 | | |
| El Monte | CA | 91733 | UNIT | WSM | 100878 | | |
| El Monte | CA | 91733 | UNIT | WSM | 1114108 | | |
| El Monte | CA | 91732 | UNIT | WSM | 1112345 | | |
| EL PASO | TX | 79925 | UNIT | WSM | 4520102803 | | |
| EL PASO | TX | 79905 | UNIT | WSM | 4520102791 | | |
| EL PASO | TX | 79925 | UNIT | WSM | 4520102788 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 450102786 | | |
| EL PASO | TX | 79915 | UNIT | WSM | 4520102799 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4520102790 | | |
| EL PASO | TX | 79912 | UNIT | WSM | 4520102787 | | |
| EL PASO | TX | 79902 | UNIT | WSM | 4520102802 | | |
| EL PASO | TX | 79924 | UNIT | WSM | 4520102801 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4520102785 | | |
| EL PASO | TX | 79912 | UNIT | WSM | 4520102784 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 1121103611 | | |
| EL PASO | TX | 79925 | UNIT | WSM | 1121103615 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4420102724 | | |
| EL PASO | TX | 79924 | UNIT | WSM | 103902 | | |
| EL PASO | TX | 79904 | UNIT | WSM | 1121103616 | | |
| EL PASO | TX | 79938 | UNIT | WSM | 4220102771 | | |
| EL PASO | TX | 79925 | UNIT | WSM | 4520102777 | | |
| EL PASO | TX | 79934 | UNIT | WSM | 4520102779 | | |
| EL PASO | TX | 79932 | UNIT | WSM | 4420102729 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4520102796 | | |
| EL PASO | TX | 79925 | UNIT | WSM | 4520102789 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4620102825 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4520102804 | | |
| EL PASO | TX | 79912 | UNIT | WSM | 4420102733 | | |
| EL PASO | TX | 79912 | UNIT | WSM | 4520102806 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| EL PASO | TX | 79905 | UNIT | WSM | 4520102792 | | |
| EL PASO | TX | 79902 | UNIT | WSM | 4520102793 | | |
| EL PASO | TX | 79932 | UNIT | WSM | 4420102746 | | |
| EL PASO | TX | 79932 | UNIT | WSM | 4520102805 | | |
| EL PASO | TX | 79927 | UNIT | WSM | 4520102798 | | |
| EL PASO | TX | 79936 | UNIT | WSM | 4620102831 | | |
| El Paso | TX | 79932 | UNIT | WSM | 4520102783 | | |
| El Paso | TX | 79930 | UNIT | WSM | 4520102795 | | |
| El Paso | TX | 79938 | UNIT | WSM | 116189 | | |
| El Paso | TX | 79938 | UNIT | WSM | 4021104057 | | |
| El Paso | TX | 79924 | UNIT | WSM | 5221104203 | | |
| El Paso | TX | 79925-6333 | UNIT | WSM | 124547 | | |
| El Paso | CO | 80911-1713 | UNIT | WSM | 118858 | | |
| El Paso | CO | 80909-6024 | UNIT | WSM | 118865 | | |
| El Paso | CO | 80910-2628 | UNIT | WSM | 118886 | | |
| El Paso | CO | 80918-2937 | UNIT | WSM | 118894 | | |
| El Paso | TX | | UNIT | WSM | 104016 | | |
| El Paso | US-TX | 79915 | UNIT | WSM | 1113715 | | |
| El Paso | US-TX | 79936 | UNIT | WSM | 1111336 | | |
| El Paso | US-TX | 79925 | UNIT | WSM | 1111289 | | |
| El Paso | US-TX | 79925 | UNIT | WSM | 1026274 | | |
| El Paso | US-TX | 79905 | UNIT | WSM | 1113215 | | |
| El Paso | US-TX | 79928 | UNIT | WSM | 1111549 | | |
| El Paso | US-TX | 79938 | UNIT | WSM | 1112622 | | |
| El Paso | US-TX | 79924 | UNIT | WSM | 1111142 | | |
| El Paso | TX | 79925-6511 | UNIT | WSM | 1114044 | | |
| El Paso | TX | 79922-1354 | UNIT | WSM | 1112851 | | |
| El Paso | TX | 79906 | UNIT | WSM | 222104228 | | |
| El Paso | TX | 79906 | UNIT | WSM | 222104249 | | |
| El Paso | TX | 79906 | UNIT | WSM | 222104221 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104046 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104069 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104061 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| El Paso | TX | 79906 | UNIT | WSM | 4011104062 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104050 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104068 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104067 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104058 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104042 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104055 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104052 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104054 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104041 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104065 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104057 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104045 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104047 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104063 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104064 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021044066 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104040 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104049 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104056 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104059 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104060 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104043 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104044 | | |
| El Paso | TX | 79906 | UNIT | WSM | 4021104048 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104196 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104197 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104205 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104195 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104214 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104209 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104215 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104206 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| El Paso | TX | 79906 | UNIT | WSM | 5221104198 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104211 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104200 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104194 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104199 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104204 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104193 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104192 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104203 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104201 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104208 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104210 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104207 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104212 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104220 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104217 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104213 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104216 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104219 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104202 | | |
| El Paso | TX | 79906 | UNIT | WSM | 5221104218 | | |
| El Paso | TX | 79906 | UNIT | WSM | 822104306 | | |
| El Paso | TX | 79906 | UNIT | WSM | 822104283 | | |
| El Paso | TX | 79906 | UNIT | WSM | 822104281 | | |
| El Paso | TX | 79906 | UNIT | WSM | 822104284 | | |
| El Paso | TX | 79906 | UNIT | WSM | 822104299 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104330 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104316 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104327 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104317 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104334 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104315 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104318 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| El Paso | TX | 79906 | UNIT | WSM | 922104320 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104319 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104323 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104322 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104324 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104321 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104326 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104335 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104337 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104338 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104336 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104339 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104325 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104328 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104331 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104329 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104332 | | |
| El Paso | TX | 79906 | UNIT | WSM | 922104333 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103643 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103644 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103622 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103641 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103638 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103618 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103620 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103626 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103646 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103589 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103625 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103640 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103642 | | |
| El Paso | TX | 79906 | UNIT | WSM | 1121103645 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196772 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| El Segundo | CA | 90245 | UNIT | WSM | 4399196773 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196774 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196775 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196776 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196777 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196778 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196779 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197048 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197049 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197050 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197051 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196786 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196787 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196788 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196789 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196790 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197039 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197040 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196761 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196762 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196866 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196651 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197060 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399197061 | | |
| El Segundo | CA | 90245 | UNIT | WSM | 4399196654 | | |
| Elberfeld | IN | 47613 | UNIT | WSM | 422685_N | | |
| Eldorado | IL | 62930 | UNIT | WSM | 121955 | | |
| ELEANOR | WV | 25070-0243 | UNIT | WSM | 121985 | | |
| ELGIN | TX | 78621 | UNIT | WSM | 2519101490 | | |
| ELGIN | TX | 78621 | UNIT | WSM | 920101920 | | |
| ELGIN | IL | 60120-7800 | UNIT | WSM | 121774 | | |
| ELGIN | IL | 60123-1023 | UNIT | WSM | 121806 | | |
| Elgin | IL | 60120 | UNIT | WSM | 121894 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Elgin | US-IL | 60123 | UNIT | WSM | 1139904109797 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 81599 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 10609 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1411-6643CY | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 201142CA00305 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 10976 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 7069581 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 2036-6354CV | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1301-6154DR | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1.25293E+11 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 0201139C7 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 47472 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 78392 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 7053152 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 50760021 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 10079 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1238-6230AT | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 09026680AZ | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 10740057CM | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1.24356E+11 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 31005258 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 67774 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 54058 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 480-010149 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 677-010064 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 19526540CX | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 15786663D4 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 14676799AB | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 8735012786 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 123A0073012 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 00296578CX | | |
| Elgin | US-IL | 60120 | UNIT | WSM | - | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 218-339023 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Elgin | US-IL | 60120 | UNIT | WSM | 6023632 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 15376558CY | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 7068254 | | |
| ELGIN | US-IL | 60123 | UNIT | WSM | 11489387 | | |
| ELGIN | US-IL | 60123 | UNIT | WSM | 15240 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 20651 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 1364-6318BU | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 4490 | | |
| Elgin | US-ID | 60124 | UNIT | WSM | | | |
| Elgin | US-IL | 60120 | UNIT | WSM | - | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 4897-6521AX | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 200003BA00077 | | |
| Elgin | US-IL | 60124 | UNIT | WSM | | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 31032436 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 76340401AD | | |
| Elgin | US-IL | 60143 | UNIT | WSM | - | | |
| Elgin | US-IL | 60143 | UNIT | WSM | 1469-6277CT | | |
| Elgin | US-IL | 60143 | UNIT | WSM | 200208CA00220 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 6019691 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 2741 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 13086157DR | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1038-6209DS | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1005270 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 03236636BY | | |
| Elgin | US-IL | 60120 | UNIT | WSM | 797-010690 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1356112 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 187-010090 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | | | |
| Elgin | US-IL | 60120 | UNIT | WSM | | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1354029 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 15149 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Elgin | US-IL | 60123 | UNIT | WSM | 1.1211E+11 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 23776521AX | | |
| Elgin | US-IL | 60123 | UNIT | WSM | | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 1311233 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 7056119 | | |
| Elgin | US-IL | 60123 | UNIT | WSM | 10313753 | | |
| Elgin | US-IL | 60120 | UNIT | WSM | LCM400160030 | | |
| Elgin | TX | 78621 | UNIT | WSM | 513656_N | | |
| Elizabeth | IN | 47117 | UNIT | WSM | 787347 | | |
| Elizabethton | TN | 37643 | UNIT | WSM | 694397 | | |
| Elizabethton | TN | 37643 | UNIT | WSM | 658868 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 815631 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 135857 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 272963 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 726299_N | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 945614 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 262161 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 759571 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 538591 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 156131_N | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 233936 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 186264_N | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 942657 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 565993 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 394223 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 974756 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 395936 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 684965_N | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 842863_N | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 789895 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 145593 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 195675 | | |
| Elizabethtown | KY | 42701 | UNIT | WSM | 131129 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Elizabethtown | KY | 42701 | UNIT | WSM | 319597 | | |
| Elk | US-IL | 60007 | UNIT | WSM | | | |
| Elk Grove | CA | 95758 | UNIT | WSM | 108007 | | |
| Elk Grove | CA | 95758 | UNIT | WSM | 108006 | | |
| Elk Grove | CA | 95624 | UNIT | WSM | 100920 | | |
| Elk Grove | CA | 95758 | UNIT | WSM | 114059 | | |
| Elk Grove | CA | 95758 | UNIT | WSM | 113792 | | |
| Elk Grove | CA | 95624 | UNIT | WSM | 113996 | | |
| ELK GROVE | US-IL | 60007 | UNIT | WSM | 11123099 | | |
| ELK GROVE | US-IL | 60007 | UNIT | WSM | 221024328 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 25050077dn | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.36942E+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 0327-6622BY | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.3670SE+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1284-6545BY | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.36705E+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.11909E+12 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | ST306229102 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 7058860 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 76260571 | | |
| ELK GROVE | US-IL | 60007 | UNIT | WSM | 171-013299 | | |
| ELK GROVE | US-IL | 60007 | UNIT | WSM | 10536213 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.36942E+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.36942E+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 03276622BY | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 11112 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1284654SBX | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1.36705E+11 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 76260571DC | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 7058860 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | 1334254 | | |
| Elk Grove | US-IL | 60007 | UNIT | WSM | L300002863 | | |
| Elk Grove Vilalge | US-IL | 60007 | UNIT | WSM | 6013708 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Elk Grove Vialge | US-IL | 60007 | UNIT | WSM | 0850-6430CV | | |
| Elk Grove Vialge | US-IL | 60007 | UNIT | WSM | 200213CA00118 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 116041029 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 31039499 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 58331 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 6026552 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 0077-6588AY | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 1569-6577CX | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 1.12111E+11 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | - | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 3368-6468 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 2713-6485BW | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 12986 | | |
| ELK GROVE VILLAGE | US-IL | 60007 | UNIT | WSM | 7011395 | | |
| ELK GROVE VILLAGE | US-IL | 60007 | UNIT | WSM | 2079229 | | |
| ELK GROVE VILLAGE | US-IL | 60007 | UNIT | WSM | 6038873 | | |
| ELK GROVE VILLAGE | US-IL | 60007 | UNIT | WSM | 10817224 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 7022469 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 97740075 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 6995 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 66001285 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 2300-6354CO | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | - | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | - | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 49836527BX | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | - | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 1255460 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 11769 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 09296433CV | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | - | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 2297-6444DV | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 7040476 | | |
| Elk Grove Village | US-IL | 60007 | UNIT | WSM | 0025-6212DS | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Elk Grove Vlg | US-IL | 60007 | UNIT | WSM | 1.11909E+11 | | |
| Elk Grove Vlg | US-IL | 60007 | UNIT | WSM | SL305010067 | | |
| Elk Grove Vlg | US-IL | 60007 | UNIT | WSM | 0011 6527BX | | |
| Elk Grove Vlg | US-IL | 60007 | UNIT | WSM | 981-011486 | | |
| Elk Grove Vlg | US-IL | 60007 | UNIT | WSM | 200302AA00496 | | |
| Elkton | TN | 38455 | UNIT | WSM | 273111_N | | |
| ELKVIEW | WV | 25071-8169 | UNIT | WSM | 121962 | | |
| Ellabell | GA | 31308 | UNIT | WSM | 932614 | | |
| Ellensburg | WA | 98926 | UNIT | WSM | 100734 | | |
| Ellensburg | WA | | UNIT | WSM | 120283 | | |
| Ellensburg | WA | 98926 | UNIT | WSM | 1112137 | | |
| Ellenton | GA | 31747 | UNIT | WSM | 255832 | | |
| Ellerslie | GA | 31807 | UNIT | WSM | 812897 | | |
| Ellis | TX | 76065 | UNIT | WSM | 1112592 | | |
| Ellisville | MS | 39437-2413 | UNIT | WSM | 121608 | | |
| Elma | WA | | UNIT | WSM | 119136 | | |
| Elmhurst | US-IL | 60126 | UNIT | WSM | 70395431 | | |
| Elmhurst | US-IL | 60126 | UNIT | WSM | 1092669BBZ | | |
| Elmhurst | US-IL | 60126 | UNIT | WSM | 1-1701-5171 | | |
| Elmore | ID | 83623 | UNIT | WSM | 119872 | | |
| Elmwood Park | US-IL | 60707 | UNIT | WSM | 111012783 | | |
| ELOY | AZ | 85231 | UNIT | WSM | 421103345 | | |
| ELOY | AZ | 85231 | UNIT | WSM | 421103344 | | |
| ELOY | AZ | 85231 | UNIT | WSM | 12103198 | | |
| ELOY | US-AZ | 85231 | UNIT | WSM | 1113922 | | |
| ELSA | TX | 78543 | UNIT | WSM | 2519101505 | | |
| ELSA | TX | 78543 | UNIT | WSM | 720101880 | | |
| ELSA | US-TX | 78543 | UNIT | WSM | 1113247 | | |
| Elsberry | MO | 63343-1331 | UNIT | WSM | 121565 | | |
| Elwood | US-IL | 60421 | UNIT | WSM | 7042969 | | |
| Elwood | US-IL | 60421 | UNIT | WSM | 15546577CX | | |
| Elwood | US-IL | 60421 | UNIT | WSM | 03936736CZ | | |
| Elwood | US-IL | 60421 | UNIT | WSM | 7068256 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Emery | UT | 84120-3040 | UNIT | WSM | 1113133 | | |
| Eminence | KY | 40019-1157 | UNIT | WSM | 120474 | | |
| Encintas | CA | 92024 | UNIT | WSM | 4421104107 | | |
| Englewood | FL | 34224 | UNIT | WSM | 743135 | | |
| Englewood | FL | 34224 | UNIT | WSM | 779383 | | |
| Englewood | FL | 34224 | UNIT | WSM | 956539 | | |
| Englewood | TN | 37329 | UNIT | WSM | 261325 | | |
| Enigma | GA | 31749 | UNIT | WSM | 113755 | | |
| Enigma | GA | 31749 | UNIT | WSM | 394986 | | |
| Enigma | GA | 31749 | UNIT | WSM | 948868_N | | |
| ENNIS | TX | 75119 | UNIT | WSM | 520191797 | | |
| ENNIS | TX | 75119 | UNIT | WSM | 5119101705 | | |
| Ennis | MT | 59729 | UNIT | WSM | 121734 | | |
| ENNIS | US-TX | 75119 | UNIT | WSM | 1026189 | | |
| Enumclaw | WA | | UNIT | WSM | 119118 | | |
| Ephrata | WA | | UNIT | WSM | 120264 | | |
| Erie | PA | 16503-2513 | UNIT | WSM | 1112276 | | |
| Erlanger | KY | 41018-1812 | UNIT | WSM | 120433 | | |
| Erwin | TN | 37650 | UNIT | WSM | 191992 | | |
| Escambia | AL | 36502-2626 | UNIT | WSM | 111099 | | |
| Escambia | AL | 36502-2626 | UNIT | WSM | 1113195 | | |
| ESCONDIDO | CA | 92025 | UNIT | WSM | 103733 | | |
| Escondido | CA | 92026 | UNIT | WSM | 4421104108 | | |
| Escondido | CA | 92035 | UNIT | WSM | 1113692 | | |
| Estill Springs | TN | 37330 | UNIT | WSM | 316485 | | |
| Estill Springs | TN | 37330 | UNIT | WSM | 486698 | | |
| Estill Springs | TN | 37330 | UNIT | WSM | 579112 | | |
| Etowah | AL | 35901-3058 | UNIT | WSM | 111096 | | |
| Etowah | AL | 35901-3058 | UNIT | WSM | 1112577 | | |
| Etowah | TN | 37331 | UNIT | WSM | 336114 | | |
| Etowah | TN | 37331 | UNIT | WSM | 714374 | | |
| Etowah | TN | 37331 | UNIT | WSM | 225387_N | | |
| Etowah | TN | 37331 | UNIT | WSM | 279182 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| EUBANK | KY | 42567-8740 | UNIT | WSM | 120452 | | |
| Eubank | KY | 42567 | UNIT | WSM | 624999 | | |
| Eubank | KY | 42567 | UNIT | WSM | 126246 | | |
| Eugene | OR | 97402 | UNIT | WSM | 102986 | | |
| Eugene | OR | 97402 | UNIT | WSM | 1113496 | | |
| Euless | TX | 76039 | UNIT | WSM | 114291 | | |
| Euless | TX | 76039 | UNIT | WSM | 4399197010 | | |
| Eulless | TX | 76040 | UNIT | WSM | 2820102549 | | |
| Eustis | FL | 32736 | UNIT | WSM | 5320103170 | | |
| EUSTIS | FL | 32736 | UNIT | WSM | 4920102011 | | |
| Eustis | FL | 32726 | UNIT | WSM | 377657 | | |
| Eustis | FL | 32726 | UNIT | WSM | 748363_N | | |
| Eustis | FL | 32736 | UNIT | WSM | 355394 | | |
| Evangeline | LA | 70586-4326 | UNIT | WSM | 120620 | | |
| Evangeline | LA | 70586-3500 | UNIT | WSM | 120705 | | |
| Evangeline | LA | 70576 | UNIT | WSM | 120724 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 123A00132077 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 83248 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | R6066734 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 10667836 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | PLR100096 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | PLM170072 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 76830155BD | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6004790 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0618670982 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0382-6490CW | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 2188-6129CR | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 380543 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 44949 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0323-6636BY | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 9788 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 21026732 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 200802PA00321 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 7020538 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 1821-63630V | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6019242 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0128-6716BZ | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 7033856 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 123A99263099 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 91710035 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6018412 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6014742 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 7013661 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 15396631BY | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 2000238A00492 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 16769 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6914-0184CB | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 200837PA00138 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 10206 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 7044030 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 1.11901E+11 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 05926646CY | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 909-6074BQ | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 16770 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | - | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 12227 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 69528 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 04506707A2 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 91710036 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 45100 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6162 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | - | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0011-6753DZ | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0427-666308 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 19321 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | vm816st-ya0200 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 3236-6520AX | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | L2D0025801 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 76300448DC | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 31011166 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6045133 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 68140303CA | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 668-6658 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 24140023 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 31059312 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 68510070AB | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 1691 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0706672DY | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 331022728 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 97420005DK | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 84930402BBE | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 03796632BY | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6914 0382CB | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 6017251 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | - | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 68120857CA | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 85110298 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 91710038 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 3-1012643 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 76250050 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 21019181 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 431-017077 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 40999 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 18536595AY | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| EVANSTON | US-IL | 60202 | UNIT | WSM | 9785 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 5706241 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 2021-6557CX | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 1688 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 91710037 | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 1981-6538CX | | |
| EVANSTON | US-IL | 60202 | UNIT | WSM | 0091-6607BY | | |
| Evanston | US-IL | 60201 | UNIT | WSM | 200223AA00230 | | |
| Evanston | US-IL | 60201 | UNIT | WSM | | | |
| Evanston | US-IL | 60201 | UNIT | WSM | | | |
| Evansville | IN | 47711 | UNIT | WSM | 211642 | | |
| Evansville | IN | 47712 | UNIT | WSM | 966667 | | |
| Evansville | IN | 47725 | UNIT | WSM | 785322_N | | |
| Evansville | IN | 47712 | UNIT | WSM | 368555 | | |
| Evansville | IN | 47710 | UNIT | WSM | 685898 | | |
| Evansville | IN | 47714 | UNIT | WSM | 236673 | | |
| Evansville | IN | 47714 | UNIT | WSM | 256527_N | | |
| Evansville | IN | 47714 | UNIT | WSM | 532842_N | | |
| Evansville | IN | 47711 | UNIT | WSM | 166316 | | |
| Evansville | IN | 47711 | UNIT | WSM | 162831 | | |
| Evansville | IN | 47710 | UNIT | WSM | 685998 | | |
| Evansville | IN | 47713 | UNIT | WSM | 173163 | | |
| Evansville | IN | 47711 | UNIT | WSM | 132859 | | |
| Evart | MI | 49631 | UNIT | WSM | 121142 | | |
| EVARTS | KY | 40828-0938 | UNIT | WSM | 120432 | | |
| Evarts | KY | 40828 | UNIT | WSM | 863397 | | |
| Evarts | KY | 40828 | UNIT | WSM | 623339 | | |
| Everett | WA | 98208 | UNIT | WSM | 4399196560 | | |
| Everett | WA | | UNIT | WSM | 120255 | | |
| Everett | WA | | UNIT | WSM | 119068 | | |
| Everett | WA | | UNIT | WSM | 119087 | | |
| Everett | WA | | UNIT | WSM | 119102 | | |
| Evergreen Park | IL | 60643 | UNIT | WSM | s200307ba00909 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Evergreen Park | IL | 60643 | UNIT | WSM | 981-010862 | | |
| Evergreen Park | IL | 60643 | UNIT | WSM | 11907250061 | | |
| Ewing | KY | 41039 | UNIT | WSM | 556299 | | |
| Ewing | VA | 24248 | UNIT | WSM | 866871 | | |
| Fair Oaks | CA | 95628 | UNIT | WSM | 1112958 | | |
| Fairbury | IL | 61739-1543 | UNIT | WSM | 121930 | | |
| FAIRDALE | KY | 40118-0727 | UNIT | WSM | 120382 | | |
| FAIRMONT | WV | 26554-1875 | UNIT | WSM | 121992 | | |
| FAIRMONT | WV | 26554-4405 | UNIT | WSM | 122034 | | |
| Fairmont | WV | 26554 | UNIT | WSM | 122079 | | |
| FAIRVIEW | WV | 26570 | UNIT | WSM | 122037 | | |
| Fairview | TN | 37062 | UNIT | WSM | 998334 | | |
| Fairview | TN | 37062 | UNIT | WSM | 586416 | | |
| Fairview Heights | IL | 62208 | UNIT | WSM | 121898 | | |
| FALFURRIAS | TX | 78355 | UNIT | WSM | 720101852 | | |
| FALFURRIAS | TX | 78355 | UNIT | WSM | 2519101527 | | |
| FALFURRIAS | US-TX | 78355 | UNIT | WSM | 1113687 | | |
| Fall City | WA | 98024 | UNIT | WSM | 1112984 | | |
| Fall City | WA | 98024 | UNIT | WSM | 104181 | | |
| Falls Of Rough | KY | 40119 | UNIT | WSM | 847491_N | | |
| Falls Of Rough | KY | 40119 | UNIT | WSM | 199248_N | | |
| Falls Of Rough | KY | 40119 | UNIT | WSM | 579661 | | |
| FALMOUTH | KY | 41040-1309 | UNIT | WSM | 120404 | | |
| Farmington | CA | 95301 | UNIT | WSM | 102966 | | |
| Farmington | WV | 26571 | UNIT | WSM | 122060 | | |
| Farmington | CA | 95301 | UNIT | WSM | 1113058 | | |
| Farmington Hills | MI | 48336 | UNIT | WSM | 121350 | | |
| Faulkner | AR | 72032 | UNIT | WSM | 118586 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 2819101581 | | |
| Fayetteville | US-TN | 37334 | UNIT | WSM | 1028235 | | |
| Fayetteville | GA | 30214 | UNIT | WSM | 594126_N | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 512895 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 628293 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Fayetteville | TN | 37334 | UNIT | WSM | 272844 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 319469 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 399246 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 879425 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 716166 | | |
| Fayetteville | TN | 37334 | UNIT | WSM | 957691 | | |
| Federal Way | WA | 98003 | UNIT | WSM | 4399196561 | | |
| Federal Way | WA | 98003 | UNIT | WSM | 4399196561 | | |
| Federal Way | WA | | UNIT | WSM | 120265 | | |
| Fellsmere | FL | 32948 | UNIT | WSM | 943786_N | | |
| FENNVILLE | MI | 49408-9577 | UNIT | WSM | 121288 | | |
| FENTON | MO | 63026-4110 | UNIT | WSM | 121492 | | |
| Ferguson | MO | 63135-1148 | UNIT | WSM | 121573 | | |
| Fernandina Beach | FL | 32034 | UNIT | WSM | 357981_N | | |
| Ferndale | WA | 98248 | UNIT | WSM | 103091 | | |
| Ferndale | WA | | UNIT | WSM | 119067 | | |
| Ferndale | US-WA | 98248 | UNIT | WSM | 1112053 | | |
| Ferndale | US-WA | 98248 | UNIT | WSM | 1112052 | | |
| Fernley | NV | 89408-7655 | UNIT | WSM | 114293 | | |
| Fife | WA | | UNIT | WSM | 119120 | | |
| Fife Lake | MI | 49633 | UNIT | WSM | 121381 | | |
| Fillmore | IN | 46128 | UNIT | WSM | 535937 | | |
| Fisherville | KY | 40023 | UNIT | WSM | 519847 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 1121103635 | | |
| Fitzgerald | US-GA | | UNIT | WSM | 1112040 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 141273 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 716919 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 524463 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 435885_N | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 547746 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 536126_N | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 549676 | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 141268 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Fitzgerald | GA | 31750 | UNIT | WSM | 547358_N | | |
| Fitzgerald | GA | 31750 | UNIT | WSM | 753316_N | | |
| Flagler Beach | FL | 32136 | UNIT | WSM | 246252 | | |
| FLAGSTAFF | AZ | 86001 | UNIT | WSM | 103801 | | |
| FLAGSTAFF | AZ | 86004 | UNIT | WSM | 103896 | | |
| FLAGSTAFF | AZ | 86004 | UNIT | WSM | 5020103029 | | |
| FLAGSTAFF | AZ | 86001 | UNIT | WSM | 103889 | | |
| FLAGSTAFF | AZ | 86001 | UNIT | WSM | 103810 | | |
| Flagstaff | AZ | | UNIT | WSM | 118981 | | |
| Flagstaff | AZ | | UNIT | WSM | 120205 | | |
| FLAGSTAFF | US-AZ | 86001 | UNIT | WSM | 1112538 | | |
| FLAGSTAFF | US-AZ | 86004 | UNIT | WSM | 1112489 | | |
| Flat Lick | KY | 40935 | UNIT | WSM | 677561 | | |
| Flat Lick | KY | 40935 | UNIT | WSM | 372132 | | |
| Flat Lick | KY | 40935 | UNIT | WSM | 399432 | | |
| Flat Rock | MI | 48134 | UNIT | WSM | 121357 | | |
| FLATWOODS | KY | 41139-1989 | UNIT | WSM | 120352 | | |
| Fleming Island | FL | 32003 | UNIT | WSM | 239288 | | |
| FLEMINGSBURG | KY | 41041-1203 | UNIT | WSM | 120363 | | |
| Flemingsburg | KY | 41041 | UNIT | WSM | 182316 | | |
| Flemingsburg | KY | 41041 | UNIT | WSM | 712564 | | |
| Flint | MI | 48505-3556 | UNIT | WSM | 121061 | | |
| Flint | MI | 48506-2609 | UNIT | WSM | 121091 | | |
| Flint | MI | 48504 | UNIT | WSM | 121117 | | |
| FLINT | MI | 48532 | UNIT | WSM | 121122 | | |
| FLINT | MI | 48504-4336 | UNIT | WSM | 121143 | | |
| FLINT | MI | 48507-5219 | UNIT | WSM | 121231 | | |
| FLINT | MI | 48504-7519 | UNIT | WSM | 121233 | | |
| FLINT | MI | 48505-4825 | UNIT | WSM | 121245 | | |
| Flint | MI | 48506 | UNIT | WSM | 121271 | | |
| Flint | MI | 48503-1741 | UNIT | WSM | 121290 | | |
| Flint | MI | 48507-1559 | UNIT | WSM | 121305 | | |
| Flint | MI | 48504-6907 | UNIT | WSM | 121376 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Flintstone | GA | 30725 | UNIT | WSM | 319091_N | | |
| FLORA VISTA | NM | 87415 | UNIT | WSM | 103914 | | |
| Floral City | FL | 34436 | UNIT | WSM | 849153_N | | |
| Floral City | FL | 34436 | UNIT | WSM | 222845 | | |
| FLORENCE | AZ | 85232 | UNIT | WSM | 5120102062 | | |
| FLORENCE | AZ | 85232 | UNIT | WSM | 5120103057 | | |
| Florence | AZ | 85132 | UNIT | WSM | 103998 | | |
| Florence | SC | 29161 | UNIT | WSM | 123762 | | |
| Florence | SC | 29501-2825 | UNIT | WSM | 123791 | | |
| Florence | SC | 29560-2437 | UNIT | WSM | 115479 | | |
| Florence | KY | 41042 | UNIT | WSM | 120473 | | |
| Florence | KY | 41042 | UNIT | WSM | 120480 | | |
| Florence | KY | 41042-2517 | UNIT | WSM | 120506 | | |
| FLORENCE | AZ | 85232 | UNIT | WSM | 1112394 | | |
| FLORENCE | US-AZ | 85232 | UNIT | WSM | 1112395 | | |
| Florence | AZ | 85132 | UNIT | WSM | 1112664 | | |
| Florence | SC | 29501-5932 | UNIT | WSM | 962515 | | |
| Florence | KY | 41042 | UNIT | WSM | 264236 | | |
| Florence | KY | 41042 | UNIT | WSM | 145419 | | |
| Florence | SC | 29501 | UNIT | WSM | 293759 | | |
| Florence | SC | 29505 | UNIT | WSM | 984979 | | |
| Florence | SC | 29501 | UNIT | WSM | 516691 | | |
| Florence | SC | 29501 | UNIT | WSM | 119493 | | |
| Floresville | TX | 78114 | UNIT | WSM | 1121103602 | | |
| FLORESVILLE | TX | 78114 | UNIT | WSM | 5119101719 | | |
| FLORESVILLE | US-TX | 78114 | UNIT | WSM | 1114077 | | |
| Florida City | FL | 33034 | UNIT | WSM | 634332 | | |
| FLORISSANT | MO | 53033-4035 | UNIT | WSM | 121503 | | |
| Florissant | MO | 53031-7745 | UNIT | WSM | 121563 | | |
| Florissant | MO | 63031 | UNIT | WSM | 121568 | | |
| Florissant | MO | 63031 | UNIT | WSM | 121577 | | |
| Florissant | MO | 63031 | UNIT | WSM | 121579 | | |
| Floyd | VA | 29078 | UNIT | WSM | 106753 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Floyd | VA | 29078 | UNIT | WSM | 1112921 | | |
| Floyd | US-VA | 24091 | UNIT | WSM | 1027920 | | |
| Foley | MN | 56329-8750 | UNIT | WSM | 121452 | | |
| Folkston | GA | 31537 | UNIT | WSM | 946233_N | | |
| FOLLANSBEE | WV | 26037-1222 | UNIT | WSM | 121993 | | |
| Folsom | CA | 95630 | UNIT | WSM | 108312 | | |
| Folsom | CA | 95630 | UNIT | WSM | 1114147 | | |
| Folsom | CA | 95630 | UNIT | WSM | 1113674 | | |
| Folsom | CA | 95630 | UNIT | WSM | 1113673 | | |
| FONTANA | CA | 92335 | UNIT | WSM | 103694 | | |
| FONTANA | CA | 92335 | UNIT | WSM | 103713 | | |
| Fontana | CA | 92336 | UNIT | WSM | 108093 | | |
| Fontana | CA | 92336 | UNIT | WSM | 4421104109 | | |
| FONTANA | US-CA | 92335 | UNIT | WSM | 1111745 | | |
| FONTANA | US-CA | 92335 | UNIT | WSM | 1111939 | | |
| Fontana | CA | 92336 | UNIT | WSM | 1112812 | | |
| Ford Heights | IL | 60411 | UNIT | WSM | 121936 | | |
| Fordsville | KY | 42343 | UNIT | WSM | 636222_N | | |
| Fordsville | KY | 42343 | UNIT | WSM | 965519 | | |
| Fordsville | KY | 42343 | UNIT | WSM | 354128 | | |
| FOREST | VA | 24551 | UNIT | WSM | 219101384 | | |
| FOREST | US-VA | 24551 | UNIT | WSM | 1111778 | | |
| FOREST PARK | US-IL | 60130 | UNIT | WSM | 7066786 | | |
| FOREST PARK | US-IL | 60130 | UNIT | WSM | 11318930 | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 1322256 | | |
| Forest View | US-IL | 60638 | UNIT | WSM | | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 12644 | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 9804063AL | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 125645 | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 14982 | | |
| Forest View | US-IL | 60638 | UNIT | WSM | 112110142/8 | | |
| Forrest | MS | 39401-5510 | UNIT | WSM | 113569 | | |
| Forrest | MS | 39401 | UNIT | WSM | 121634 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| FORSYTH | MO | 55653-0982 | UNIT | WSM | 122476 | | |
| Forsyth | NC | 27101-4382 | UNIT | WSM | 1113334 | | |
| Forsyth | GA | 31029 | UNIT | WSM | 232928 | | |
| Fort Gaines | GA | 39851 | UNIT | WSM | 429123 | | |
| Fort Gaines | GA | 39851 | UNIT | WSM | 189322 | | |
| Fort Gay | US-WV | 25514 | UNIT | WSM | 1112242 | | |
| FORT LAUDERDALE | FL | 33311 | UNIT | WSM | 5320103175 | | |
| Fort Lauderdale | FL | 33316 | UNIT | WSM | 4399197070 | | |
| Fort Mccoy | FL | 32134 | UNIT | WSM | 127728_N | | |
| FORT MEADE | FL | 33841 | UNIT | WSM | 322104254 | | |
| FORT MEADE | US-FL | 33841 | UNIT | WSM | 1111417 | | |
| Fort Meade | FL | 33841 | UNIT | WSM | 715928 | | |
| Fort Mohave | AZ | 120224 | UNIT | WSM | 120224 | | |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103595 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103597 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5320103190 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5120103108 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 4720102907 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 421103291 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5320103194 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5320103179 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5120103134 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103396 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103377 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103628 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103624 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103400 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 112103637 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103390 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103389 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103378 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103592 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 1121103590 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Fort Myers | US-FL | 33912 | UNIT | WSM | 4921102996 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 121103613 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 621103390 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 5120103112 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104642 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104643 | LEE | 8/31/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104644 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104645 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 242210646 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104647 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422194648 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104649 | MCGRANE | 7/23/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104650 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104651 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104652 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104653 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104654 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104655 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104656 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104657 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104658 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104659 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104660 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104661 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104662 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104663 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104664 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104665 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104666 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104667 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104668 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104669 | SULLIVAN WATER | 12/30/2020 |
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104670 | SULLIVAN WATER | 12/30/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Fort Myers | US-FL | 33912 | UNIT | WSM | 2422104671 | SULLIVAN WATER | 12/30/2020 |
| FORT MYERS | FL | 33905 | UNIT | WSM | 4720102901 | | |
| FORT MYERS | FL | 33916 | UNIT | WSM | 4720102897 | | |
| FORT MYERS | FL | 33901 | UNIT | WSM | 4720102899 | | |
| Fort Myers | FL | 33901 | UNIT | WSM | 108234 | | |
| Fort Myers | FL | 33905 | UNIT | WSM | 2819101557 | | |
| Fort Myers | FL | 33967 | UNIT | WSM | 2819101670 | | |
| Fort Myers | FL | 33905 | UNIT | WSM | 2819101682 | | |
| Fort Myers | FL | | UNIT | WSM | 2422104651 | | |
| Fort Myers | FL | | UNIT | WSM | 2422104646 | | |
| Fort Myers | US-FL | 33967 | UNIT | WSM | 1113950 | | |
| Fort Myers | US-FL | 33905 | UNIT | WSM | 1113134 | | |
| Fort Myers | US-FL | 33901 | UNIT | WSM | 1112274 | | |
| Fort Myers | US-FL | 33905 | UNIT | WSM | 1111561 | | |
| Fort Myers | FL | 33905 | UNIT | WSM | 763593_N | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 158548 | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 997533 | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 583588_N | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 168561 | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 963319 | | |
| Fort Oglethorpe | GA | 30742 | UNIT | WSM | 752407 | | |
| Fort Pierce | FL | 34945 | UNIT | WSM | 513995_N | | |
| Fort Pierce | FL | 34982 | UNIT | WSM | 617647_N | | |
| Fort Pierce | FL | 34950 | UNIT | WSM | 229724_N | | |
| Fort Walton Beach | FL | 32548 | UNIT | WSM | 256124 | | |
| Fort Walton Beach | FL | 32548 | UNIT | WSM | 749124 | | |
| Fort Walton Beach | FL | 32548 | UNIT | WSM | 448846 | | |
| Fort Walton Beach | FL | 32548 | UNIT | WSM | 567443 | | |
| Fort Walton Beach | FL | 32547 | UNIT | WSM | 569441 | | |
| Fort Walton Beach | FL | 32547 | UNIT | WSM | 624396 | | |
| Fort Walton Beach | FL | 32548 | UNIT | WSM | 638214 | | |
| Fort Walton Beach | FL | 32547 | UNIT | WSM | 884986 | | |
| Fort White | FL | 32038 | UNIT | WSM | 748116 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Fort White | FL | 32038 | UNIT | WSM | 786386 | | |
| FORT WORTH | TX | 76103 | UNIT | WSM | 4420102723 | | |
| FORT WORTH | TX | 76126 | UNIT | WSM | 4420102745 | | |
| FORT WORTH | TX | 76107 | UNIT | WSM | 1420102082 | | |
| Fort Worth | TX | 76110 | UNIT | WSM | 114608 | | |
| Fort Worth | TX | 76110 | UNIT | WSM | 114610 | | |
| Fort Worth | TX | 76111 | UNIT | WSM | 2620102499 | | |
| Fort Worth | TX | 76133 | UNIT | WSM | 4399196610 | | |
| Fort Worth | TX | 76107 | UNIT | WSM | 4399196891 | | |
| FORT WORTH | US-TX | 76107 | UNIT | WSM | 1113114 | | |
| Fortson | GA | 31808 | UNIT | WSM | 3019101623 | | |
| Fortson | US-GA | 31808 | UNIT | WSM | 1112840 | | |
| Fortson | GA | 31808 | UNIT | WSM | 825652 | | |
| Fortson | GA | 31808 | UNIT | WSM | 354579_N | | |
| Fortson | GA | 31808 | UNIT | WSM | 219454 | | |
| Fountain | US-CO | 80817 | UNIT | WSM | PLR100138 | | |
| FOUNTAIN HILLS | AZ | 85268 | UNIT | WSM | 4920102947 | | |
| Fountain Valley | CA | 92708 | UNIT | WSM | 108162 | | |
| Fountain Valley | CA | 92708 | UNIT | WSM | 4421104110 | | |
| Fountain Valley | CA | 92708 | UNIT | WSM | 1114050 | | |
| Fox Chase | KY | 40165 | UNIT | WSM | 953977_N | | |
| FOX LAKE | IL | 60020-1872 | UNIT | WSM | 121797 | | |
| Francisco | IN | 47649 | UNIT | WSM | 146777 | | |
| FRANKFORT | KY | 40601-3242 | UNIT | WSM | 120330 | | |
| FRANKFORT | KY | 40601 | UNIT | WSM | 120467 | | |
| Frankfort | US-IL | 60423 | UNIT | WSM | | | |
| Frankfort | US-IL | 60423 | UNIT | WSM | 08856757AA | | |
| Frankfort | US-IL | 60441 | UNIT | WSM | 980-011828 | | |
| Frankfort | US-IL | 60441 | UNIT | WSM | 11766681AZ | | |
| Frankfort | US-IL | 60423 | UNIT | WSM | 7043111 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 959194 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 721772 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 477926 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Frankfort | KY | 40601 | UNIT | WSM | 539193 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 484793 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 497258 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 961654 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 881145 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 293571 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 652157 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 234558 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 281389 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 643197 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 159465_N | | |
| Frankfort | KY | 40601 | UNIT | WSM | 446743 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 743472 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 563688 | | |
| Frankfort | KY | 40601 | UNIT | WSM | 611758 | | |
| Franklin | TN | 37064 | UNIT | WSM | 1620102150 | | |
| Franklin | TN | 37064 | UNIT | WSM | 1620102182 | | |
| Franklin | TN | 37064 | UNIT | WSM | 1620102163 | | |
| Franklin | TN | 37067 | UNIT | WSM | 1620102166 | | |
| Franklin | MS | 39653-0709 | UNIT | WSM | 121670 | | |
| Franklin | AR | 72949 | UNIT | WSM | 111259 | | |
| Franklin | ID | 83263-1240 | UNIT | WSM | 119833 | | |
| Franklin | ID | 83237 | UNIT | WSM | 119878 | | |
| Franklin | LA | 71295-2224 | UNIT | WSM | 120722 | | |
| Franklin | LA | 71378 | UNIT | WSM | 120725 | | |
| FRANKLIN | WV | 26807-0490 | UNIT | WSM | 121979 | | |
| Franklin | OH | 43223-2111 | UNIT | WSM | 1113535 | | |
| Franklin | OH | 43206-2347 | UNIT | WSM | 1114006 | | |
| Franklin | US-TN | 37067 | UNIT | WSM | 1111470 | | |
| Franklin | PA | 17225-1522 | UNIT | WSM | 1111434 | | |
| Franklin | NC | 27525 | UNIT | WSM | 1112705 | | |
| Franklin | OH | 43224-2906 | UNIT | WSM | 1112719 | | |
| Franklin | OH | 43207-1462 | UNIT | WSM | 1112192 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Franklin | US-TN | 37064 | UNIT | WSM | 1112948 | | |
| Franklin | IN | 46131 | UNIT | WSM | 998619 | | |
| Franklin | IN | 46131 | UNIT | WSM | 832962 | | |
| Franklin | IN | 46131 | UNIT | WSM | 993215 | | |
| Franklin | KY | 42134 | UNIT | WSM | 491728 | | |
| Franklin | KY | 42134 | UNIT | WSM | 922174 | | |
| Franklin | KY | 42134 | UNIT | WSM | 546232 | | |
| Franklin | KY | 42134 | UNIT | WSM | 508680_N | | |
| Franklin City | VA | 24422-1604 | UNIT | WSM | 1111845 | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 12298288038 | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 123A00252062 | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 13436538CX | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 03726736CZ | | |
| FRANKLIN PARK | US-IL | 60131 | UNIT | WSM | 7069210 | | |
| FRANKLIN PARK | US-IL | 60131 | UNIT | WSM | 10738007 | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 31054181 | | |
| Franklin Park | US-IL | 60131 | UNIT | WSM | 201030BA00011 | | |
| Fraser | MI | 48026-2517 | UNIT | WSM | 121325 | | |
| Frederick | VA | 23851-2417 | UNIT | WSM | 1111377 | | |
| FREDERICKSBURG | TX | 78624 | UNIT | WSM | 5118101733 | | |
| Fredonia | KY | 42411 | UNIT | WSM | 888851 | | |
| FREEPORT | IL | 61032-6703 | UNIT | WSM | 121815 | | |
| Freeport | FL | 32439 | UNIT | WSM | 654551 | | |
| Fremont | CA | 94538 | UNIT | WSM | 4421104111 | | |
| Fremont | ID | 83445 | UNIT | WSM | 119835 | | |
| Fremont | ID | 83420 | UNIT | WSM | 119875 | | |
| FREMONT | MI | 49412-1451 | UNIT | WSM | 121154 | | |
| FRENCHBURG | KY | 40322-0547 | UNIT | WSM | 120426 | | |
| Frenchburg | KY | 40322 | UNIT | WSM | 397542 | | |
| FRESNO | CA | 93727 | UNIT | WSM | 103712 | | |
| Fresno | CA | 93728 | UNIT | WSM | 103673 | | |
| Fresno | CA | 93630-1030 | UNIT | WSM | 118776 | | |
| Fresno | CA | 93722-4555 | UNIT | WSM | 118782 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Fresno | CA | 93728 | UNIT | WSM | 118791 | | |
| Fresno | CA | 93702-3501 | UNIT | WSM | 118811 | | |
| Fresno | CA | 93706 | UNIT | WSM | 118816 | | |
| Friendsville | TN | 37737 | UNIT | WSM | 247714 | | |
| Frisco | TX | 75035 | UNIT | WSM | 4399196607 | | |
| Frisco | TX | 75033 | UNIT | WSM | 4399196609 | | |
| Frisco | TX | | UNIT | WSM | 2620102500 | | |
| Frisco | TX | | UNIT | WSM | 2820102524 | | |
| Fruitvale | TX | 75127 | UNIT | WSM | 2220102361 | | |
| Fruitvale | US-TX | 75127 | UNIT | WSM | 1111538 | | |
| Ft Lauderdale | FL | 33309 | UNIT | WSM | 4399197069 | | |
| Ft Stockton | TX | 79735 | UNIT | WSM | 5119101731 | | |
| Ft Stockton | US-TX | 79735 | UNIT | WSM | 961137 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 167-025841 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 1218581 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 21738 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 9756091 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 30501 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 30500 | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | N/A | | |
| Ft. Collins | US-CO | 80528 | UNIT | WSM | 1869 6480AW | | |
| Ft. Myers | FL | 33913 | UNIT | WSM | 4399197071 | | |
| Ft. Stockton | TX | 79735 | UNIT | WSM | 5119101714 | | |
| Ft. Stockton | US-TX | 79735 | UNIT | WSM | 1111961 | | |
| Fullerton | CA | 92831 | UNIT | WSM | 100754 | | |
| Fullerton | CA | 92881 | UNIT | WSM | 113727 | | |
| Fullerton | CA | 93036 | UNIT | WSM | 113736 | | |
| Fullerton | CA | 92833 | UNIT | WSM | 1121103610 | | |
| Fullerton | CA | 92831 | UNIT | WSM | 1111339 | | |
| Fulton | GA | 30354-1440 | UNIT | WSM | 111812 | | |
| Fulton | GA | 30316-3205 | UNIT | WSM | 111817 | | |
| Fulton | GA | 30268-1849 | UNIT | WSM | 111823 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Fulton | GA | 30291-1124 | UNIT | WSM | 111828 | | |
| Fulton | GA | 30318-4701 | UNIT | WSM | 111830 | | |
| Fulton | GA | 30331-4007 | UNIT | WSM | 111838 | | |
| Fulton | MO | 55251-2037 | UNIT | WSM | 121501 | | |
| Fulton | MS | 38843 | UNIT | WSM | 121725 | | |
| Fulton | GA | 30318-8402 | UNIT | WSM | 1113944 | | |
| Fulton | GA | 30331-4007 | UNIT | WSM | 1112746 | | |
| Fulton | GA | 30310-1400 | UNIT | WSM | 1113371 | | |
| Fulton | GA | 30354 | UNIT | WSM | 1113076 | | |
| Fulton | PA | 17233-8200 | UNIT | WSM | 1112039 | | |
| Gainesboro | TN | 38562 | UNIT | WSM | 336739 | | |
| Gainesville | FL | 32609 | UNIT | WSM | 421103316 | | |
| Gainesville | FL | 32609 | UNIT | WSM | 1113085 | | |
| Gainesville | FL | 32609 | UNIT | WSM | 418557 | | |
| Gainesville | FL | 32609 | UNIT | WSM | 851487 | | |
| Gainesville | FL | 32641 | UNIT | WSM | 334623 | | |
| Gainesville | FL | 32641 | UNIT | WSM | 942732 | | |
| Gainesville | FL | 32607 | UNIT | WSM | 836623 | | |
| Gainesville | FL | 32601 | UNIT | WSM | 441153_N | | |
| Gainesville | FL | 32653 | UNIT | WSM | 232251 | | |
| Gainesville | FL | 32608 | UNIT | WSM | 347917 | | |
| Gainesville | FL | 32605 | UNIT | WSM | 379476 | | |
| Gainesville | FL | 32601 | UNIT | WSM | 115198 | | |
| GALESBURG | IL | 61401-3962 | UNIT | WSM | 121831 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 1820102211 | | |
| Gallatin | US-TN | 37066 | UNIT | WSM | 1112164 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 845283_N | | |
| Gallatin | TN | 37066 | UNIT | WSM | 155437 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 456681 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 841216_N | | |
| Gallatin | TN | 37066 | UNIT | WSM | 755223 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 336561_N | | |
| Gallatin | TN | 37066 | UNIT | WSM | 464612_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Gallatin | TN | 37066 | UNIT | WSM | 278838 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 179818_N | | |
| Gallatin | TN | 37066 | UNIT | WSM | 212676 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 573445 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 442921_N | | |
| Gallatin | TN | 37066 | UNIT | WSM | 933185 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 746535 | | |
| Gallatin | TN | 37066 | UNIT | WSM | 218879_N | | |
| Gamaliel | KY | 42140 | UNIT | WSM | 881638 | | |
| Garciasville | TX | 78547 | UNIT | WSM | 114432 | | |
| GARDEN CITY | MI | 48135-2456 | UNIT | WSM | 121193 | | |
| Garden City | GA | 31408 | UNIT | WSM | 877796_N | | |
| Garden Groove | CA | 92845 | UNIT | WSM | 4421104112 | | |
| Garden Grove | CA | 92840 | UNIT | WSM | 101958 | | |
| Garden Grove | CA | 92854 | UNIT | WSM | 100871 | | |
| Garden Grove | CA | 92842 | UNIT | WSM | 108000 | | |
| Garden Grove | CA | 90620 | UNIT | WSM | 101573 | | |
| Garden Grove | CA | 90620 | UNIT | WSM | 1111472 | | |
| Garden Grove | US-CA | 92840 | UNIT | WSM | 1111535 | | |
| Garden Grove | CA | 92842 | UNIT | WSM | 1026608 | | |
| Garden Grove | CA | 92854 | UNIT | WSM | 1113667 | | |
| Garden Grove | CA | 92854 | UNIT | WSM | 1113666 | | |
| Gardena | CA | 90247 | UNIT | WSM | 100879 | | |
| Gardena | CA | 90249 | UNIT | WSM | 100837 | | |
| Gardena | CA | 90247 | UNIT | WSM | 108108 | | |
| Gardena | CA | 90247 | UNIT | WSM | 1291240 | | |
| Gardena | CA | 92049 | UNIT | WSM | 1291245 | | |
| Gardena | CA | 90247 | UNIT | WSM | 1111925 | | |
| Gardena | CA | 90249 | UNIT | WSM | 1111785 | | |
| Gardena | CA | 90247 | UNIT | WSM | 1111879 | | |
| Garfield | CO | 81635 | UNIT | WSM | 118891 | | |
| Garfield | UT | 84513 | UNIT | WSM | 1113306 | | |
| Garfield | KY | 42347 | UNIT | WSM | 438717_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Garland | TX | 75041 | UNIT | WSM | 4399196893 | | |
| Garland | AR | 71901-5432 | UNIT | WSM | 111208 | | |
| Garland | AR | 71913-6275 | UNIT | WSM | 111223 | | |
| Garland | AR | 71901-3004 | UNIT | WSM | 111250 | | |
| Garland | AR | 71913 | UNIT | WSM | 111256 | | |
| Garrison | KY | 41141 | UNIT | WSM | 120493 | | |
| Gary | US-IN | 46402 | UNIT | WSM | 5900-UR-05203 | | |
| Gary | US-IN | 46402 | UNIT | WSM | 01446535BX | | |
| Gary | US-IL | 46402 | UNIT | WSM | 17816026CP | | |
| Gary | US-IL | 46402 | UNIT | WSM | 7041828 | | |
| Gary | US-IN | 46404 | UNIT | WSM | 2767-6084CQ | | |
| GASSAWAY | WV | 26624-9316 | UNIT | WSM | 122001 | | |
| Gaston | NC | 28164-2052 | UNIT | WSM | 1111255 | | |
| Gate City | VA | 24290 | UNIT | WSM | 556345_N | | |
| GATESVILLE | TX | 76522 | UNIT | WSM | 720101905 | | |
| Gatlinburg | TN | 37738 | UNIT | WSM | 352684 | | |
| Gatlinburg | TN | 37738 | UNIT | WSM | 442517 | | |
| Gatlinburg | TN | 37738 | UNIT | WSM | 456478_N | | |
| Gatlinburg | TN | 37738 | UNIT | WSM | 513127_N | | |
| Gauley Bridge | WV | 25085 | UNIT | WSM | 121961 | | |
| Gautier | MS | 39553 | UNIT | WSM | 862271_N | | |
| Gem | ID | 83617 | UNIT | WSM | 119882 | | |
| Genesee | MI | 48437-7716 | UNIT | WSM | 121086 | | |
| GENEVA | FL | 32732 | UNIT | WSM | 4920103013 | | |
| GENEVA | US-FL | 32732 | UNIT | WSM | 1111636 | | |
| Georgetown | TX | 78628 | UNIT | WSM | 5220103155 | | |
| Georgetown | TX | 78626 | UNIT | WSM | 1520102128 | | |
| GEORGETOWN | TX | 78628 | UNIT | WSM | 1120101971 | | |
| GEORGETOWN | TX | 78626 | UNIT | WSM | 920101941 | | |
| GEORGETOWN | TX | 78626 | UNIT | WSM | 2819101605 | | |
| Georgetown | SC | 29510 | UNIT | WSM | 115478 | | |
| Georgetown | SC | 29440-3123 | UNIT | WSM | 115487 | | |
| Georgetown | KY | 40324 | UNIT | WSM | 120509 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| GEORGETOWN | IL | 61846-1725 | UNIT | WSM | 121810 | | |
| Georgetown | US-TX | 78626 | UNIT | WSM | 1112267 | | |
| GEORGETOWN | US-TX | 78626 | UNIT | WSM | 1111314 | | |
| Georgetown | GA | 39854 | UNIT | WSM | 586283_N | | |
| Georgetown | GA | 39854 | UNIT | WSM | 856716_N | | |
| Georgetown | GA | 39854 | UNIT | WSM | 137824_N | | |
| Georgetown | GA | 39854 | UNIT | WSM | 422379 | | |
| Georgetown | GA | 39854 | UNIT | WSM | 395859 | | |
| Georgetown | GA | 39854 | UNIT | WSM | 962313 | | |
| Georgetown | GA | 39854 | UNIT | WSM | 513518_N | | |
| Georgetown | IN | 47122 | UNIT | WSM | 675812 | | |
| Georgetown | KY | 40324 | UNIT | WSM | 931874 | | |
| Georgetown | KY | 40324 | UNIT | WSM | 663919 | | |
| Georgetown | KY | 40324 | UNIT | WSM | 393394 | | |
| Georgetown | KY | 40324 | UNIT | WSM | 654364_N | | |
| Georgetown | TN | 37336 | UNIT | WSM | 384695_N | | |
| Georgetown | TN | 37336 | UNIT | WSM | 831899 | | |
| Georgetown | TN | 37336 | UNIT | WSM | 241717 | | |
| GIBSONTON | FL | 33534 | UNIT | WSM | 421103296 | | |
| Gig Harbor | WA | | UNIT | WSM | 119141 | | |
| Gilbert | AZ | 85298 | UNIT | WSM | 102619 | | |
| Gilbert | AZ | 85234 | UNIT | WSM | 102609 | | |
| GILBERT | AZ | 85234 | UNIT | WSM | 4920102977 | | |
| GILBERT | AZ | 85292 | UNIT | WSM | 121103204 | | |
| GILBERT | AZ | 85296 | UNIT | WSM | 221103227 | | |
| GILBERT | AZ | 85296 | UNIT | WSM | 221103228 | | |
| GILBERT | AZ | 85232 | UNIT | WSM | 103881 | | |
| GILBERT | AZ | 85296 | UNIT | WSM | 221103248 | | |
| GILBERT | AZ | 85233 | UNIT | WSM | 103882 | | |
| GILBERT | AZ | 85296 | UNIT | WSM | 121103202 | | |
| GILBERT | AZ | 85233 | UNIT | WSM | 4920102963 | | |
| GILBERT | AZ | 85234 | UNIT | WSM | 103873 | | |
| GILBERT | AZ | 85296 | UNIT | WSM | 121103223 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Gilbert | AZ | 85296 | UNIT | WSM | 2519101500 | | |
| Gilbert | AZ | 85297 | UNIT | WSM | 103336 | | |
| GILBERT | AZ | 85233 | UNIT | WSM | 4920102937 | | |
| GILBERT | AZ | 85233 | UNIT | WSM | 4920102964 | | |
| GILBERT | AZ | 85297 | UNIT | WSM | 321103286 | | |
| GILBERT | AZ | 85297 | UNIT | WSM | 5220103153 | | |
| Gilbert | AZ | 85297 | UNIT | WSM | 4821104169 | | |
| Gilbert | AZ | 85296 | UNIT | WSM | 4821104170 | | |
| GILBERT | WV | 25621 | UNIT | WSM | 122035 | | |
| Gilbert | AZ | | UNIT | WSM | 119010 | | |
| Gilbert | AZ | | UNIT | WSM | 119012 | | |
| Gilbert | AZ | | UNIT | WSM | 119042 | | |
| Gilbert | AZ | | UNIT | WSM | 120199 | | |
| GILBERT | US-AZ | 85233 | UNIT | WSM | 1111436 | | |
| Gilbert | US-AZ | 85297 | UNIT | WSM | 1112908 | | |
| GILBERT | US-AZ | 85234 | UNIT | WSM | 1028213 | | |
| GILBERT | US-AZ | 85233 | UNIT | WSM | 1026440 | | |
| Gilbert | US-AZ | 85296 | UNIT | WSM | 1027521 | | |
| Gilbert | US-AZ | 85298 | UNIT | WSM | 1113735 | | |
| Gilbert | US-AZ | 85234 | UNIT | WSM | 1111878 | | |
| GILBERT | US-AZ | 85297 | UNIT | WSM | 1113759 | | |
| GILLETTE | WY | 82716 | UNIT | WSM | 122096 | | |
| Gilmer | TX | 75644 | UNIT | WSM | 2020102292 | | |
| Gilmer | US-TX | 75644 | UNIT | WSM | 114090 | | |
| Girdler | KY | 40943 | UNIT | WSM | 747358 | | |
| Girdler | KY | 40943 | UNIT | WSM | 429982 | | |
| Glade Spring | VA | 24340 | UNIT | WSM | 889414 | | |
| GLADSTONE | MI | 49837-1008 | UNIT | WSM | 121258 | | |
| GLADWIN | MI | 48624-2214 | UNIT | WSM | 121079 | | |
| GLASGOW | KY | 42141-1074 | UNIT | WSM | 120417 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 120487 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 146243 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 993795 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Glasgow | KY | 42141 | UNIT | WSM | 218229 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 133748 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 274281 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 443324 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 668682 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 695638 | | |
| Glasgow | KY | 42141 | UNIT | WSM | 673716 | | |
| Gleason | TN | 38229 | UNIT | WSM | 694322 | | |
| GLEN AVON | CA | 92509 | UNIT | WSM | 103785 | | |
| GLEN DANIEL | WV | 25844 | UNIT | WSM | 122046 | | |
| Glen Ellyn | US-IL | 60137 | UNIT | WSM | | | |
| Glen Ellyn | US-IL | 60137 | UNIT | WSM | | | |
| Glen Ellyn | US-IL | 60137 | UNIT | WSM | | | |
| Glen Ellyn | US-IL | 60137 | UNIT | WSM | | | |
| Glencoe | KY | 41046 | UNIT | WSM | 120491 | | |
| GLENCOE | MN | 55336-2610 | UNIT | WSM | 121440 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 108092 | | |
| Glendale | CA | 85301 | UNIT | WSM | 108143 | | |
| Glendale | AZ | 91208 | UNIT | WSM | 106713 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 102620 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 221103238 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 5220103156 | | |
| GLENDALE | AZ | 85302 | UNIT | WSM | 221103236 | | |
| GLENDALE | AZ | 85307 | UNIT | WSM | 421103335 | | |
| GLENDALE | AZ | 85308 | UNIT | WSM | 221103249 | | |
| GLENDALE | AZ | 85302 | UNIT | WSM | 221103244 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 221103232 | | |
| GLENDALE | AZ | 85037 | UNIT | WSM | 4620102814 | | |
| GLENDALE | AZ | 85305 | UNIT | WSM | 5220103141 | | |
| GLENDALE | AZ | 85308 | UNIT | WSM | 5220103154 | | |
| GLENDALE | AZ | 85302 | UNIT | WSM | 221103234 | | |
| GLENDALE | AZ | 85304 | UNIT | WSM | 5220103140 | | |
| GLENDALE | AZ | 85303 | UNIT | WSM | 5220103143 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Glendale | AZ | 85301 | UNIT | WSM | 103184 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 108187 | | |
| Glendale | AZ | 85303 | UNIT | WSM | 108213 | | |
| Glendale | AZ | 85303 | UNIT | WSM | 108212 | | |
| Glendale | CA | 85301 | UNIT | WSM | 108013 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 108141 | | |
| Glendale | AZ | 85302 | UNIT | WSM | 100909 | | |
| Glendale | CA | 91208 | UNIT | WSM | 100719 | | |
| Glendale | CA | 85301 | UNIT | WSM | 108150 | | |
| Glendale | AZ | 85303 | UNIT | WSM | 5118101331 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 100765 | | |
| Glendale | AZ | 85308 | UNIT | WSM | 107978 | | |
| Glendale | AZ | 85308 | UNIT | WSM | 114602 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 221103240 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 5220103162 | | |
| GLENDALE | AZ | 85302 | UNIT | WSM | 221103243 | | |
| GLENDALE | AZ | 85302 | UNIT | WSM | 221103252 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 5220103147 | | |
| GLENDALE | AZ | 85301 | UNIT | WSM | 5220102149 | | |
| Glendale | AZ | 85308 | UNIT | WSM | 4821104162 | | |
| Glendale | AZ | 85302 | UNIT | WSM | 4821104171 | | |
| Glendale | CA | 91205 | UNIT | WSM | 4421104113 | | |
| Glendale | AZ | | UNIT | WSM | 118994 | | |
| Glendale | AZ | | UNIT | WSM | 119016 | | |
| Glendale | AZ | | UNIT | WSM | 120187 | | |
| Glendale | AZ | | UNIT | WSM | 120192 | | |
| Glendale | AZ | | UNIT | WSM | 120196 | | |
| Glendale | AZ | | UNIT | WSM | 120215 | | |
| Glendale | AZ | | UNIT | WSM | 120235 | | |
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1113537 | | |
| Glendale | US-AZ | 85301 | UNIT | WSM | 1113566 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 1113795 | | |
| Glendale | US-AZ | 85302 | UNIT | WSM | 1111162 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1028538 | | |
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1113107 | | |
| GLENDALE | US-AZ | 85302 | UNIT | WSM | 1113256 | | |
| Glendale | US-AZ | 85301 | UNIT | WSM | 1028012 | | |
| Glendale | US-AZ | 85303 | UNIT | WSM | 1113634 | | |
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1113425 | | |
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1113449 | | |
| Glendale | US-AZ | 85304 | UNIT | WSM | 1111278 | | |
| Glendale | US-AZ | 85303 | UNIT | WSM | 1028638 | | |
| Glendale | AZ | 85303 | UNIT | WSM | 1113635 | | |
| Glendale | US-AZ | 85303 | UNIT | WSM | 1113721 | | |
| GLENDALE | US-AZ | 85301 | UNIT | WSM | 1113108 | | |
| Glendale | US-AZ | 85303 | UNIT | WSM | 1113824 | | |
| Glendale | AZ | 85302 | UNIT | WSM | 1113228 | | |
| GLENDALE | US-AZ | 85302 | UNIT | WSM | 1113257 | | |
| Glendale | US-AZ | 85301 | UNIT | WSM | 1113593 | | |
| Glendale | CA | 85301 | UNIT | WSM | 1113428 | | |
| Glendale | AZ | 91208 | UNIT | WSM | 1112390 | | |
| Glendale | CA | 85301 | UNIT | WSM | 1113502 | | |
| Glendale | CA | 85301 | UNIT | WSM | 1113337 | | |
| Glendale | AZ | 85301 | UNIT | WSM | 1113860 | | |
| Glendale | US-AZ | 85301 | UNIT | WSM | 1113328 | | |
| Glendale | CA | 91208 | UNIT | WSM | 1112514 | | |
| GLENDALE | US-WI | 53212 | UNIT | WSM | 933-010743 | | |
| Glendale Heights | IL | 60139-3746 | UNIT | WSM | 121907 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 299137040 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 1823-636300 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 7061335 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 02846642CY | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 201436CA00262 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 207008 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 20149CA00002 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 870847 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | L200009006 | | |
| Glendale Heights | US-IL | 60139 | UNIT | WSM | 107485 | | |
| Glendora | CA | 95365 | UNIT | WSM | 108116 | | |
| Glendora | AZ | 91740 | UNIT | WSM | 4421104114 | | |
| Glendora | CA | 91740 | UNIT | WSM | 964083 | | |
| Glendora | AZ | 91740 | UNIT | WSM | 1111375 | | |
| Glendora | CA | 95365 | UNIT | WSM | 744159_N | | |
| Glennville | GA | 30427 | UNIT | WSM | 584514 | | |
| Glennville | GA | 30427 | UNIT | WSM | 7038963 | | |
| GLENVIEW | US-IL | 60025 | UNIT | WSM | 28470104 | | |
| GLENVIEW | US-IL | 60025 | UNIT | WSM | 159-017194 | | |
| GLENVIEW | US-IL | 60025 | UNIT | WSM | 10758419 | | |
| Glenview | US-IL | 60026 | UNIT | WSM | | | |
| GLENVILLE | WV | 26351-1371 | UNIT | WSM | 121971 | | |
| Glenwood | US-IL | 60425 | UNIT | WSM | 187014434 | | |
| Glenwood | US-IL | 60425 | UNIT | WSM | 10086590AY | | |
| Glynn | GA | 31520-3020 | UNIT | WSM | 111806 | | |
| Gold Canyon | AZ | 85118 | UNIT | WSM | 100880 | | |
| GOLD CANYON | AZ | 85118 | UNIT | WSM | 103970 | | |
| Gold Canyon | US-AZ | 85118 | UNIT | WSM | 1028596 | | |
| Golden Valley | AZ | 86314 | UNIT | WSM | 101109 | | |
| Golden Valley | US-AZ | 86314 | UNIT | WSM | 1113320 | | |
| GONZALES | TX | 78629 | UNIT | WSM | 920101940 | | |
| Gooding | ID | 83355-5242 | UNIT | WSM | 119857 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 101104 | | |
| Goodlettsville | US-TN | 37072 | UNIT | WSM | 1111491 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 654411 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 316323_N | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 763843 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 713386 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Goodlettsville | TN | 37072 | UNIT | WSM | 942529_N | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 583111 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 527857 | | |
| Goodlettsville | TN | 37072 | UNIT | WSM | 814757 | | |
| Goodman | MS | 39079 | UNIT | WSM | 121718 | | |
| GOODYEAR | AZ | 85338 | UNIT | WSM | 521103373 | | |
| GOODYEAR | AZ | 85338 | UNIT | WSM | 521103349 | | |
| GOODYEAR | AZ | 85338 | UNIT | WSM | 421103326 | | |
| Goodyear | AZ | 85338 | UNIT | WSM | 103228 | | |
| GOODYEAR | AZ | 85338 | UNIT | WSM | 521103374 | | |
| GOODYEAR | AZ | 85338 | UNIT | WSM | 521103375 | | |
| Goodyear | AZ | 85338 | UNIT | WSM | 4821104172 | | |
| Goodyear | AZ | | UNIT | WSM | 118993 | | |
| Goodyear | AZ | | UNIT | WSM | 120195 | | |
| Goodyear | AZ | | UNIT | WSM | 120239 | | |
| GOODYEAR | US-AZ | 85338 | UNIT | WSM | 1111206 | | |
| GOODYEAR | US-AZ | 85338 | UNIT | WSM | 1111810 | | |
| GOODYEAR | US-AZ | 85338 | UNIT | WSM | 1111811 | | |
| Goodyear | AZ | 85338 | UNIT | WSM | 1111625 | | |
| Gordonsville | TN | 38563 | UNIT | WSM | 265539 | | |
| Graceville | FL | 32440 | UNIT | WSM | 894881 | | |
| Graceville | FL | 32440 | UNIT | WSM | 719429_N | | |
| Graceville | FL | 32440 | UNIT | WSM | 638792_N | | |
| Graceville | FL | 32440 | UNIT | WSM | 293742 | | |
| Graceville | FL | 32440 | UNIT | WSM | 965315_N | | |
| Graham | WA | | UNIT | WSM | 119099 | | |
| Granada Hills | CA | 91344 | UNIT | WSM | 107980 | | |
| Granada Hills | CA | 91344 | UNIT | WSM | 1111988 | | |
| Granada Hills | CA | 91344 | UNIT | WSM | 1111331 | | |
| Grand Junction | MI | 49056 | UNIT | WSM | 121393 | | |
| Grand Prairie | TX | 75052 | UNIT | WSM | 114430 | | |
| Grand Prairie | TX | 75052 | UNIT | WSM | 4399196895 | | |
| GRAND RAPIDS | MI | 49507-3031 | UNIT | WSM | 121070 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| GRAND RAPIDS | MI | 49506-1544 | UNIT | WSM | 121075 | | |
| GRAND RAPIDS | MI | 49503-1031 | UNIT | WSM | 121103 | | |
| GRAND RAPIDS | MI | 49512-1615 | UNIT | WSM | 121171 | | |
| GRAND RAPIDS | MI | 49508-1321 | UNIT | WSM | 121179 | | |
| GRAND RAPIDS | MI | 49503-5134 | UNIT | WSM | 121215 | | |
| GRAND RAPIDS | MI | 49504 | UNIT | WSM | 121227 | | |
| GRAND RAPIDS | MI | 49503 | UNIT | WSM | 121296 | | |
| Grand Rapids | MI | 49503-1905 | UNIT | WSM | 121332 | | |
| Grand Rapids | MI | 49504 | UNIT | WSM | 121358 | | |
| Grand Rapids | MI | 49507-3234 | UNIT | WSM | 121362 | | |
| Grand Rapids | MI | 49508-3638 | UNIT | WSM | 121383 | | |
| Grandview | WA | | UNIT | WSM | 119098 | | |
| GRANITE CITY | IL | 62040-5634 | UNIT | WSM | 121799 | | |
| GRANITE CITY | IL | 62040-3764 | UNIT | WSM | 121807 | | |
| Granite Falls | WA | 98252 | UNIT | WSM | 100629 | | |
| Granite Falls | US-WA | 98252 | UNIT | WSM | 1111398 | | |
| Graniteville | SC | 29829 | UNIT | WSM | 251995 | | |
| Grant | LA | 71417 | UNIT | WSM | 120728 | | |
| Grant | LA | 71467 | UNIT | WSM | 120803 | | |
| Grant | MI | 49327-9006 | UNIT | WSM | 121389 | | |
| Grantsville | WV | 26147-0678 | UNIT | WSM | 121984 | | |
| Grant-Valkaria | FL | 32949 | UNIT | WSM | 189921 | | |
| Grass Valley | CA | 95945 | UNIT | WSM | 108267 | | |
| Grass Valley | CA | 95945 | UNIT | WSM | 1113068 | | |
| Gravel Switch | KY | 40328 | UNIT | WSM | 658663 | | |
| Gray | GA | 31032 | UNIT | WSM | 449928 | | |
| GRAYLING | MI | 49738-2008 | UNIT | WSM | 121118 | | |
| GRAYSON | KY | 41143-1121 | UNIT | WSM | 120353 | | |
| Grayson | KY | 41143 | UNIT | WSM | 120533 | | |
| Grayson | KY | 41143 | UNIT | WSM | 399777 | | |
| Grayson | KY | 41143 | UNIT | WSM | 443385 | | |
| Grayson | KY | 41143 | UNIT | WSM | 212374 | | |
| Graysville | TN | 37338 | UNIT | WSM | 582575 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Graysville | TN | 37338 | UNIT | WSM | 586643 | | |
| Green Cove Springs | FL | 32043 | UNIT | WSM | 765248 | | |
| Green Cove Springs | FL | 32043 | UNIT | WSM | 778769 | | |
| GREEN RIVER | WY | 82935-4812 | UNIT | WSM | 122085 | | |
| GREEN VALLEY | AZ | 85614 | UNIT | WSM | 103827 | | |
| GREEN VALLEY | AZ | 85614 | UNIT | WSM | 103802 | | |
| Greenbrier | TN | 37073 | UNIT | WSM | 571125 | | |
| Greenbrier | TN | 37073 | UNIT | WSM | 514657 | | |
| Greencastle | IN | 46135 | UNIT | WSM | 533139 | | |
| Greene | MS | 39451-0658 | UNIT | WSM | 121641 | | |
| Greene | AR | 72450-4225 | UNIT | WSM | 118589 | | |
| Greene | TN | 37745-7607 | UNIT | WSM | 963077 | | |
| Greene | NC | 28580-1650 | UNIT | WSM | 1111312 | | |
| Greeneville | TN | 37743 | UNIT | WSM | 898375 | | |
| Greeneville | TN | 37743 | UNIT | WSM | 531289 | | |
| Greeneville | TN | 37745 | UNIT | WSM | 923789 | | |
| Greeneville | TN | 37745 | UNIT | WSM | 638386 | | |
| Greeneville | TN | 37743 | UNIT | WSM | 372146 | | |
| Greeneville | TN | 37745 | UNIT | WSM | 539614_N | | |
| Greenfield | IL | 62044-0119 | UNIT | WSM | 121934 | | |
| Greensboro | NC | 27298 | UNIT | WSM | 106703 | | |
| GREENSBORO | NC | 27406 | UNIT | WSM | 421103292 | | |
| Greensboro | NC | 27409 | UNIT | WSM | 101542 | | |
| Greensboro | US-NC | 27409 | UNIT | WSM | 1113376 | | |
| Greensboro | NC | 27298 | UNIT | WSM | 1112388 | | |
| Greensboro | NC | 27407 | UNIT | WSM | 953556_N | | |
| Greensboro | NC | 27455 | UNIT | WSM | 858377 | | |
| Greensburg | KY | 42743 | UNIT | WSM | 913196 | | |
| Greensburg | KY | 42743 | UNIT | WSM | 632347 | | |
| Greenville | SC | 29607-2546 | UNIT | WSM | 123767 | | |
| Greenville | SC | 29650-1638 | UNIT | WSM | 123784 | | |
| Greenville | SC | 29607-1919 | UNIT | WSM | 123789 | | |
| Greenville | SC | 29605-4219 | UNIT | WSM | 123792 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Greenville | SC | 29609-4381 | UNIT | WSM | 115473 | | |
| Greenville | SC | 29611 | UNIT | WSM | 115476 | | |
| Greenville | SC | 29605-2146 | UNIT | WSM | 115486 | | |
| Greenville | SC | 29611-3905 | UNIT | WSM | 115498 | | |
| GREENVILLE | KY | 42345-1556 | UNIT | WSM | 120419 | | |
| GREENVILLE | MI | 48838-1838 | UNIT | WSM | 121148 | | |
| GREENVILLE | MS | 38701-3713 | UNIT | WSM | 121587 | | |
| Greenville | MS | 38701 | UNIT | WSM | 121721 | | |
| Greenville | SC | 29609-3141 | UNIT | WSM | 1112223 | | |
| Greenville | KY | 42345 | UNIT | WSM | 239679 | | |
| Greenville | KY | 42345 | UNIT | WSM | 395257_N | | |
| Greenville | KY | 42345 | UNIT | WSM | 572595 | | |
| Greenville | KY | 42345 | UNIT | WSM | 847966_N | | |
| Greenville | MS | 38703 | UNIT | WSM | 852952 | | |
| Greenwood | SC | 29646-3030 | UNIT | WSM | 115465 | | |
| Greenwood | SC | 29646-3931 | UNIT | WSM | 115490 | | |
| Greenwood | MS | 38930 | UNIT | WSM | 121712 | | |
| Greenwood | IN | 46143 | UNIT | WSM | 788298 | | |
| Greenwood | IN | 46143 | UNIT | WSM | 268675 | | |
| Greenwood | IN | 46142 | UNIT | WSM | 617222 | | |
| Greenwood | SC | 29649 | UNIT | WSM | 522675 | | |
| Greenwood | SC | 29649 | UNIT | WSM | 818778 | | |
| Greenwood | SC | 29646 | UNIT | WSM | 621644 | | |
| Greenwood | SC | 29649 | UNIT | WSM | 585666 | | |
| Greer | OK | 73547 | UNIT | WSM | 123312 | | |
| Grenada | MS | 38901-5106 | UNIT | WSM | 113565 | | |
| Grenada | MS | 38901 | UNIT | WSM | 121693 | | |
| Gresham | OR | 97030 | UNIT | WSM | 4399196549 | | |
| Greybull | WY | 82426-1830 | UNIT | WSM | 122110 | | |
| Groveland | FL | 34736 | UNIT | WSM | 432386 | | |
| GROVES | TX | 77619 | UNIT | WSM | 1120101992 | | |
| GROVES | TX | 77619 | UNIT | WSM | 51190173 6 | | |
| Guadalupe | AZ | 85202 | UNIT | WSM | 103600 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Guadalupe | US-AZ | 85202 | UNIT | WSM | 1112453 | | |
| Guilford | NC | 27405-5357 | UNIT | WSM | 1112386 | | |
| Gulfport | MS | 39507-3201 | UNIT | WSM | 121599 | | |
| Gulfport | MS | 39501 | UNIT | WSM | 121688 | | |
| Gulfport | MS | 39503 | UNIT | WSM | 121689 | | |
| Gulfport | MS | 39501 | UNIT | WSM | 815635 | | |
| Gulfport | MS | 39501 | UNIT | WSM | 772669_N | | |
| Gulfport | MS | 39501 | UNIT | WSM | 498481 | | |
| Gulfport | MS | 39503 | UNIT | WSM | 961418 | | |
| GURNEE | IL | 50031-3734 | UNIT | WSM | 121881 | | |
| GURNEE | US-IL | 60031 | UNIT | WSM | 159-016990 | | |
| GURNEE | US-IL | 60031 | UNIT | WSM | 159-015117 | | |
| Guston | KY | 40142 | UNIT | WSM | 124665_N | | |
| Guthrie | KY | 42234 | UNIT | WSM | 876498 | | |
| Gwinn | MI | 49841 | UNIT | WSM | 121130 | | |
| Haddock | GA | 31033 | UNIT | WSM | 2819101606 | | |
| Haddock | US-GA | 31033 | UNIT | WSM | 1026658 | | |
| Hahira | GA | 31632 | UNIT | WSM | 412598 | | |
| Hahira | GA | 31632 | UNIT | WSM | 168946 | | |
| Hahira | GA | 31632 | UNIT | WSM | 686973 | | |
| Hahira | GA | 31632 | UNIT | WSM | 154838 | | |
| Hale | MI | 48739 | UNIT | WSM | 121207 | | |
| Halifax | NC | 27823-1425 | UNIT | WSM | 1111108 | | |
| Hamilton | TN | 37402-1200 | UNIT | WSM | 123996 | | |
| Hamilton | TN | 37412-4225 | UNIT | WSM | 124002 | | |
| Hamilton | OH | 45237-2112 | UNIT | WSM | 1113865 | | |
| Hamilton | GA | 31811 | UNIT | WSM | 892553 | | |
| HAMLIN | WV | 25523-1315 | UNIT | WSM | 121980 | | |
| Hammond | US-IN | 46323 | UNIT | WSM | 504847 | | |
| Hammond | US-IN | 46323 | UNIT | WSM | L200009008 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 1.12002E+11 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 13306265081 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 83170276AC | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Hammond | US-IN | 46320 | UNIT | WSM | L2-00005941 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 2818-6909DW | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 15C012000039 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 15C012000252 | | |
| Hammond | US-IN | 46327 | UNIT | WSM | 1330-6185BS | | |
| Hammond | US-IN | 46327 | UNIT | WSM | 111012785 | | |
| Hammond | US-IN | 46323 | UNIT | WSM | 595230 | | |
| Hammond | US-IN | 46323 | UNIT | WSM | 6050499 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 526379 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 526395 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | CS1200200187 | | |
| Hammond | US-IN | 46320 | UNIT | WSM | 7038953 | | |
| Hampton | SC | 29945-2303 | UNIT | WSM | 123788 | | |
| Hampton | SC | 29924-1706 | UNIT | WSM | 115485 | | |
| Hampton | SC | 29918 | UNIT | WSM | 1114012 | | |
| Hampton | VA | 23223-1331 | UNIT | WSM | 1112799 | | |
| Hampton | VA | 23434-3003 | UNIT | WSM | 1113349 | | |
| Hampton | TN | 37658 | UNIT | WSM | 525181 | | |
| HANCOCK | MI | 49930 | UNIT | WSM | 121157 | | |
| HANFORD | CA | 93230 | UNIT | WSM | 103715 | | |
| HANNIBAL | MO | 63401-4060 | UNIT | WSM | 121482 | | |
| Hanover Park | US-IL | 60133 | UNIT | WSM | 331024843 | | |
| Hanover Park | US-IL | 60133 | UNIT | WSM | 95630043 | | |
| Hanover Park | US-KS | 60133 | UNIT | WSM | 3093 | | |
| Hanover Park | US-KS | 60133 | UNIT | WSM | 1.12108E+11 | | |
| Hanover Park | US-KS | 60133 | UNIT | WSM | 1.12108E+11 | | |
| Hanover Park | US-KS | 60133 | UNIT | WSM | 1.12108E+11 | | |
| Hanover Park | US-KS | 60133 | UNIT | WSM | 11410 | | |
| Hanover Park | US-IL | 60133 | UNIT | WSM | 6003859 | | |
| Hanover Park | US-IL | 60133 | UNIT | WSM | 0631-6499BW | | |
| Harbor City | CA | 90710 | UNIT | WSM | 101589 | MCGRANE | 7/23/2020 |
| Harbor City | CA | 90710 | UNIT | WSM | 4421104115 | | |
| Harbor City | US-CA | 90710 | UNIT | WSM | 1111347 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| HARBOR SPRINGS | MI | 49740-1160 | UNIT | WSM | 121262 | | |
| Hardin | MT | 59034 | UNIT | WSM | 121727 | | |
| Hardinsburg | KY | 40143 | UNIT | WSM | 562322 | | |
| Hardinsburg | KY | 40143 | UNIT | WSM | 283795 | | |
| HARKER HEIGHTS | TX | 76543 | UNIT | WSM | 920101959 | | |
| Harlan | KY | 40831-2501 | UNIT | WSM | 120526 | | |
| Harlan | KY | 40831 | UNIT | WSM | 993367 | | |
| Harlem | GA | 30814 | UNIT | WSM | 663646_N | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 2819101653 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 520101831 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 520101823 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 720101862 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 2819101576 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 520101843 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 720101850 | | |
| HARLINGEN | TX | 78550 | UNIT | WSM | 5119101785 | | |
| Harlingen | TX | | UNIT | WSM | 1820102254 | | |
| Harlingen | TX | | UNIT | WSM | 2020102319 | | |
| HARLINGEN | US-TX | 78550 | UNIT | WSM | 1111492 | | |
| HARLINGEN | US-TX | 78550 | UNIT | WSM | 1111328 | | |
| HARLINGEN | US-TX | 78550 | UNIT | WSM | 1111329 | | |
| Harlingen | US-TX | 78550 | UNIT | WSM | 1114037 | | |
| Harned | KY | 40144 | UNIT | WSM | 862391_N | | |
| Harnett | NC | 27501 | UNIT | WSM | 1113042 | | |
| Harper Woods | MI | 48225 | UNIT | WSM | 121321 | | |
| HARRIMAN | TN | 37748 | UNIT | WSM | 100789 | | |
| HARRIMAN | IN-TN | 37748 | UNIT | WSM | 1112041 | | |
| Harriman | TN | 37748 | UNIT | WSM | 262621 | | |
| Harriman | TN | 37748 | UNIT | WSM | 756445_N | | |
| Harriman | TN | 37748 | UNIT | WSM | 935325 | | |
| Harriman | TN | 37748 | UNIT | WSM | 627662 | | |
| Harriman | TN | 37748 | UNIT | WSM | 633229 | | |
| Harriman | TN | 37748 | UNIT | WSM | 327369 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Harriman | TN | 37748 | UNIT | WSM | 631458 | | |
| Harriman | TN | 37748 | UNIT | WSM | 848199 | | |
| Harriman | TN | 37748 | UNIT | WSM | 233455 | | |
| Harriman | TN | 37748 | UNIT | WSM | 857972 | | |
| Harris | TX | 77089-2410 | UNIT | WSM | 116191 | | |
| Harris | TX | 77014-1902 | UNIT | WSM | 116195 | | |
| Harris | TX | 77016-4424 | UNIT | WSM | 124549 | | |
| Harris | TX | 77037-2363 | UNIT | WSM | 124550 | | |
| Harris | TX | 77506-5270 | UNIT | WSM | 124551 | | |
| Harris | TX | 77598-2202 | UNIT | WSM | 124553 | | |
| Harris | TX | 77045-5168 | UNIT | WSM | 124554 | | |
| Harris | GA | 31822 | UNIT | WSM | 111898 | | |
| Harris | TX | 77520-3455 | UNIT | WSM | 1112307 | | |
| Harris | TX | 77060-6102 | UNIT | WSM | 1111984 | | |
| Harris | TX | 77493 | UNIT | WSM | 1112190 | | |
| Harris | TX | 77055-2006 | UNIT | WSM | 1113909 | | |
| Harris | TX | 77044 | UNIT | WSM | 1113991 | | |
| Harris | TX | 77049-4523 | UNIT | WSM | 1113359 | | |
| Harris | TX | 77096-1021 | UNIT | WSM | 1113361 | | |
| Harris | TX | 77087-4643 | UNIT | WSM | 1113883 | | |
| Harris | TX | 77080-5447 | UNIT | WSM | 1114421 | | |
| Harris | TX | 77088-1255 | UNIT | WSM | 1113415 | | |
| Harrison | MS | 39501-2476 | UNIT | WSM | 121661 | | |
| Harrison | MS | 39501-7410 | UNIT | WSM | 121662 | | |
| Harrison | MS | 39532 | UNIT | WSM | 121669 | | |
| Harrison | MS | 39501-6450 | UNIT | WSM | 121671 | | |
| Harrison | MS | 39503 | UNIT | WSM | 121674 | | |
| Harrison | MS | 39531-3338 | UNIT | WSM | 121678 | | |
| Harrison | MS | 39532-2017 | UNIT | WSM | 121682 | | |
| Harrison | MS | 39503 | UNIT | WSM | 121684 | | |
| Harrison | IA | 51555-1645 | UNIT | WSM | 119815 | | |
| HARRISON | MI | 48625-8401 | UNIT | WSM | 121190 | | |
| Harrison | WV | 26037-1222 | UNIT | WSM | 1111777 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Harrison | TN | 37341 | UNIT | WSM | 731999 | | |
| Harrison | TN | 37341 | UNIT | WSM | 943373 | | |
| Harrison | TN | 37341 | UNIT | WSM | 772352 | | |
| HARRISONBURG | VA | 22801 | UNIT | WSM | 219101415 | | |
| HARRISVILLE | MI | 48740-9775 | UNIT | WSM | 121263 | | |
| HARRISVILLE | WV | 26362-1363 | UNIT | WSM | 122032 | | |
| Harrodsburg | KY | 40330 | UNIT | WSM | 778136_N | | |
| Harrodsburg | KY | 40330 | UNIT | WSM | 482281 | | |
| Harrodsburg | KY | 40330 | UNIT | WSM | 682912 | | |
| Hart | GA | 30643 | UNIT | WSM | 111914 | | |
| Hart | MI | 49420-8131 | UNIT | WSM | 121121 | | |
| HARTFORD | MI | 49057-1005 | UNIT | WSM | 121195 | | |
| Hartford | KY | 42347 | UNIT | WSM | 424689 | | |
| Hartford | KY | 42347 | UNIT | WSM | 837958 | | |
| Hartford | KY | 42347 | UNIT | WSM | 481499 | | |
| Hartford | KY | 42347 | UNIT | WSM | 534275 | | |
| HARTS | WV | 25524 | UNIT | WSM | 122044 | | |
| HARTSELLE | AL | 35640 | UNIT | WSM | 419101475 | | |
| HARTSELLE | US-AL | 35640 | UNIT | WSM | 1112352 | | |
| Hartsville | IN | 47244 | UNIT | WSM | 575632 | | |
| Hartsville | SC | 29550 | UNIT | WSM | 461276 | | |
| Hartsville | TN | 37074 | UNIT | WSM | 665733 | | |
| Hartsville | TN | 37074 | UNIT | WSM | 467641 | | |
| HARVEY | IL | 60426-1727 | UNIT | WSM | 121764 | | |
| HARVEY | IL | 60426-4931 | UNIT | WSM | 121841 | | |
| Harvey | US-IL | 60426 | UNIT | WSM | 6541cx | | |
| Harvey | US-IL | 60426 | UNIT | WSM | SL202109020 | | |
| Harvey | US-IL | 60426 | UNIT | WSM | s#2780065DO | | |
| Harvey | US-IL | 60426 | UNIT | WSM | 123A00276058 | | |
| HARWOOD HEIGHTS | US-IL | 60706 | UNIT | WSM | 6049222 | | |
| HARWOOD HEIGHTS | US-IL | 60706 | UNIT | WSM | 624869 | | |
| Harwood Heights | US-IL | 60706 | UNIT | WSM | | | |
| Harwood Heights | US-IL | 60706 | UNIT | WSM | LV2018431701802 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Harwood Heights | US-IL | 60706 | UNIT | WSM | 02706593AY | | |
| Haskell | TX | 79521 | UNIT | WSM | 2520102405 | | |
| HASTINGS | FL | 32145 | UNIT | WSM | 4720102919 | | |
| HASTINGS | FL | 32145 | UNIT | WSM | 1121103636 | | |
| HASTINGS | MI | 49058-1658 | UNIT | WSM | 121064 | | |
| HASTINGS | US-FL | 32145 | UNIT | WSM | 114148 | | |
| HATTIESBURG | MS | 39401-5083 | UNIT | WSM | 121603 | | |
| Hattiesburg | MS | 39402 | UNIT | WSM | 121698 | | |
| Havana | FL | 32333 | UNIT | WSM | 324475 | | |
| Havana | FL | 32333 | UNIT | WSM | 479728_N | | |
| Havana | FL | 32333 | UNIT | WSM | 764737 | | |
| HAVASU CITY | AZ | 86403 | UNIT | WSM | 103814 | | |
| Hawesville | KY | 42348 | UNIT | WSM | 576475 | | |
| Hawesville | KY | 42348 | UNIT | WSM | 393959 | | |
| Hawesville | KY | 42348 | UNIT | WSM | 393959_N | | |
| Hawkins | TN | 37711 | UNIT | WSM | 124000 | | |
| Hawkinsville | GA | 31036 | UNIT | WSM | 841777_N | | |
| Hawkinsville | GA | 31036 | UNIT | WSM | 157521_N | | |
| Hawkinsville | GA | 31036 | UNIT | WSM | 984236 | | |
| Hawthorne | CA | 90350 | UNIT | WSM | 100929 | | |
| Hawthorne | CA | 90250 | UNIT | WSM | 4421104116 | | |
| Hawthorne | CA | 90350 | UNIT | WSM | 1111659 | | |
| Hawthorne | FL | 32640 | UNIT | WSM | 846386 | | |
| Hayward | CA | 94545 | UNIT | WSM | 4421104117 | | |
| Hayward | CA | 94544 | UNIT | WSM | 4421104118 | | |
| HAZARD | KY | 41701-9405 | UNIT | WSM | 120402 | | |
| Hazard | KY | 41701-1352 | UNIT | WSM | 120492 | | |
| Hazard | KY | 41701 | UNIT | WSM | 348544_N | | |
| Hazel Crest | IL | 60429-2007 | UNIT | WSM | 121899 | | |
| Hazel Crest | US-IL | 60429 | UNIT | WSM | 933011954 | | |
| Hazel Crest | US-IL | 60429 | UNIT | WSM | 1311215 | | |
| Hazel Park | MI | 48030-1108 | UNIT | WSM | 121150 | | |
| Hazelwood | MO | 63042 | UNIT | WSM | 121581 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Hazlehurst | GA | 31539 | UNIT | WSM | 777759 | | |
| Hazlehurst | GA | 31539 | UNIT | WSM | 791427 | | |
| Hazlehurst | GA | 31539 | UNIT | WSM | 156499 | | |
| Healdsburg | CA | 90262 | UNIT | WSM | 113739 | | |
| HEALDSBURG | CA | 95448 | UNIT | WSM | 103758 | | |
| HEBER | AZ | 85928 | UNIT | WSM | 5120102056 | | |
| HEBER | US-AZ | 85928 | UNIT | WSM | 1112106 | | |
| Heidelberg | MS | 39439 | UNIT | WSM | 121697 | | |
| Heidelberg | MS | 39439 | UNIT | WSM | 758964 | | |
| Heidrick | KY | 40949 | UNIT | WSM | 984912 | | |
| Heidrick | KY | 40949 | UNIT | WSM | 324849 | | |
| Heiskell | TN | 37754 | UNIT | WSM | 794528 | | |
| Helendale | CA | 92342 | UNIT | WSM | 100795 | | |
| Helendale | CA | 92342 | UNIT | WSM | 1112449 | | |
| Helenwood | TN | 37755 | UNIT | WSM | 587556 | | |
| Helenwood | TN | 37755 | UNIT | WSM | 397863 | | |
| Hemet | CA | 92544 | UNIT | WSM | 107984 | | |
| Hemet | CA | 92557 | UNIT | WSM | 102960 | | |
| HEMET | CA | 92545 | UNIT | WSM | 103775 | | |
| Hemet | CA | 92544 | UNIT | WSM | 101142 | | |
| Hemet | CA | 92545 | UNIT | WSM | 4421104119 | | |
| Hemet | CA | 92557 | UNIT | WSM | 1113551 | | |
| Hemet | CA | 92544 | UNIT | WSM | 1111680 | | |
| Hemet | US-CA | 92544 | UNIT | WSM | 1113028 | | |
| Hemlock | MI | 48626 | UNIT | WSM | 121169 | | |
| Hempstead | AR | 71801-6524 | UNIT | WSM | 118584 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 158-018679 | DEAN | 10/21/2018 |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 2001111CA00098 | DEAN | 10/21/2018 |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 645431 | DEAN | 10/21/2018 |
| Henderson | NV | 89011 | UNIT | WSM | 5218101357 | | |
| HENDERSON | NV | 89015 | UNIT | WSM | 4720102838 | | |
| Henderson | TN | 37075 | UNIT | WSM | 1820102221 | | |
| Henderson | TN | 37075 | UNIT | WSM | 1620102188 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| HENDERSON | NV | 89014 | UNIT | WSM | 5218101344 | | |
| HENDERSON | NV | 89014 | UNIT | WSM | 103365 | | |
| HENDERSON | NV | 89014 | UNIT | WSM | 5018101279 | | |
| HENDERSON | NV | 89074 | UNIT | WSM | 50188101299 | | |
| HENDERSON | NV | 89014 | UNIT | WSM | 5118101310 | | |
| HENDERSON | NV | 89074 | UNIT | WSM | 4720102859 | | |
| HENDERSON | NV | 89015 | UNIT | WSM | 4720102862 | | |
| HENDERSON | NV | 89015 | UNIT | WSM | 4720102865 | | |
| HENDERSON | NV | 89014 | UNIT | WSM | 4720102854 | | |
| HENDERSON | NV | 89014 | UNIT | WSM | 4720102860 | | |
| HENDERSON | TX | 75652 | UNIT | WSM | 2520102425 | | |
| Henderson | TX | 75652 | UNIT | WSM | 2020102303 | | |
| Henderson | US-TN | 37075 | UNIT | WSM | 1111198 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 1111946 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 1111662 | | |
| Henderson | US-TN | 37075 | UNIT | WSM | 1112331 | | |
| HENDERSON | US-NV | 89015 | UNIT | WSM | 1111111 | | |
| HENDERSON | US-NV | 89074 | UNIT | WSM | 1112423 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 1112914 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 1111321 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 1113454 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 1113439 | | |
| HENDERSON | US-NV | 89074 | UNIT | WSM | 1111400 | | |
| HENDERSON | US-TX | 75652 | UNIT | WSM | 1111301 | | |
| Henderson | US-TX | 75652 | UNIT | WSM | 1112771 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | DN06000038 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 10929628 | | |
| Henderson | US-NV | 89052 | UNIT | WSM | | | |
| Henderson | US-NV | 89052 | UNIT | WSM | | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 1.39108E+11 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 201542CA00138 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | | | |
| Henderson | US-NV | 89074 | UNIT | WSM | 10419342 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Henderson | US-NV | 89074 | UNIT | WSM | 1.10014E+11 | | |
| Henderson | US-NV | 89074 | UNIT | WSM | | | |
| Henderson | US-NV | 89074 | UNIT | WSM | | | |
| Henderson | US-NV | 89014 | UNIT | WSM | DN11002226 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 1.23207E+11 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 11532733 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 613516 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 11360116 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 1.45168E+11 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | RY14008158 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | HK003B02717 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | 5335678 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | TR06321134 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | 102663 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | 5516808 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | 1000061 | | |
| Henderson | US-NV | 89002 | UNIT | WSM | 11433943 | | |
| Henderson | US-NV | 89012 | UNIT | WSM | 1227058 | | |
| Henderson | US-NV | 89012 | UNIT | WSM | 11368887 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 1.1962E+11 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 2579971 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 1.48581E+12 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 2410029 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 1391388 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 10854799 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 10494038 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | 11116577 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | IS5301806764 | | |
| Henderson | US-NV | 89015 | UNIT | WSM | | | |
| Henderson | US-NV | 89015 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Henderson | US-NV | 89011 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 123456 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 11413987 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | IS5311807080 | | |
| Henderson | US-NV | 89014 | UNIT | WSM | 11432370 | | |
| Henderson | US-NV | 89044 | UNIT | WSM | 1.37554E+11 | | |
| Henderson | US-NV | 89044 | UNIT | WSM | 11259198 | | |
| Henderson | US-NV | 89044 | UNIT | WSM | VPR0850957 | | |
| Henderson | US-NV | 89044 | UNIT | WSM | TM204E58560189 | | |
| Henderson | US-NV | 89044 | UNIT | WSM | | | |
| Henderson | US-NV | 89044 | UNIT | WSM | 2890366970 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 952947 | | |
| HENDERSON | US-NV | 89014 | UNIT | WSM | 168-020191 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368926 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368921 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368915 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890369005 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890369008 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368913 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890369006 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368985 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890369007 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 7890368904 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 45790365122 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 1482853/1142822 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 35791078092 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 43791098102 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 43490967726 | | |
| Henderson | US-NV | 89011 | UNIT | WSM | 11003471 | | |
| Henderson | US-NV | 42420 | UNIT | WSM | 668235 | | |
| Henderson | KY | 42420 | UNIT | WSM | 464974 | | |
| Henderson | KY | 42420 | UNIT | WSM | 767779 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Henderson | KY | 42420 | UNIT | WSM | 373189_N | | |
| Henderson | KY | 42420 | UNIT | WSM | 932438 | | |
| Henderson | KY | 42420 | UNIT | WSM | 756225 | | |
| Henderson | KY | 42420 | UNIT | WSM | 924671 | | |
| HENDERSON | NV | 89015 | UNIT | WSM | 115509 | | |
| HENDERSON | NV | 89015 | UNIT | WSM | 115510 | | |
| Hendersonville | TN | 37075 | UNIT | WSM | 162292 | | |
| Hendersonville | TN | 37075 | UNIT | WSM | 415812 | | |
| Hendersonville | TN | 37075 | UNIT | WSM | 984123 | | |
| HENRICO | VA | 23228 | UNIT | WSM | 219101411 | | |
| HENRICO | US-VA | 23228 | UNIT | WSM | 1114036 | | |
| Henry | AL | 36310-2417 | UNIT | WSM | 111106 | | |
| Henry | GA | 30294-2725 | UNIT | WSM | 111818 | | |
| Henry | GA | 30228 | UNIT | WSM | 111829 | | |
| Henry | GA | 30253-6815 | UNIT | WSM | 111906 | | |
| Henry | AL | 36310-2417 | UNIT | WSM | 1112233 | | |
| Henry | VA | 24523-2018 | UNIT | WSM | 1113236 | | |
| Hephzibah | GA | 30815 | UNIT | WSM | 452672 | | |
| Herald | CA | 95638 | UNIT | WSM | 108293 | | |
| Herald | CA | 95638 | UNIT | WSM | 961534 | | |
| Herber | AZ | 85928 | UNIT | WSM | 103903 | | |
| Herber | US-AZ | 85928 | UNIT | WSM | 1111825 | | |
| Hereford | TX | 79045 | UNIT | WSM | 103080 | | |
| Hereford | TX | 79045 | UNIT | WSM | 103076 | | |
| Hereford | US-TX | 79045 | UNIT | WSM | 1111112 | | |
| Hereford | US-TX | 79045 | UNIT | WSM | 1112534 | | |
| HERMITAGE | TN | 37076 | UNIT | WSM | 319101432 | | |
| HERMITAGE | US-TN | 37076 | UNIT | WSM | 1113033 | | |
| Hernando | FL | 34442 | UNIT | WSM | 953529 | | |
| Hernando | FL | 34442 | UNIT | WSM | 123191_N | | |
| Hernando | FL | 34442 | UNIT | WSM | 293924_N | | |
| Hernando | FL | 34442 | UNIT | WSM | 414637_N | | |
| Hernando | FL | 34442 | UNIT | WSM | 536851 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Hernando | FL | 34442 | UNIT | WSM | 169848_N | | |
| Hernando | FL | 34442 | UNIT | WSM | 437267_N | | |
| Hernando | MS | 38632 | UNIT | WSM | 244129 | | |
| Herndon | VA | 20170 | UNIT | WSM | 4399196954 | | |
| Hertford | NC | 27855-1513 | UNIT | WSM | 1113975 | | |
| HESPERIA | CA | 92345 | UNIT | WSM | 103697 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 100820 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 103622 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 107964 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 100781 | | |
| HESPERIA | MI | 49421-9581 | UNIT | WSM | 121251 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 1111807 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 1111736 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 1111941 | | |
| HESPERIA | US-CA | 92345 | UNIT | WSM | 1111817 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 1111611 | | |
| Hesperia | CA | 92345 | UNIT | WSM | 1111610 | | |
| Hialeah | FL | 33012 | UNIT | WSM | 4399197072 | | |
| Hialeah | FL | 33012 | UNIT | WSM | 4399196806 | | |
| Hickman | CA | 94509 | UNIT | WSM | 107488 | | |
| Hickman | CA | 94509 | UNIT | WSM | 1113867 | | |
| Hickory | NC | 28602 | UNIT | WSM | 341951 | | |
| Hidalgo | TX | 78501-6948 | UNIT | WSM | 1113278 | | |
| Hidalgo | TX | 78516-2531 | UNIT | WSM | 1111373 | | |
| High Springs | FL | 32643 | UNIT | WSM | 242298_N | | |
| High Springs | FL | 32643 | UNIT | WSM | 973281 | | |
| High Springs | FL | 32643 | UNIT | WSM | 711823 | | |
| Highland | CA | 92346 | UNIT | WSM | 100761 | | |
| Highland | CA | 92346 | UNIT | WSM | 4421104120 | | |
| Highland | CA | 92346 | UNIT | WSM | 1112238 | | |
| Highland | CA | 92346 | UNIT | WSM | 1112455 | | |
| Highland | US-IN | 46322 | UNIT | WSM | 0436438CU | | |
| Highland | US-IN | 46322 | UNIT | WSM | 1051422 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Highland Park | MI | 48203-3575 | UNIT | WSM | 121302 | | |
| Highland Park | MI | 48203-3629 | UNIT | WSM | 121407 | | |
| Highland Village | TX | 75077 | UNIT | WSM | 4399196897 | | |
| HIGLEY | AZ | 85236 | UNIT | WSM | 221103230 | | |
| Hilliard | FL | 32046 | UNIT | WSM | 311572 | | |
| Hillsboro | OR | 97124 | UNIT | WSM | 4399196553 | | |
| Hillsboro | TN | 37342 | UNIT | WSM | 587536 | | |
| HILLSDALE | MI | 49242 | UNIT | WSM | 121138 | | |
| HILLSIDE | IL | 60162-1121 | UNIT | WSM | 121824 | | |
| Hillside | US-IL | 60162 | UNIT | WSM | LCM399319034 | | |
| Hillside | US-IL | 60162 | UNIT | WSM | 7043728 | | |
| Hillside | US-IL | 60162 | UNIT | WSM | | | |
| HILLSVILLE | VA | 24148 | UNIT | WSM | 106706 | | |
| HILLSVILLE | VA | 24148 | UNIT | WSM | 1112416 | | |
| HILLSVILLE | US-VA | 24343 | UNIT | WSM | 1112415 | | |
| Hinckley | MN | 55037 | UNIT | WSM | 121474 | | |
| HINDMAN | KY | 41822-8954 | UNIT | WSM | 120415 | | |
| Hinds | MS | 39212-4955 | UNIT | WSM | 113567 | | |
| Hinds | MS | 39213-7649 | UNIT | WSM | 113568 | | |
| Hinds | MS | 39206-5306 | UNIT | WSM | 121626 | | |
| Hinds | MS | 39056-5126 | UNIT | WSM | 121633 | | |
| Hinds | MS | 39209-7025 | UNIT | WSM | 121636 | | |
| Hinds | MS | 39206-3332 | UNIT | WSM | 121637 | | |
| Hinds | MS | 39204-4131 | UNIT | WSM | 121653 | | |
| Hinds | MS | 39209-4204 | UNIT | WSM | 121654 | | |
| Hinds | MS | 39209-2405 | UNIT | WSM | 121659 | | |
| Hinds | MS | 39212-4396 | UNIT | WSM | 121660 | | |
| HINTON | WV | 25951 | UNIT | WSM | 319101434 | | |
| Hinton | WV | 25951 | UNIT | WSM | 121964 | | |
| HINTON | US-WV | 25951 | UNIT | WSM | 1112613 | | |
| Hiram | GA | 30141 | UNIT | WSM | 633556_N | | |
| Hixson | TN | 37343 | UNIT | WSM | 565441 | | |
| Hixson | TN | 37343 | UNIT | WSM | 813944 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Hixson | TN | 37343 | UNIT | WSM | 831849 | | |
| Hixson | TN | 37343 | UNIT | WSM | 851619_N | | |
| Hobbs | NM | 88240 | UNIT | WSM | 5018101280 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 5018101281 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 219101389 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 5118101315 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 5118101336 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 103203 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 103113 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 103115 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 103130 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1113730 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1113737 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1112686 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1112349 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1112572 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1112715 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1111846 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1113205 | | |
| Hobbs | NM | 88240 | UNIT | WSM | 1111351 | | |
| HOBE SOUND | FL | 33455 | UNIT | WSM | 5320103191 | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 120356 | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 848438_N | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 952567 | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 793729_N | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 312149 | | |
| Hodgenville | KY | 42748 | UNIT | WSM | 869386 | | |
| Hodgkins | US-IL | 60525 | UNIT | WSM | 1341143 | | |
| Hodgkins | US-IL | 60525 | UNIT | WSM | SL202079033 | | |
| Hoffman Estates | US-IL | 60169 | UNIT | WSM | 300299063 | | |
| Hoffman Estates | US-IL | 60169 | UNIT | WSM | 76230584 DC | | |
| HOFFMAN ESTATES | US-IL | 60192 | UNIT | WSM | 11398342019 | | |
| HOFFMAN ESTATES | US-IL | 60169 | UNIT | WSM | 11399131070 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| HOFFMAN ESTATES | US-IL | 60169 | UNIT | WSM | 21009914 | | |
| HOFFMAN ESTATES | US-IL | 60169 | UNIT | WSM | 11190140019 | | |
| HOFFMAN ESTATES | US-IL | 60169 | UNIT | WSM | 2670061 | | |
| HOFFMAN ESTATES | US-IL | 60169 | UNIT | WSM | 1.11901E+11 | | |
| HOFFMAN ESTATES | US-IL | 60192 | UNIT | WSM | 9788 | | |
| HOFFMAN ESTATES | US-IL | 60192 | UNIT | WSM | 1463-6640CY | | |
| HOFFMAN ESTATES | US-IL | 60192 | UNIT | WSM | 28386496DW | | |
| Hoffman Estates | US-IL | 60169 | UNIT | WSM | 31028552 | | |
| Hoffman Estates | US-IL | 60169 | UNIT | WSM | 91710034 | | |
| Hoffman Estates | US-IL | 60192 | UNIT | WSM | 01836603AY | | |
| Hogansville | GA | 30230 | UNIT | WSM | 997426 | | |
| Hogansville | GA | 30230 | UNIT | WSM | 237641 | | |
| Hogkins | US-IL | 60525 | UNIT | WSM | 1.22614E+11 | | |
| Hohenwald | TN | 38462 | UNIT | WSM | 123722 | | |
| Hohenwald | TN | 38462 | UNIT | WSM | 426459 | | |
| HOLBROOK | AZ | 86025 | UNIT | WSM | 4920102966 | | |
| Holiday | FL | 34691 | UNIT | WSM | 344163 | | |
| Holiday | FL | 34691 | UNIT | WSM | 318771 | | |
| Holladay | TN | 38341 | UNIT | WSM | 385411 | | |
| Holland | MI | 49423-3357 | UNIT | WSM | 121331 | | |
| HOLLY | MI | 48442-1140 | UNIT | WSM | 121155 | | |
| Holly Springs | MS | 38635-2257 | UNIT | WSM | 121593 | | |
| Hollywood | FL | 33021 | UNIT | WSM | 4399196808 | | |
| Hollywood | FL | 33023 | UNIT | WSM | 298529_N | | |
| HOLT | MI | 48842-2143 | UNIT | WSM | 121156 | | |
| Homeland | CA | 92548 | UNIT | WSM | 108102 | | |
| Homer | MI | 49245 | UNIT | WSM | 121303 | | |
| Homerville | GA | 31634 | UNIT | WSM | 157782 | | |
| HOMESTEAD | FL | 33034 | UNIT | WSM | 5120103135 | | |
| HOMESTEAD | FL | 33033 | UNIT | WSM | 5120103127 | | |
| Homewood | IL | 60430-4340 | UNIT | WSM | 121948 | | |
| Homewood | US-IL | 60430 | UNIT | WSM | 46986516AX | | |
| Homewood | US-IL | 60430 | UNIT | WSM | 16756458AW | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Homewwod | US-IL | 40423 | UNIT | WSM | 69220611 | | |
| Homosassa | FL | 34448 | UNIT | WSM | 795789 | | |
| Homosassa | FL | 34446 | UNIT | WSM | 999295 | | |
| Homosassa | FL | 34446 | UNIT | WSM | 384984 | | |
| Homosassa | FL | 34446 | UNIT | WSM | 464712 | | |
| Homosassa | FL | 34448 | UNIT | WSM | 722619 | | |
| Honaker | VA | 24260 | UNIT | WSM | 989484 | | |
| HONDO | TX | 78861 | UNIT | WSM | 1420102076 | | |
| HONOR | MI | 49640-9435 | UNIT | WSM | 121166 | | |
| Hood River | OR | 97031 | UNIT | WSM | 100727 | | |
| Hood River | OR | 97031 | UNIT | WSM | 1112060 | | |
| Hoodsport | WA | 98548 | UNIT | WSM | 103585 | | |
| Hoodsport | US-WA | 98548 | UNIT | WSM | 1112355 | | |
| Hoodsport | US-WA | 98548 | UNIT | WSM | 1112354 | | |
| HOPKINSVILLE | KY | 42240 | UNIT | WSM | 1620102149 | | |
| Hopkinsville | KY | 42240-4134 | UNIT | WSM | 120394 | | |
| HOPKINSVILLE | US-KY | 42240 | UNIT | WSM | 1111493 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 233989 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 342789 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 845622 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 968196 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 519391 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 777329 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 396864 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 121979 | | |
| Hopkinsville | KY | 42240 | UNIT | WSM | 455291 | | |
| Horry | SC | 29575-6035 | UNIT | WSM | 111620 | | |
| Horry | SC | 29527 | UNIT | WSM | 123754 | | |
| Horry | SC | 29588-6132 | UNIT | WSM | 123758 | | |
| Horry | SC | 29569-2415 | UNIT | WSM | 123776 | | |
| Horry | SC | 29577-3632 | UNIT | WSM | 115454 | | |
| Horry | SC | 29582-3038 | UNIT | WSM | 115461 | | |
| Horry | SC | 29575-6035 | UNIT | WSM | 1111390 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Horse Branch | KY | 42349 | UNIT | WSM | 681891 | | |
| HORSE CAVE | KY | 42749-1138 | UNIT | WSM | 120340 | | |
| Horse Cave | KY | 42749 | UNIT | WSM | 611582 | | |
| Horse Cave | KY | 42749 | UNIT | WSM | 938633 | | |
| Horse Cave | KY | 42749 | UNIT | WSM | 247814 | | |
| Houston | TX | 77072 | UNIT | WSM | 4420102722 | | |
| HOUSTON | TX | 77090 | UNIT | WSM | 4420102726 | | |
| HOUSTON | TX | 77014 | UNIT | WSM | 4520102800 | | |
| HOUSTON | TX | 77073 | UNIT | WSM | 1121103612 | | |
| HOUSTON | TX | 77091 | UNIT | WSM | 4420102732 | | |
| HOUSTON | TX | 77015 | UNIT | WSM | 4420102727 | | |
| HOUSTON | TX | 77015 | UNIT | WSM | 4420102737 | | |
| HOUSTON | TX | 77082 | UNIT | WSM | 4520102797 | | |
| HOUSTON | TX | 77084 | UNIT | WSM | 4420102738 | | |
| HOUSTON | TX | 77049 | UNIT | WSM | 1420102081 | | |
| HOUSTON | TX | 77092 | UNIT | WSM | 1420102036 | | |
| HOUSTON | TX | 77071 | UNIT | WSM | 720101899 | | |
| HOUSTON | TX | 77085 | UNIT | WSM | 1520102103 | | |
| HOUSTON | TX | 77055 | UNIT | WSM | 920101927 | | |
| HOUSTON | TX | 77065 | UNIT | WSM | 1120102026 | | |
| HOUSTON | TX | 77057 | UNIT | WSM | 1420102028 | | |
| HOUSTON | TX | 77059 | UNIT | WSM | 720101856 | | |
| HOUSTON | TX | 77008 | UNIT | WSM | 1120102022 | | |
| HOUSTON | TX | 77075 | UNIT | WSM | 5119101761 | | |
| HOUSTON | TX | 77073 | UNIT | WSM | 1520102092 | | |
| HOUSTON | TX | 77066 | UNIT | WSM | 520101846 | | |
| HOUSTON | TX | 77088 | UNIT | WSM | 520101809 | | |
| HOUSTON | TX | 77072 | UNIT | WSM | 1420102039 | | |
| HOUSTON | TX | 77084 | UNIT | WSM | 920101928 | | |
| HOUSTON | TX | 77083 | UNIT | WSM | 720101848 | | |
| Houston | TX | 77034 | UNIT | WSM | 108224 | | |
| HOUSTON | TX | 77043 | UNIT | WSM | 5119101727 | | |
| HOUSTON | TX | 77043 | UNIT | WSM | 720101901 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| HOUSTON | TX | 77070 | UNIT | WSM | 5119101701 | | |
| HOUSTON | TX | 77070 | UNIT | WSM | 1420102085 | | |
| HOUSTON | TX | 77077 | UNIT | WSM | 1120102016 | | |
| HOUSTON | TX | 77077 | UNIT | WSM | 5119101730 | | |
| HOUSTON | TX | 77587 | UNIT | WSM | 720101909 | | |
| HOUSTON | TX | 77587 | UNIT | WSM | 2819101694 | | |
| HOUSTON | TX | 77058 | UNIT | WSM | 2819101690 | | |
| HOUSTON | TX | 77058 | UNIT | WSM | 720101898 | | |
| HOUSTON | TX | 77087 | UNIT | WSM | 115506 | | |
| HOUSTON | TX | 77087 | UNIT | WSM | 1120102012 | | |
| HOUSTON | TX | 77093 | UNIT | WSM | 114601 | | |
| HOUSTON | TX | 77093 | UNIT | WSM | 720101900 | | |
| Houston | TX | 77072 | UNIT | WSM | 1820102209 | | |
| Houston | TX | 77041 | UNIT | WSM | 4399197008 | | |
| Houston | TX | 77077 | UNIT | WSM | 4399197009 | | |
| Houston | TX | 77080 | UNIT | WSM | 4399196898 | | |
| Houston | TX | 77007 | UNIT | WSM | 4399196899 | | |
| Houston | TX | 77040 | UNIT | WSM | 4399196900 | | |
| Houston | TX | 77027 | UNIT | WSM | 4399196901 | | |
| Houston | TX | 77018 | UNIT | WSM | 4399196903 | | |
| Houston | TX | 77064 | UNIT | WSM | 4399196905 | | |
| Houston | TX | 77084 | UNIT | WSM | 4399196906 | | |
| Houston | TX | 77095 | UNIT | WSM | 4399196911 | | |
| Houston | TX | 77030 | UNIT | WSM | 4399196921 | | |
| Houston | TX | 77083 | UNIT | WSM | 4399196947 | | |
| Houston | TX | 77063 | UNIT | WSM | 4399196948 | | |
| Houston | AL | 36303-3309 | UNIT | WSM | 118504 | | |
| Houston | AL | 36301-3543 | UNIT | WSM | 111079 | | |
| Houston | TX | | UNIT | WSM | 2820102532 | | |
| HOUSTON | US-TX | 77043 | UNIT | WSM | 1111218 | | |
| HOUSTON | US-TX | 77587 | UNIT | WSM | 1111909 | | |
| HOUSTON | US-TX | 77049 | UNIT | WSM | 1113358 | | |
| HOUSTON | US-TX | 77071 | UNIT | WSM | 1113842 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| HOUSTON | US-TX | 77587 | UNIT | WSM | 1111908 | | |
| Houston | TX | 77034 | UNIT | WSM | 961425 | | |
| HOUSTON | US-TX | 77085 | UNIT | WSM | 1113498 | | |
| HOUSTON | US-TX | 77092 | UNIT | WSM | 963569 | | |
| Houston | TX | 77072 | UNIT | WSM | 1111383 | | |
| Howard City | MI | 49329 | UNIT | WSM | 121298 | | |
| Howell | MI | 48843-2326 | UNIT | WSM | 121372 | | |
| HUACHUCA CITY | AZ | 85616 | UNIT | WSM | 103799 | | |
| Hubbard | OR | 97032 | UNIT | WSM | 100637 | | |
| Hubbard | OR | 97032 | UNIT | WSM | 1112775 | | |
| HUDSON | MI | 49247-9341 | UNIT | WSM | 121260 | | |
| Hudson | FL | 34669 | UNIT | WSM | 357324 | | |
| Hudson | FL | 34669 | UNIT | WSM | 653739 | | |
| Hudson | FL | 34667 | UNIT | WSM | 662832 | | |
| Hudson | FL | 34667 | UNIT | WSM | 915193 | | |
| Hudson | FL | 34667 | UNIT | WSM | 958965 | | |
| Hudson | FL | 34667 | UNIT | WSM | 617293 | | |
| Hudson | FL | 34667 | UNIT | WSM | 956919 | | |
| HUDSON OAKS | TX | 76087 | UNIT | WSM | 1420102063 | | |
| Huerfano | CO | 81089-2477 | UNIT | WSM | 118870 | | |
| HUMBLE | TX | 77338 | UNIT | WSM | 4420102735 | | |
| HUMBLE | TX | 77346 | UNIT | WSM | 520101845 | | |
| Humboldt | TN | 38343 | UNIT | WSM | 474198_N | | |
| Huntingdon | TN | 38344 | UNIT | WSM | 357849 | | |
| Huntington | WV | 25701 | UNIT | WSM | 319101452 | | |
| Huntington | WV | 25704-2307 | UNIT | WSM | 122004 | | |
| HUNTINGTON | WV | 25701-2814 | UNIT | WSM | 122024 | | |
| Huntington | WV | 25703 | UNIT | WSM | 122053 | | |
| Huntington | WV | 25704-1125 | UNIT | WSM | 122063 | | |
| Huntington Beach | CA | 92648 | UNIT | WSM | 108033 | MCGRANE | 7/23/2020 |
| Huntington Beach | CA | 92648 | UNIT | WSM | 100977 | | |
| Huntington Beach | CA | 92647 | UNIT | WSM | 100894 | | |
| Huntington Beach | CA | 90802 | UNIT | WSM | 108099 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Huntington Beach | CA | 92648 | UNIT | WSM | 4421104123 | | |
| Huntington Beach | CA | 92648 | UNIT | WSM | 1111859 | | |
| Huntington Beach | CA | 90802 | UNIT | WSM | 1113788 | | |
| Huntington Beach | CA | 92648 | UNIT | WSM | 1113920 | | |
| Huntington Beach | CA | 92647 | UNIT | WSM | 1113787 | | |
| Huntington Park | CA | 90255 | UNIT | WSM | 4421104124 | | |
| Huntland | TN | 37345 | UNIT | WSM | 1620102174 | | |
| Huntland | US-TN | 37345 | UNIT | WSM | 1112933 | | |
| Huntland | TN | 37345 | UNIT | WSM | 483473 | | |
| HUNTSVILLE | TX | 77340 | UNIT | WSM | 1420202061 | | |
| HUNTSVILLE | AL | 35811 | UNIT | WSM | 319101435 | | |
| HUNTSVILLE | AL | 35806 | UNIT | WSM | 319101453 | | |
| HUNTSVILLE | AL | 35802 | UNIT | WSM | 319101427 | | |
| HUNTSVILLE | AL | 35810 | UNIT | WSM | 419101477 | | |
| HUNTSVILLE | AL | 35801 | UNIT | WSM | 419101478 | | |
| Huntsville | AL | 35806 | UNIT | WSM | 1122104406 | | |
| Huntsville | AL | 35805 | UNIT | WSM | 1122104408 | | |
| Huntsville | AL | 35811 | UNIT | WSM | 1122104418 | | |
| Huntsville | AL | 35810 | UNIT | WSM | 1122104390 | | |
| Huntsville | AL | 35811 | UNIT | WSM | 1122104391 | | |
| HUNTSVILLE | US-AL | 35806 | UNIT | WSM | 1113696 | | |
| HUNTSVILLE | US-AL | 35811 | UNIT | WSM | 1113474 | | |
| HUNTSVILLE | US-AL | 35810 | UNIT | WSM | 1112222 | | |
| Huntsville | US-AL | 35806 | UNIT | WSM | 1028491 | | |
| Huntsville | US-AL | 35805 | UNIT | WSM | 1112626 | | |
| HUNTSVILLE | US-AL | 35802 | UNIT | WSM | 1113966 | | |
| HUNTSVILLE | US-AL | 35801 | UNIT | WSM | 1112156 | | |
| HURLEY | MS | 39555-0088 | UNIT | WSM | 121615 | | |
| Huron | OH | 44857-1463 | UNIT | WSM | 1026302 | | |
| Hurricane Mills | TN | 37078 | UNIT | WSM | 126614 | | |
| Hurst | TX | 76053 | UNIT | WSM | 4399196904 | | |
| Hustonville | KY | 40437 | UNIT | WSM | 363112 | | |
| Hustonville | KY | 40437 | UNIT | WSM | 427997 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Hutto | TX | 78634 | UNIT | WSM | 114292 | | |
| Hutto | TX | 78634 | UNIT | WSM | 1520102133 | | |
| HUTTO | TX | 78634 | UNIT | WSM | 2819101564 | | |
| Hyden | KY | 41749 | UNIT | WSM | 120362 | | |
| Hyden | KY | 41749 | UNIT | WSM | 387315 | | |
| Iberia | LA | 70560-3827 | UNIT | WSM | 120593 | | |
| Iberia | LA | 70560-6601 | UNIT | WSM | 120596 | | |
| Iberia | LA | 70552 | UNIT | WSM | 120727 | | |
| Iberville | LA | 70764 | UNIT | WSM | 120610 | | |
| Iberville | LA | 70776 | UNIT | WSM | 120786 | | |
| Idaho | ID | 83544 | UNIT | WSM | 119879 | | |
| Idaho | ID | 83530 | UNIT | WSM | 119880 | | |
| Idyllwild | CA | 92549 | UNIT | WSM | 103621 | | |
| Idyllwild | CA | 92549 | UNIT | WSM | 1112422 | | |
| IMLAY CITY | MI | 48444-1163 | UNIT | WSM | 121146 | | |
| IMMOKALEE | FL | 33905 | UNIT | WSM | 5320103184 | | |
| Imperial | CA | 92231 | UNIT | WSM | 118824 | | |
| Independence | AR | 72501-3018 | UNIT | WSM | 118583 | | |
| INDEPENDENCE | KY | 41051-9343 | UNIT | WSM | 120444 | | |
| Independence | KY | 41051 | UNIT | WSM | 120483 | | |
| INDEPENDENCE | MO | 64050-4204 | UNIT | WSM | 121485 | | |
| INDEPENDENCE | MO | 64054-1513 | UNIT | WSM | 121486 | | |
| Independence | MO | 64050 | UNIT | WSM | 121499 | | |
| INDEPENDENCE | MO | 64057-1201 | UNIT | WSM | 121514 | | |
| INDEPENDENCE | MO | 64055-5956 | UNIT | WSM | 121517 | | |
| Independence | KY | 41051 | UNIT | WSM | 498795 | | |
| Indian Harbour Beach | FL | 32937 | UNIT | WSM | 914753 | | |
| Indian River | MI | 49749 | UNIT | WSM | 121317 | | |
| Indian Springs | US-NV | 89018 | UNIT | WSM | 1.37555E+11 | | |
| Indian Springs | US-NV | 89018 | UNIT | WSM | 1.48502E+11 | | |
| Indianapolis | IN | 46218 | UNIT | WSM | 374782 | | |
| Indianapolis | IN | 46229 | UNIT | WSM | 283334 | | |
| Indianapolis | IN | 46229 | UNIT | WSM | 932146 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Indianapolis | IN | 46221 | UNIT | WSM | 329826 | | |
| Indianapolis | IN | 46259 | UNIT | WSM | 668487 | | |
| Indianapolis | IN | 46239 | UNIT | WSM | 975198 | | |
| Indianapolis | IN | 46234 | UNIT | WSM | 299727 | | |
| Indio | CA | 92201 | UNIT | WSM | 102014 | | |
| Indio | CA | 92201 | UNIT | WSM | 103770 | | |
| INDIO | CA | 92201 | UNIT | WSM | 103702 | | |
| Indio | CA | 92203 | UNIT | WSM | 103644 | | |
| INDIO | CA | 92201 | UNIT | WSM | 103747 | | |
| Indio | US-CA | 92201 | UNIT | WSM | 1113041 | | |
| INDIO | US-CA | 92201 | UNIT | WSM | 1113031 | | |
| Indio | US-CA | 92201 | UNIT | WSM | 1113924 | | |
| Inez | KY | 41224-7006 | UNIT | WSM | 120336 | | |
| Ingleside | TX | 78362 | UNIT | WSM | 520101816 | | |
| Ingleside | US-TX | 78362 | UNIT | WSM | 1026191 | | |
| Inglewood | CA | 90303 | UNIT | WSM | 4421104125 | | |
| Inglewood | CA | 90301 | UNIT | WSM | 1291236 | | |
| Inglewood | CA | 90301 | UNIT | WSM | 1291238 | | |
| Inglewood | CA | 90303 | UNIT | WSM | 1112824 | | |
| Inglis | FL | 34449 | UNIT | WSM | 621883 | | |
| Inglis | FL | 34449 | UNIT | WSM | 498645_N | | |
| INKSTER | MI | 48141-1200 | UNIT | WSM | 121092 | | |
| International Falls | MN | 56649-2955 | UNIT | WSM | 121462 | | |
| INVERNESS | FL | 34450 | UNIT | WSM | 2819101579 | | |
| INVERNESS | FL | 34450 | UNIT | WSM | 4720102902 | | |
| INVERNESS | FL | 34450 | UNIT | WSM | 4720102913 | | |
| INVERNESS | FL | 34450 | UNIT | WSM | 100422 | | |
| Inverness | FL | 34453 | UNIT | WSM | 635142 | | |
| Inverness | FL | 34450 | UNIT | WSM | 147687 | | |
| INWOOD | WV | 25428 | UNIT | WSM | 122006 | | |
| Inyo | CA | 93514 | UNIT | WSM | 118831 | | |
| Ione | CA | 95640 | UNIT | WSM | 100819 | | |
| Ione | CA | 95640 | UNIT | WSM | 1112990 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Ione | CA | 95640 | UNIT | WSM | 1112989 | | |
| IRAAN | TX | 79744 | UNIT | WSM | 103123 | | |
| IRAAN | US-TX | 79744 | UNIT | WSM | 1111083 | | |
| Iron | UT | 84057-8806 | UNIT | WSM | 1113841 | | |
| Iron City | TN | 38463 | UNIT | WSM | 549148 | | |
| Iron River | MI | 49935-1217 | UNIT | WSM | 121163 | | |
| IRONWOOD | MI | 49938-1228 | UNIT | WSM | 121109 | | |
| Irvine | CA | 92606 | UNIT | WSM | 4421104126 | | |
| Irvine | CA | 92606 | UNIT | WSM | 4421104127 | | |
| Irvine | CA | 92612 | UNIT | WSM | 4421104128 | | |
| Irvine | CA | 92620 | UNIT | WSM | 4421104129 | | |
| IRVINE | KY | 40336-9401 | UNIT | WSM | 120345 | | |
| IRVINE | KY | 40336 | UNIT | WSM | 120445 | | |
| Irvine | KY | 40336 | UNIT | WSM | 479429 | | |
| Irvine | KY | 40336 | UNIT | WSM | 618958 | | |
| Irving | TX | 75060 | UNIT | WSM | 5119101699 | | |
| Irving | TX | 75061 | UNIT | WSM | 101554 | | |
| Irving | TX | 75038 | UNIT | WSM | 4399196912 | | |
| Irving | US-TX | 75061 | UNIT | WSM | 1112071 | | |
| Irving | US-TX | 75060 | UNIT | WSM | 1113928 | | |
| Irvington | KY | 40146 | UNIT | WSM | 315217_N | | |
| Irvington | KY | 40146 | UNIT | WSM | 635147 | | |
| Isanti | MN | 55040 | UNIT | WSM | 121472 | | |
| ISHPEMING | MI | 49849-1078 | UNIT | WSM | 121141 | | |
| Isom | KY | 41824 | UNIT | WSM | 120512 | | |
| Issaquah | WA | | UNIT | WSM | 119131 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 7047985 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 11348583 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | R6049821 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 10690080 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 6047719 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 2354206 | | |
| ITASCA | US-IL | 60143 | UNIT | WSM | 331038630 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Itasca | US-IL | 60143 | UNIT | WSM | 123A0009S037 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 0634-6630BY | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 200032BA00111 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 17257 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 31037636 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 0382-6736CZ | | |
| Itasca | US-IL | 60143 | UNIT | WSM | | | |
| Itasca | US-IL | 60143 | UNIT | WSM | | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 7063012 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 11016587AX | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 186-013410 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 2952002ODP | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 43312 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 6031265 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 1857-6503DW | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 31005259 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 1181112OO86 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 830009 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 22105370 | | |
| Itasca | US-IL | 60143 | UNIT | WSM | 28206488BW | | |
| Itasca | US-IL | 6143 | UNIT | WSM | 123C024225044 | | |
| Itasca | US-IL | 6143 | UNIT | WSM | 1122104405 | | |
| IVOR | VA | | UNIT | WSM | 1622104460 | | |
| JACKSON | TN | 38301 | UNIT | WSM | 121625 | | |
| Jackson | MS | 39565-8231 | UNIT | WSM | 121679 | | |
| Jackson | MS | 39563-6047 | UNIT | WSM | 121680 | | |
| Jackson | MS | 39581 | UNIT | WSM | 111122 | | |
| Jackson | AL | 35772-3765 | UNIT | WSM | 118430 | | |
| Jackson | AL | 35768-1906 | UNIT | WSM | 119830 | | |
| Jackson | IA | 52031 | UNIT | WSM | 120698 | | |
| Jackson | LA | 71226 | UNIT | WSM | 120710 | | |
| Jackson | LA | 71251-3855 | UNIT | WSM | 121523 | | |
| Jackson | MO | 64111-2506 | UNIT | WSM | 121526 | | |
| Jackson | MO | 64132-2104 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Jackson | MO | 64131-1207 | UNIT | WSM | 121529 | | |
| Jackson | MO | 64130-1441 | UNIT | WSM | 121537 | | |
| Jackson | MO | 64130-2855 | UNIT | WSM | 121540 | | |
| Jackson | MO | 64134 | UNIT | WSM | 121543 | | |
| Jackson | MO | 64130 | UNIT | WSM | 121548 | | |
| Jackson | KY | 41339-9600 | UNIT | WSM | 120393 | | |
| JACKSON | MI | 49202-3519 | UNIT | WSM | 121065 | | |
| JACKSON | MI | 49203-4233 | UNIT | WSM | 121100 | | |
| JACKSON | MI | 49203-2701 | UNIT | WSM | 121264 | | |
| JACKSON | MI | 49202-2377 | UNIT | WSM | 121286 | | |
| Jackson | MI | 49203 | UNIT | WSM | 121307 | | |
| JACKSON | MN | 56143 | UNIT | WSM | 121444 | | |
| Jackson | MS | 39213-6842 | UNIT | WSM | 121588 | | |
| Jackson | MS | 39213 | UNIT | WSM | 121607 | | |
| Jackson | MS | 39212 | UNIT | WSM | 121701 | | |
| Jackson | MS | 39204-3055 | UNIT | WSM | 121710 | | |
| Jackson | MS | 39212 | UNIT | WSM | 121714 | | |
| Jackson | MS | 39211 | UNIT | WSM | 121719 | | |
| Jackson | TN | 38301 | UNIT | WSM | 753663 | | |
| Jackson | TN | 38301 | UNIT | WSM | 953416 | | |
| Jackson | TN | 38301 | UNIT | WSM | 781486 | | |
| Jackson | TN | 38301 | UNIT | WSM | 418563 | | |
| Jackson | TN | 38305 | UNIT | WSM | 942261 | | |
| Jackson | TN | 38305 | UNIT | WSM | 465416 | | |
| Jackson | TN | 38305 | UNIT | WSM | 471938 | | |
| Jackson | TN | 38305 | UNIT | WSM | 158124_N | | |
| Jackson | TN | 38301 | UNIT | WSM | 473458 | | |
| Jackson | TN | 38305 | UNIT | WSM | 784512 | | |
| Jackson | TN | 38305 | UNIT | WSM | 865174 | | |
| Jackson | TN | 38301 | UNIT | WSM | 288691 | | |
| JACKSONVILLE | FL | 32220 | UNIT | WSM | 4720102923 | | |
| JACKSONVILLE | FL | 32216 | UNIT | WSM | 4720102912 | | |
| JACKSONVILLE | FL | 32246 | UNIT | WSM | 4720102918 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| JACKSONVILLE | FL | 32246 | UNIT | WSM | 4720102903 | | |
| Jacksonville | FL | 32225 | UNIT | WSM | 4399196575 | | |
| Jacksonville | FL | 32217 | UNIT | WSM | 4399196832 | | |
| Jacksonville | FL | 32244 | UNIT | WSM | 4399196856 | | |
| JACKSONVILLE | IL | 52650-3012 | UNIT | WSM | 121828 | | |
| JACKSONVILLE | US-FL | 32220 | UNIT | WSM | 1111376 | | |
| Jacksonville | FL | 32220 | UNIT | WSM | 867869 | | |
| Jacksonville | FL | 32209 | UNIT | WSM | 319486 | | |
| Jacksonville | FL | 32225 | UNIT | WSM | 423248_N | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 143335 | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 453226 | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 982545 | | |
| Jacksonville | FL | 32223 | UNIT | WSM | 667378 | | |
| Jacksonville | FL | 32220 | UNIT | WSM | 794196 | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 388796 | | |
| Jacksonville | FL | 32246 | UNIT | WSM | 249556 | | |
| Jacksonville | FL | 32225 | UNIT | WSM | 419171 | | |
| Jacksonville | FL | 32209 | UNIT | WSM | 133922_N | | |
| Jacksonville | FL | 32225 | UNIT | WSM | 652811 | | |
| Jacksonville | FL | 32250 | UNIT | WSM | 274992_N | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 844914_N | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 785369_N | | |
| Jacksonville | FL | 32209 | UNIT | WSM | 858136 | | |
| Jacksonville | FL | 32220 | UNIT | WSM | 974399_N | | |
| Jacksonville | FL | 32216 | UNIT | WSM | 743125 | | |
| Jacksonville | FL | 32209 | UNIT | WSM | 159985 | | |
| Jacksonville | FL | 32207 | UNIT | WSM | 516921_N | | |
| Jacksonville | FL | 32206 | UNIT | WSM | 157711 | | |
| Jacksonville | FL | 32207 | UNIT | WSM | 886854_N | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 677737 | | |
| Jacksonville | FL | 32209 | UNIT | WSM | 685777 | | |
| Jacksonville | FL | 32206 | UNIT | WSM | 115836 | | |
| Jacksonville | FL | 32210 | UNIT | WSM | 518692 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Jacksonville | FL | 32210 | UNIT | WSM | 285961 | | |
| Jacksonville | FL | 32244 | UNIT | WSM | 531136 | | |
| Jacksonville | FL | 32216 | UNIT | WSM | 288726 | | |
| Jacksonville | FL | 32254 | UNIT | WSM | 881538 | | |
| Jacksonville | FL | 32277 | UNIT | WSM | 972771 | | |
| Jacksonville | FL | 32205 | UNIT | WSM | 425682 | | |
| Jacksonville | FL | 32205 | UNIT | WSM | 439341 | | |
| Jacksonville | FL | 32254 | UNIT | WSM | 165384_N | | |
| Jacksonville | FL | 32208 | UNIT | WSM | 865556 | | |
| Jacksonville | FL | 32211 | UNIT | WSM | 655394 | | |
| Jacksonville | FL | 32202 | UNIT | WSM | 972214 | | |
| Jacksonville | FL | 32208 | UNIT | WSM | 299664 | | |
| Jacksonville | FL | 32208 | UNIT | WSM | 679243 | | |
| Jacksonville | FL | 32208 | UNIT | WSM | 472327 | | |
| Jacksonville | FL | 32211 | UNIT | WSM | 221957 | | |
| Jacksonville | FL | 32254 | UNIT | WSM | 543625_N | | |
| Jacksonville | FL | 32218 | UNIT | WSM | 842324 | | |
| Jacksonville | FL | 32221 | UNIT | WSM | 423997 | | |
| Jacksonville | FL | 32221 | UNIT | WSM | 386537 | | |
| Jacksonville | FL | 32211 | UNIT | WSM | 519355 | | |
| Jacksonville | FL | 32222 | UNIT | WSM | 448375 | | |
| Jacksonville | FL | 32217 | UNIT | WSM | 688831 | | |
| Jacksonville | FL | 32219 | UNIT | WSM | 596323_N | | |
| Jacksonville | FL | 32205 | UNIT | WSM | 238693 | | |
| Jacksonville | FL | 32204 | UNIT | WSM | 643322 | | |
| Jacksonville | FL | 32256 | UNIT | WSM | 957628 | | |
| Jacksonville | FL | 32225 | UNIT | WSM | 459719_N | | |
| Jacksonville | FL | 32257 | UNIT | WSM | 237883 | | |
| Jacksonville Beach | FL | 32250 | UNIT | WSM | 665275 | | |
| Jakin | GA | 39861 | UNIT | WSM | 931682 | | |
| Jamestown | KY | 42629 | UNIT | WSM | 226457 | | |
| Jamestown | KY | 42629 | UNIT | WSM | 146219 | | |
| Jamestown | KY | 42629 | UNIT | WSM | 167529 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Jamestown | TN | 38556 | UNIT | WSM | 139736 | | |
| Jamestown | TN | 38556 | UNIT | WSM | 491258 | | |
| Jamestown | TN | 38556 | UNIT | WSM | 926777 | | |
| Jamestown | TN | 38556 | UNIT | WSM | 989818 | | |
| Jasonville | IN | 47438 | UNIT | WSM | 988589 | | |
| Jasper | TN | 37347 | UNIT | WSM | 102588 | | |
| Jasper | TN | 37347 | UNIT | WSM | 106771 | | |
| Jasper | GA | 30143 | UNIT | WSM | 1122104416 | | |
| Jasper | MS | 39422 | UNIT | WSM | 121623 | | |
| Jasper | US-TN | 37347 | UNIT | WSM | 1113121 | | |
| Jasper | TN | 37347 | UNIT | WSM | 1113128 | | |
| Jasper | TX | 75951-5152 | UNIT | WSM | 1113401 | | |
| Jasper | SC | 29936-8700 | UNIT | WSM | 1113791 | | |
| Jasper | FL | 32052 | UNIT | WSM | 946127 | | |
| Jasper | FL | 32052 | UNIT | WSM | 275386 | | |
| Jasper | TN | 37347 | UNIT | WSM | 842834 | | |
| Jasper | TN | 37347 | UNIT | WSM | 663767 | | |
| Jasper | TN | 37347 | UNIT | WSM | 272528 | | |
| Jasper | TN | 37347 | UNIT | WSM | 419821 | | |
| Jay | FL | 32565 | UNIT | WSM | 728268 | | |
| JEAN | NV | 89019 | UNIT | WSM | 115511 | | |
| Jefferson | OR | 97352 | UNIT | WSM | 100635 | | |
| Jefferson | LA | 70053-6661 | UNIT | WSM | 120558 | | |
| Jefferson | LA | 70072-4833 | UNIT | WSM | 120577 | | |
| Jefferson | LA | 70094-2731 | UNIT | WSM | 120587 | | |
| Jefferson | LA | 70121-1727 | UNIT | WSM | 120588 | | |
| Jefferson | TN | 37871 | UNIT | WSM | 124001 | | |
| Jefferson | AL | 35215 | UNIT | WSM | 118496 | | |
| Jefferson | AL | 35214 | UNIT | WSM | 118502 | | |
| Jefferson | AL | 35217-2007 | UNIT | WSM | 111076 | | |
| Jefferson | AL | 35207-4504 | UNIT | WSM | 111088 | | |
| Jefferson | AL | 35064-1401 | UNIT | WSM | 111089 | | |
| Jefferson | AL | 35206-4215 | UNIT | WSM | 111094 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Jefferson | AL | 35228-3002 | UNIT | WSM | 111097 | | |
| Jefferson | AL | 35020-4872 | UNIT | WSM | 111108 | | |
| Jefferson | AL | 35211 | UNIT | WSM | 111111 | | |
| Jefferson | AL | 35208-4712 | UNIT | WSM | 111116 | | |
| Jefferson | AL | 35211-3360 | UNIT | WSM | 111125 | | |
| Jefferson | AL | 35228-2233 | UNIT | WSM | 111126 | | |
| Jefferson | AR | 71602-4015 | UNIT | WSM | 111230 | | |
| Jefferson | AR | 71603-2315 | UNIT | WSM | 111245 | | |
| Jefferson | AR | 71603-4805 | UNIT | WSM | 111248 | | |
| Jefferson | AR | 71601-6825 | UNIT | WSM | 111254 | | |
| Jefferson | GA | 30477 | UNIT | WSM | 111834 | | |
| Jefferson | AR | 71603-5435 | UNIT | WSM | 118588 | | |
| Jefferson | CO | 80226-2445 | UNIT | WSM | 118884 | | |
| Jefferson | CO | 80215-4005 | UNIT | WSM | 118899 | | |
| Jefferson | ID | 83443 | UNIT | WSM | 119883 | | |
| Jefferson | LA | 70094 | UNIT | WSM | 120546 | | |
| Jefferson | LA | 70058-1131 | UNIT | WSM | 120618 | | |
| Jefferson | LA | 70056-4300 | UNIT | WSM | 120619 | | |
| Jefferson | LA | 70065-3726 | UNIT | WSM | 120632 | | |
| Jefferson | LA | 70062-5045 | UNIT | WSM | 120668 | | |
| Jefferson | LA | 70072 | UNIT | WSM | 120697 | | |
| Jefferson | LA | 70062-5538 | UNIT | WSM | 120701 | | |
| Jefferson | LA | 70123 | UNIT | WSM | 120702 | | |
| Jefferson | LA | 70094 | UNIT | WSM | 120715 | | |
| Jefferson | LA | 70056-3827 | UNIT | WSM | 120729 | | |
| Jefferson | LA | 70072 | UNIT | WSM | 120730 | | |
| Jefferson | LA | 70058-4122 | UNIT | WSM | 120764 | | |
| Jefferson | LA | 70094 | UNIT | WSM | 120790 | | |
| Jefferson | LA | 70056 | UNIT | WSM | 120801 | | |
| Jefferson | US-OR | 97352 | UNIT | WSM | 1027335 | | |
| Jefferson | LA | 70062-5045 | UNIT | WSM | 1112690 | | |
| Jefferson | AL | 35020-4872 | UNIT | WSM | 1113540 | | |
| Jefferson | AL | 35211 | UNIT | WSM | 1114078 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Jefferson | GA | 30477 | UNIT | WSM | 963441 | | |
| Jefferson | TN | 37725 | UNIT | WSM | 1112641 | | |
| Jefferson | AL | 35228-3003 | UNIT | WSM | 963563 | | |
| JEFFERSON CITY | MO | 55101-3451 | UNIT | WSM | 121509 | | |
| Jefferson City | TN | 37760 | UNIT | WSM | 274485 | | |
| Jefferson Davis | LA | 70546-5750 | UNIT | WSM | 120586 | | |
| Jefferson Davis | MS | 39474 | UNIT | WSM | 121629 | | |
| Jefferson Paris | LA | 70003-4334 | UNIT | WSM | 120675 | | |
| Jefferson Paris | LA | 70003-4334 | UNIT | WSM | 1113568 | | |
| Jeffersontown | KY | 40299 | UNIT | WSM | 667495 | | |
| JEFFERSONVILLE | KY | 40337-8805 | UNIT | WSM | 120469 | | |
| Jeffersonville | KY | 40337 | UNIT | WSM | 686313 | | |
| JENKINS | KY | 41537-8588 | UNIT | WSM | 120450 | | |
| Jennings | MO | 63136 | UNIT | WSM | 121564 | | |
| Jennings | FL | 32053 | UNIT | WSM | 139177 | | |
| Jennings | FL | 32053 | UNIT | WSM | 874999 | | |
| Jensen Beach | FL | 34957 | UNIT | WSM | 872967 | | |
| Jerome | ID | 83338 | UNIT | WSM | 119842 | | |
| Jesup | GA | 31545 | UNIT | WSM | 886794 | | |
| Joanna | SC | 29351 | UNIT | WSM | 572388 | | |
| Johnson | AR | 72830 | UNIT | WSM | 111252 | | |
| Johnson | TX | 76033-5117 | UNIT | WSM | 1111589 | | |
| JOHNSON CITY | TN | 37601 | UNIT | WSM | 319101444 | | |
| JOHNSON CITY | IN-TN | 37601 | UNIT | WSM | 1111358 | | |
| Johnson City | TN | 37601 | UNIT | WSM | 481849 | | |
| Johnson City | TN | 37601 | UNIT | WSM | 373575 | | |
| Johnson City | TN | 37615 | UNIT | WSM | 521529 | | |
| Johnson City | TN | 37601 | UNIT | WSM | 782727 | | |
| Johnson City | TN | 37604 | UNIT | WSM | 452172 | | |
| Johnston | NC | 27520-2649 | UNIT | WSM | 111616 | | |
| Johnston | NC | 27504-1759 | UNIT | WSM | 1113710 | | |
| Johnston | NC | 27520-2649 | UNIT | WSM | 1111202 | | |
| Johnston | SC | 29832 | UNIT | WSM | 462917 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Joliet | US-IL | 60431 | UNIT | WSM | 1.122E+12 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 10510 | | |
| Joliet | IL | 60432 | UNIT | WSM | 121759 | | |
| JOLIET | IL | 60435-3460 | UNIT | WSM | 121862 | | |
| Joliet | IL | 60433-2745 | UNIT | WSM | 121900 | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 1306261 | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 7062015 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 06016724CZ | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 02186121AP | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 111012784 | | |
| Joliet | US-IL | 60432 | UNIT | WSM | 1307900 | | |
| Joliet | US-IL | 60432 | UNIT | WSM | 93650004AJ | | |
| Joliet | US-IL | 60432 | UNIT | WSM | 981-010863 | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 21276552CX | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 230001819 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 137534-715069 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 201146BA00147 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | N/A | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 1.23983E+11 | | |
| Joliet | IL | 60436 | UNIT | WSM | 1340539 | | |
| Joliet | IL | 60436 | UNIT | WSM | 1306273 | | |
| Joliet | IL | 60436 | UNIT | WSM | 1.38952E+11 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 6051345 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 03296461AW | | |
| Joliet | IL | 60431 | UNIT | WSM | 187-011528 | | |
| Joliet | US-IL | 60436 | UNIT | WSM | 1.23439E+11 | | |
| Joliet | US-IL | 60432 | UNIT | WSM | 1307170 | | |
| Joliet | US-IL | 60432 | UNIT | WSM | 10556600AY | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 1.11903E+11 | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 15529180650 2 | | |
| Joliet | US-IL | 60435 | UNIT | WSM | 1.36393E+11 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 488529 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Joliet | US-IL | 60431 | UNIT | WSM | 7050000 | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 1369-2944DK | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 1582 6511CW | | |
| Joliet | US-IL | 60431 | UNIT | WSM | 123a00276059 | | |
| Jonesboro | GA | 30236 | UNIT | WSM | 621103379 | | |
| Jonesboro | US-GA | 30236 | UNIT | WSM | 1112687 | | |
| Jonesborough | TN | 37659 | UNIT | WSM | 154493 | | |
| Jonesborough | TN | 37659 | UNIT | WSM | 294541 | | |
| Junction | TX | 76849 | UNIT | WSM | 2520102390 | | |
| Junction | TX | 78067 | UNIT | WSM | 2820102523 | | |
| Junction | US-TX | 78067 | UNIT | WSM | 1112159 | | |
| Junction | US-TX | 76849 | UNIT | WSM | 1111203 | | |
| Junction City | KS | 66441 | UNIT | WSM | 120317 | | |
| KALAMAZOO | MI | 49008-1931 | UNIT | WSM | 121112 | | |
| KALAMAZOO | MI | 49001-5025 | UNIT | WSM | 121208 | | |
| KALAMAZOO | MI | 49001-3046 | UNIT | WSM | 121225 | | |
| KALAMAZOO | MI | 49007-3337 | UNIT | WSM | 121268 | | |
| KALAMAZOO | MI | 49009 | UNIT | WSM | 121300 | | |
| Kalamazoo | MI | 49048 | UNIT | WSM | 121412 | | |
| Kalispell | MT | 59901 | UNIT | WSM | 100742 | | |
| Kalispell | MT | 59901-2813 | UNIT | WSM | 121745 | | |
| Kalispell | MT | 59901 | UNIT | WSM | 1112239 | | |
| KALKASKA | MI | 49646-1028 | UNIT | WSM | 121067 | | |
| Kanawha | WV | 26554-1875 | UNIT | WSM | 1113488 | | |
| Kanawha | WV | 24986 | UNIT | WSM | 1111554 | | |
| Kankakee | IL | 60901-4134 | UNIT | WSM | 121753 | | |
| KANKAKEE | IL | 60901-2041 | UNIT | WSM | 121792 | | |
| Kansas City | KS | 56102-1101 | UNIT | WSM | 120313 | | |
| Kansas City | KS | 56109-1502 | UNIT | WSM | 120315 | | |
| Kansas City | KS | 56105-1316 | UNIT | WSM | 120318 | | |
| Kansas City | KS | 66104 | UNIT | WSM | 120319 | | |
| Kansas City | KS | 56104-3447 | UNIT | WSM | 120320 | | |
| KANSAS CITY | MO | 54109-1844 | UNIT | WSM | 121479 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Kansas City | MO | 64134-3315 | UNIT | WSM | 121488 | | |
| Kansas City | MO | 64123-1941 | UNIT | WSM | 121489 | | |
| KANSAS CITY | MO | 64124-2453 | UNIT | WSM | 121493 | | |
| KANSAS CITY | MO | 64125-1618 | UNIT | WSM | 121504 | | |
| KANSAS CITY | MO | 64128-1530 | UNIT | WSM | 121510 | | |
| KANSAS CITY | MO | 64131-3937 | UNIT | WSM | 121516 | | |
| KANSAS CITY | MO | 64127-2334 | UNIT | WSM | 121519 | | |
| KANSAS CITY | MO | 64134-1916 | UNIT | WSM | 121520 | | |
| Kansas City | MO | 64118 | UNIT | WSM | 121553 | | |
| Kansas City | MO | 64127 | UNIT | WSM | 121572 | | |
| Kansas City | MO | 64138-4052 | UNIT | WSM | 121574 | | |
| Kansas City | MO | 64124-2701 | UNIT | WSM | 121576 | | |
| Kansas City | MO | 64128 | UNIT | WSM | 121578 | | |
| Kathleen | GA | 31047 | UNIT | WSM | 966912_N | | |
| Katy | TX | 77449 | UNIT | WSM | 100341 | | |
| KATY | TX | 77493 | UNIT | WSM | 4420102736 | | |
| KATY | TX | 77084 | UNIT | WSM | 5119101747 | | |
| KATY | TX | 77494 | UNIT | WSM | 1120101972 | | |
| KATY | TX | 77449 | UNIT | WSM | 1120101967 | | |
| KATY | TX | 77450 | UNIT | WSM | 1120101980 | | |
| KATY | TX | 77450 | UNIT | WSM | 5119101765 | | |
| KATY | TX | 77494 | UNIT | WSM | 1120101996 | | |
| KATY | TX | 77494 | UNIT | WSM | 1120101904 | | |
| Katy | TX | 77449 | UNIT | WSM | 1112089 | | |
| Keavy | KY | 40737 | UNIT | WSM | 463783 | | |
| Keller | TX | 76248 | UNIT | WSM | 4399196908 | | |
| Kelso | WA | 98626 | UNIT | WSM | 100816 | | |
| Kelso | WA | 98626 | UNIT | WSM | 100638 | | |
| Kelso | WA | | UNIT | WSM | 119113 | | |
| Kelso | US-WA | 98626 | UNIT | WSM | 1112999 | | |
| Kelso | WA | 98626 | UNIT | WSM | 1026495 | | |
| Kemah | TX | 77565 | UNIT | WSM | 106772 | | |
| Kemah | TX | 77565 | UNIT | WSM | 1111650 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Kemmerer | WY | 83101-3031 | UNIT | WSM | 122105 | | |
| KENEDY | TX | 78119 | UNIT | WSM | 720101857 | | |
| Kenmore | WA | | UNIT | WSM | 119073 | | |
| Kennesaw | GA | 30144 | UNIT | WSM | 4399196812 | | |
| Kennesaw | GA | 30144 | UNIT | WSM | 4399196815 | | |
| KENNETT | MO | 63857 | UNIT | WSM | 121505 | | |
| Kennewick | WA | | UNIT | WSM | 120275 | | |
| Kennewick | WA | | UNIT | WSM | 119059 | | |
| Kent | WA | 98032 | UNIT | WSM | 4399196563 | | |
| Kent | WA | | UNIT | WSM | 119091 | | |
| Kent | WA | | UNIT | WSM | 119122 | | |
| Kent | WA | | UNIT | WSM | 119128 | | |
| Kent | WA | | UNIT | WSM | 119129 | | |
| KENT CITY | MI | 49330-9021 | UNIT | WSM | 121291 | | |
| KENTWOOD | MI | 49548-5755 | UNIT | WSM | 121176 | | |
| Kentwood | MI | 49508-6001 | UNIT | WSM | 121323 | | |
| Kern | CA | 93215 | UNIT | WSM | 118778 | | |
| Kern | CA | 93307 | UNIT | WSM | 118783 | | |
| Kern | CA | 93241-1726 | UNIT | WSM | 118821 | | |
| Kern | CA | 93560 | UNIT | WSM | 118823 | | |
| Kern | CA | 93308 | UNIT | WSM | 118826 | | |
| KERRVILLE | TX | 78028 | UNIT | WSM | 2819101674 | | |
| KERRVILLE | TX | 78028 | UNIT | WSM | 2819101649 | | |
| KERRVILLE | US-TX | 78028 | UNIT | WSM | 962568 | | |
| Kershaw | SC | 29045-0747 | UNIT | WSM | 123756 | | |
| KEYSER | WV | 26726-3100 | UNIT | WSM | 122040 | | |
| Keysville | GA | 30816 | UNIT | WSM | 932382 | | |
| Kildeer | US-IL | 60047 | UNIT | WSM | 26102 | | |
| Kildeer | US-IL | 60047 | UNIT | WSM | 0200-6536BX | | |
| KILEEN | TX | 76542 | UNIT | WSM | 1520102095 | | |
| Kilgore | US-TX | 75662 | UNIT | WSM | 20210102275 | MCGRANE | 7/23/2020 |
| Kilgore | TX | 75662 | UNIT | WSM | 20210102275 | | |
| Kilgore | GA | 75662 | UNIT | WSM | 2820102546 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Kilgore | US-TX | 75662 | UNIT | WSM | 1113351 | | |
| Kilgore | US-TX | 75662 | UNIT | WSM | 1111346 | | |
| KILLEEN | TX | 76542 | UNIT | WSM | 2819101677 | | |
| KILLEEN | TX | 76542 | UNIT | WSM | 1520102094 | | |
| Kiln | MS | 39556 | UNIT | WSM | 121686 | | |
| Kimball | TN | 37347 | UNIT | WSM | 387155 | | |
| Kincheloe | MI | 49788 | UNIT | WSM | 121281 | | |
| King George | VA | 24293 | UNIT | WSM | 1112247 | | |
| Kingman | AZ | 86409 | UNIT | WSM | 101111 | | |
| KINGMAN | AZ | 86401 | UNIT | WSM | 5020103039 | | |
| KINGMAN | AZ | 86401 | UNIT | WSM | 103842 | | |
| KINGMAN | AZ | 86401 | UNIT | WSM | 103426 | | |
| Kingman | AZ | 86409 | UNIT | WSM | 108189 | | |
| KINGMAN | AZ | 86401 | UNIT | WSM | 4418101186 | | |
| KINGMAN | AZ | | UNIT | WSM | 118986 | | |
| KINGMAN | US-AZ | 86401 | UNIT | WSM | 1112631 | | |
| KINGMAN | US-AZ | 86401 | UNIT | WSM | 1112678 | | |
| KINGMAN | US-AZ | 86401 | UNIT | WSM | 1112311 | | |
| Kings Mountain | KY | 40442 | UNIT | WSM | 188776 | | |
| Kings Mountain | NC | 28086 | UNIT | WSM | 848743 | | |
| Kingsford | MI | 49802 | UNIT | WSM | 121127 | | |
| KINGSLAND | TX | 78639 | UNIT | WSM | 1520102105 | | |
| Kingsland | GA | 31548 | UNIT | WSM | 669319 | | |
| KINGSPORT | TN | 37660 | UNIT | WSM | 219101383 | | |
| Kingsport | TN | 37660 | UNIT | WSM | 1122104384 | | |
| KINGSPORT | IN-TN | 37660 | UNIT | WSM | 1111926 | | |
| Kingsport | TN | 37664 | UNIT | WSM | 512882 | | |
| Kingsport | TN | 37664 | UNIT | WSM | 863315 | | |
| Kingsport | TN | 37663 | UNIT | WSM | 456383 | | |
| Kingsport | TN | 37660 | UNIT | WSM | 463688 | | |
| Kingsport | TN | 37660 | UNIT | WSM | 423817_N | | |
| Kingsport | TN | 37660 | UNIT | WSM | 475869 | | |
| Kingston | TN | 37763 | UNIT | WSM | 536753_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Kingston | TN | 37763 | UNIT | WSM | 387268 | | |
| Kingston | TN | 37763 | UNIT | WSM | 827379 | | |
| Kingston | TN | 37763 | UNIT | WSM | 587633 | | |
| Kingston | TN | 37763 | UNIT | WSM | 935457 | | |
| Kingston Springs | TN | 37082 | UNIT | WSM | 838893 | | |
| Kingston Springs | TN | 37082 | UNIT | WSM | 486173 | | |
| KINGSVILLE | TX | 78363 | UNIT | WSM | 1520102089 | | |
| KINGWOOD | TX | 77345 | UNIT | WSM | 520101839 | | |
| KINGWOOD | TX | 77339 | UNIT | WSM | 1420102048 | | |
| Kirkland | WA | 98034 | UNIT | WSM | 4399196564 | | |
| Kirkland | WA | 98034 | UNIT | WSM | 4399196565 | | |
| Kirkland | WA | | UNIT | WSM | 119126 | | |
| KISSIMMEE | FL | 34744 | UNIT | WSM | 5320103178 | | |
| KISSIMMEE | FL | 34743 | UNIT | WSM | 421103299 | | |
| KISSIMMEE | FL | 34744 | UNIT | WSM | 421103313 | | |
| KISSIMMEE | FL | 34744 | UNIT | WSM | 4920103008 | | |
| KISSIMMEE | FL | 34741 | UNIT | WSM | 5320103173 | | |
| KISSIMMEE | FL | 34743 | UNIT | WSM | 5120103117 | | |
| KISSIMMEE | FL | 34746 | UNIT | WSM | 322104277 | | |
| Kissimmee | FL | 34741 | UNIT | WSM | 4399196657 | | |
| Kissimmee | FL | 34743 | UNIT | WSM | 4399196658 | | |
| KISSIMMEE | US-FL | 34746 | UNIT | WSM | 1113120 | | |
| KISSIMMEE | US-FL | 34744 | UNIT | WSM | 1026575 | | |
| KISSIMMEE | US-FL | 34744 | UNIT | WSM | 1112471 | | |
| KISSIMMEE | US-FL | 34743 | UNIT | WSM | 1111180 | | |
| Kissimmee | FL | 34741 | UNIT | WSM | 882395 | | |
| Kissimmee | FL | 34744 | UNIT | WSM | 762274_N | | |
| Kit Carson | CO | 80807 | UNIT | WSM | 118901 | | |
| KLEIN | TX | 77379 | UNIT | WSM | 720202984 | | |
| Knifley | KY | 42753 | UNIT | WSM | 583642 | | |
| Knox | TN | 37914-5315 | UNIT | WSM | 1112426 | | |
| KNOXVILLE | TN | 37917 | UNIT | WSM | 319101446 | | |
| KNOXVILLE | TN | 37923 | UNIT | WSM | 219101370 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| KNOXVILLE | TN | 37920 | UNIT | WSM | 419101461 | | |
| KNOXVILLE | TN | 37912 | UNIT | WSM | 319101440 | | |
| KNOXVILLE | TN | 37919 | UNIT | WSM | 419101457 | | |
| Knoxville | TN | 37919 | UNIT | WSM | 219101367 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 1620102179 | | |
| KNOXVILLE | TN | 37922 | UNIT | WSM | 219101375 | | |
| KNOXVILLE | TN | 37920 | UNIT | WSM | 1422104446 | | |
| KNOXVILLE | TN | 37919 | UNIT | WSM | 1622104462 | | |
| Knoxville | US-TN | 37919 | UNIT | WSM | 1114081 | | |
| KNOXVILLE | IN-TN | 37912 | UNIT | WSM | 1113621 | | |
| KNOXVILLE | IN-TN | 37919 | UNIT | WSM | 1113174 | | |
| KNOXVILLE | US-TN | 37922 | UNIT | WSM | 1114124 | | |
| KNOXVILLE | IN-TN | 37923 | UNIT | WSM | 1114073 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 265176 | | |
| Knoxville | TN | 37932 | UNIT | WSM | 894476 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 379183 | | |
| Knoxville | TN | 37934 | UNIT | WSM | 856136 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 667676 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 332153 | | |
| Knoxville | TN | 37912 | UNIT | WSM | 699736 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 767626 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 164521 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 523552 | | |
| Knoxville | TN | 37924 | UNIT | WSM | 787297 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 331912 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 462982 | | |
| Knoxville | TN | 37917 | UNIT | WSM | 773467 | | |
| Knoxville | TN | 37919 | UNIT | WSM | 532332 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 459181 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 625719 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 441851 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 495757 | | |
| | | | | | 375685 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Knoxville | TN | 37914 | UNIT | WSM | 777277 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 949667 | | |
| Knoxville | TN | 37919 | UNIT | WSM | 236695 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 887989 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 549633_N | | |
| Knoxville | TN | 37921 | UNIT | WSM | 187346_N | | |
| Knoxville | TN | 37861 | UNIT | WSM | 114525 | | |
| Knoxville | TN | 37909 | UNIT | WSM | 448261 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 938252 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 497264 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 262753 | | |
| Knoxville | TN | 37932 | UNIT | WSM | 794615 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 512873_N | | |
| Knoxville | TN | 37912 | UNIT | WSM | 258867 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 228376 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 175556 | | |
| Knoxville | TN | 37914 | UNIT | WSM | 144899 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 666756 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 765663 | | |
| Knoxville | TN | 37921 | UNIT | WSM | 283814 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 743388 | | |
| Knoxville | TN | 37923 | UNIT | WSM | 272285 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 664846 | | |
| Knoxville | TN | 37916 | UNIT | WSM | 983654 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 438666_N | | |
| Knoxville | TN | 37918 | UNIT | WSM | 116514 | | |
| Knoxville | TN | 37912 | UNIT | WSM | 664728 | | |
| Knoxville | TN | 37918 | UNIT | WSM | 575438 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 995827 | | |
| Knoxville | TN | 37924 | UNIT | WSM | 751761 | | |
| Knoxville | TN | 37931 | UNIT | WSM | 833726 | | |
| Knoxville | TN | 37919 | UNIT | WSM | 223313 | | |
| Knoxville | TN | 37924 | UNIT | WSM | 377812 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Knoxville | TN | 37921 | UNIT | WSM | 973649 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 917899 | | |
| Knoxville | TN | 37919 | UNIT | WSM | 517182 | | |
| Knoxville | TN | 37920 | UNIT | WSM | 525135 | | |
| Knoxville | TN | 37923 | UNIT | WSM | 379758_N | | |
| Knoxville | TN | 37931 | UNIT | WSM | 114869 | | |
| Knoxville | TN | 37923 | UNIT | WSM | 313941_N | | |
| Knoxville | TN | 37922 | UNIT | WSM | 828688 | | |
| Kodak | TN | 37764 | UNIT | WSM | 226732 | | |
| Kokomo | IN | 46901 | UNIT | WSM | 988555_N | | |
| Kokomo | IN | 46901 | UNIT | WSM | 171193 | | |
| KYLE | TX | 78640 | UNIT | WSM | 281910675 | | |
| KYLE | TX | 78640 | UNIT | WSM | 5119101717 | | |
| KYLE | TX | 78640 | UNIT | WSM | 152010219 | | |
| Kyle | TX | 78640 | UNIT | WSM | 2220102376 | | |
| Kyle | TX | 78640 | UNIT | WSM | 1021103573 | | |
| KYLE | US-TX | 78640 | UNIT | WSM | 1113308 | | |
| Kyle | US-TX | 78640 | UNIT | WSM | 1113378 | | |
| Kyle | US-TX | 78640 | UNIT | WSM | 961237 | | |
| La Center | KY | 42056 | UNIT | WSM | 120488 | | |
| La Conner | WA | 98257 | UNIT | WSM | 102935 | | |
| La Conner | US-WA | 98257 | UNIT | WSM | 1112971 | | |
| LA GRANGE | TX | 78954 | UNIT | WSM | 1420102043 | | |
| LA GRANGE | TX | 78954 | UNIT | WSM | 2819101570 | | |
| LA GRANGE | TX | 78954 | UNIT | WSM | 5119101723 | | |
| LA GRANGE | US-TX | 78954 | UNIT | WSM | 1113064 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 7065624 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 11190670017 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 7068253 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 14016388AV | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 1054291 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 1.11903E+11 | | |
| La Grange | US-IL | 60525 | UNIT | WSM | 6043879 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| La Grange | US-IL | 60525 | UNIT | WSM | 11157834 | | |
| La Grange | KY | 40031 | UNIT | WSM | 833826 | | |
| La Grange | KY | 40031 | UNIT | WSM | 961725 | | |
| La Habra | CA | 90631 | UNIT | WSM | 100544 | | |
| La Habra | CA | 90631 | UNIT | WSM | 108142 | | |
| La Habra | CA | 90631 | UNIT | WSM | 102650 | | |
| La Habra | CA | 90631 | UNIT | WSM | 100802 | | |
| La Habra | CA | 90631 | UNIT | WSM | 4621104132 | | |
| La Habra | CA | 90631 | UNIT | WSM | 1027365 | | |
| La Habra | CA | 90631 | UNIT | WSM | 1113820 | | |
| La Habra | CA | 90631 | UNIT | WSM | 1112570 | | |
| La Palma | CA | 90623 | UNIT | WSM | 104131 | | |
| La Palma | CA | 90623 | UNIT | WSM | BR 5 | | |
| La Puene | CA | 91744 | UNIT | WSM | 100395 | | |
| La Puene | CA | 91745 | UNIT | WSM | 1111163 | | |
| La Puente | CA | 91745 | UNIT | WSM | 101187 | | |
| La Puente | CA | 91744 | UNIT | WSM | 100788 | | |
| La Puente | US-CA | 91745 | UNIT | WSM | 1112316 | | |
| La Puente | CA | 91744 | UNIT | WSM | 1111829 | | |
| La Quinta | CA | 92253 | UNIT | WSM | 103718 | | |
| LA QUINTA | CA | 92253 | UNIT | WSM | 103791 | | |
| La Quinta | US-CA | 92253 | UNIT | WSM | 1113851 | | |
| LA QUINTA | US-CA | 92253 | UNIT | WSM | 1113852 | | |
| La Vergne | TN | 37086 | UNIT | WSM | 848693_N | | |
| La Verne | CA | 91750 | UNIT | WSM | 4621104133 | | |
| La Verne | CA | 91750 | UNIT | WSM | 1027024 | | |
| LA VERNIA | TX | 78121 | UNIT | WSM | 520101832 | | |
| Lacey | WA | 98516 | UNIT | WSM | 4399196566 | | |
| Lacey | WA | | UNIT | WSM | 120251 | | |
| Lacey | WA | | UNIT | WSM | 119054 | | |
| Lackawanna | PA | 18504-2626 | UNIT | WSM | 1113548 | | |
| Lackey | KY | 41643 | UNIT | WSM | 120521 | | |
| Lady Lake | FL | 32159 | UNIT | WSM | 294316 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lafayette | GA | 30728 | UNIT | WSM | 2519101546 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 1820102220 | | |
| LaFayette | GA | 30728 | UNIT | WSM | 1422104450 | | |
| Lafayette | LA | 70506-2576 | UNIT | WSM | 120564 | | |
| Lafayette | LA | 70501-5001 | UNIT | WSM | 120581 | | |
| Lafayette | LA | 70506-3705 | UNIT | WSM | 120591 | | |
| Lafayette | LA | 70518-5092 | UNIT | WSM | 120605 | | |
| Lafayette | LA | 70501-1775 | UNIT | WSM | 120625 | | |
| Lafayette | LA | 70380 | UNIT | WSM | 120631 | | |
| Lafayette | LA | 70508-3607 | UNIT | WSM | 120680 | | |
| Lafayette | LA | 70592 | UNIT | WSM | 120716 | | |
| Lafayette | LA | 70529 | UNIT | WSM | 120720 | | |
| Lafayette | LA | 70507 | UNIT | WSM | 120726 | | |
| Lafayette | LA | 70520 | UNIT | WSM | 120746 | | |
| Lafayette | LA | 70501 | UNIT | WSM | 120763 | | |
| Lafayette | LA | 70583 | UNIT | WSM | 120767 | | |
| Lafayette | LA | 70506 | UNIT | WSM | 120769 | | |
| Lafayette | LA | 70501-2118 | UNIT | WSM | 120779 | | |
| Lafayette | LA | 70529 | UNIT | WSM | 120791 | | |
| Lafayette | LA | 70506 | UNIT | WSM | 120800 | | |
| Lafayette | US-GA | 30728 | UNIT | WSM | 1111479 | | |
| Lafayette | US-GA | 30728 | UNIT | WSM | 1112075 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 829494 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 639128 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 828358 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 289641 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 451457 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 874978 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 998838 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 579564 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 341737 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 879686 | | |
| Lafayette | GA | 30728 | UNIT | WSM | 118283 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lafayette | TN | 37083 | UNIT | WSM | 526216 | | |
| Lafayette | TN | 37083 | UNIT | WSM | 759835 | | |
| Lafayette | TN | 37083 | UNIT | WSM | 456908_N | | |
| Lafollette | TN | 37766 | UNIT | WSM | 141368 | | |
| Lafollette | TN | 37766 | UNIT | WSM | 346132 | | |
| Lafollette | TN | 37766 | UNIT | WSM | 998638 | | |
| Lafollette | TN | 37766 | UNIT | WSM | 758925 | | |
| Lafollette | TN | 37766 | UNIT | WSM | 898924 | | |
| Lafollette | TN | 37766 | UNIT | WSM | 671658 | | |
| Lafourche | LA | 70301-4534 | UNIT | WSM | 120549 | | |
| Lafourche | LA | 70301-2627 | UNIT | WSM | 120656 | | |
| Lafourche | LA | 70373 | UNIT | WSM | 120734 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 622974 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 134486 | | |
| Lagrange | GA | 30241 | UNIT | WSM | 238629_N | | |
| Lagrange | GA | 30240 | UNIT | WSM | 294425 | | |
| Lagrange | GA | 30241 | UNIT | WSM | 535447 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 813379 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 913846 | | |
| Lagrange | GA | 30241 | UNIT | WSM | 663677_N | | |
| Lagrange | GA | 30240 | UNIT | WSM | 979151 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 882215 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 372861_N | | |
| Lagrange | GA | 30240 | UNIT | WSM | 365578 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 186547 | | |
| Lagrange | GA | 30240 | UNIT | WSM | 889844_N | | |
| Lagrange | GA | 30240 | UNIT | WSM | 985975 | | |
| Laguna Niguel | CA | 92677 | UNIT | WSM | 103790 | | |
| Laingsburg | MI | 48848-9759 | UNIT | WSM | 121301 | | |
| Lake | CO | 80461-3050 | UNIT | WSM | 118874 | | |
| Lake City | TN | 37769 | UNIT | WSM | 2519101530 | | |
| Lake City | FL | 32025 | UNIT | WSM | 62110388 | | |
| LAKE CITY | MN | 55041-1003 | UNIT | WSM | 121425 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lake City | US-FL | 32025 | UNIT | WSM | 1113281 | | |
| Lake City | US-TN | 37769 | UNIT | WSM | 1112635 | | |
| Lake City | FL | 32055 | UNIT | WSM | 346228 | | |
| Lake City | FL | 32025 | UNIT | WSM | 886567 | | |
| Lake City | FL | 32024 | UNIT | WSM | 987768 | | |
| Lake City | FL | 32024 | UNIT | WSM | 718757 | | |
| Lake City | FL | 2025-2488 | UNIT | WSM | 195245_N | | |
| Lake City | FL | 32024 | UNIT | WSM | 578936 | | |
| Lake City | FL | 32024 | UNIT | WSM | 571273 | | |
| Lake City | SC | 29560 | UNIT | WSM | 923479_N | | |
| Lake Elsinore | CA | 91710 | UNIT | WSM | 107474 | | |
| LAKE ELSINORE | CA | 92530 | UNIT | WSM | 103723 | | |
| LAKE ELSINORE | CA | 92530 | UNIT | WSM | 103730 | | |
| LAKE ELSINORE | WA | 92532 | UNIT | WSM | 103636 | | |
| Lake Elsinore | CA | 92530 | UNIT | WSM | 4621104134 | | |
| Lake Elsinore | CA | 91710 | UNIT | WSM | 1112580 | | |
| LAKE ELSINORE | US-CA | 92530 | UNIT | WSM | 1027004 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 159-017487 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 6033047 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 159-013822 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 159-020534 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 563830 | | |
| LAKE FOREST | US-IL | 60045 | UNIT | WSM | 763033 | | |
| Lake Forrest | CA | 92630 | UNIT | WSM | 4621104135 | | |
| LAKE HAVASU | AZ | 86403 | UNIT | WSM | 104020 | | |
| Lake Havasu | AZ | 86403 | UNIT | WSM | 5118101312 | | |
| LAKE HAVASU | AZ | 86406 | UNIT | WSM | 102928 | | |
| Lake Havasu | US-AZ | 86403 | UNIT | WSM | 1113442 | | |
| LAKE HAVASU | US-AZ | 86403 | UNIT | WSM | 1111964 | | |
| LAKE HAVASU CITY | AZ | 86404 | UNIT | WSM | 103803 | | |
| Lake Havasu City | AZ | 86403 | UNIT | WSM | 101110 | | |
| Lake Havasu City | AZ | | UNIT | WSM | 120191 | | |
| Lake Havasu City | US-AZ | 86403 | UNIT | WSM | 1111480 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lake In The Hills | US-IL | 60156 | UNIT | WSM | 11770 | | |
| Lake In The Hills | US-IL | 60156 | UNIT | WSM | 02986607BY | | |
| LAKE JACKSON | TX | 77566 | UNIT | WSM | 720101858 | | |
| Lake Mary | FL | 32746 | UNIT | WSM | 4399196659 | | |
| LAKE ODESSA | MI | 48849-1284 | UNIT | WSM | 121213 | | |
| Lake Panasoffkee | FL | 33538 | UNIT | WSM | 163193 | | |
| Lake Park | GA | 31636 | UNIT | WSM | 283929 | | |
| Lake Park | GA | 31636 | UNIT | WSM | 954713 | | |
| Lake Park | GA | 31636 | UNIT | WSM | 568599 | | |
| Lake Park | GA | 31636 | UNIT | WSM | 868774_N | | |
| Lake Placid | FL | 33852 | UNIT | WSM | 559823 | | |
| Lake Placid | FL | 33852 | UNIT | WSM | 656657 | | |
| Lake Placid | FL | 33852 | UNIT | WSM | 155563 | | |
| Lake Stevens | WA | | UNIT | WSM | 120259 | | |
| LAKE WALES | FL | 33859 | UNIT | WSM | 1121103594 | | |
| LAKE WALES | US-FL | 33859 | UNIT | WSM | 1111771 | | |
| Lake Wales | FL | 33853 | UNIT | WSM | 615353 | | |
| Lake Worth | FL | 33467 | UNIT | WSM | 4399196726 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 1-1608-2905 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 1711-0193 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 11399131068 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 123B02015009 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 123C02296001 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | ST306072023 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 98710003 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 7700-0303 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 2179-6264CT | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 93480011 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 96280057 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 95380056DJ | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 29630158 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 0 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 0 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 123B0128S017 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 123B0105906G | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | - | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 7053000 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 722185 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 7034718 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 2640-6496DW | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 0320-6434CV | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | - | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 0606-6793BA | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 1.11906E+11 | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | | | |
| Lake Zurich | US-IL | 60047 | UNIT | WSM | 7052696 | | |
| Lakeland | FL | 33815 | UNIT | WSM | 420102994 | | |
| LAKELAND | FL | 33809 | UNIT | WSM | 421103297 | | |
| LAKELAND | FL | 33811 | UNIT | WSM | 421103308 | | |
| LAKELAND | FL | 33809 | UNIT | WSM | 421103314 | | |
| LAKELAND | FL | 33815 | UNIT | WSM | 521103360 | | |
| LAKELAND | FL | 33815 | UNIT | WSM | 521103364 | | |
| LAKELAND | FL | 33805 | UNIT | WSM | 421103300 | | |
| LAKELAND | FL | 33801 | UNIT | WSM | 322104260 | | |
| LAKELAND | FL | 33813 | UNIT | WSM | 322104256 | | |
| LAKELAND | FL | 33805 | UNIT | WSM | 322104253 | | |
| LAKELAND | FL | 33810 | UNIT | WSM | 322104262 | | |
| LAKELAND | FL | 33810 | UNIT | WSM | 322104259 | | |
| LAKELAND | FL | 33809 | UNIT | WSM | 322104270 | | |
| LAKELAND | FL | 33809 | UNIT | WSM | 322104276 | | |
| LAKELAND | FL | 33811 | UNIT | WSM | 322104251 | | |
| Lakeland | FL | 33809 | UNIT | WSM | 4399196755 | | |
| Lakeland | TN | 38002 | UNIT | WSM | 4399196592 | | |
| LAKELAND | US-FL | 33811 | UNIT | WSM | 1112810 | | |
| LAKELAND | US-FL | 33801 | UNIT | WSM | 1111950 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAKELAND | US-FL | 33813 | UNIT | WSM | 1112251 | | |
| LAKELAND | US-FL | 33810 | UNIT | WSM | 1112621 | | |
| LAKELAND | US-FL | 33809 | UNIT | WSM | 1111287 | | |
| LAKELAND | US-FL | 33809 | UNIT | WSM | 1111228 | | |
| LAKELAND | US-FL | 33805 | UNIT | WSM | 1111340 | | |
| LAKELAND | US-FL | 33810 | UNIT | WSM | 1112829 | | |
| Lakeland | FL | 33801 | UNIT | WSM | 718715 | | |
| Lakeland | FL | 33801 | UNIT | WSM | 971516_N | | |
| Lakeland | FL | 33801 | UNIT | WSM | 273475_N | | |
| Lakeland | FL | 33803 | UNIT | WSM | 421388 | | |
| Lakeland | FL | 33815 | UNIT | WSM | 467633_N | | |
| Lakeland | FL | 33815 | UNIT | WSM | 461183_N | | |
| Lakeland | FL | 33801 | UNIT | WSM | 115171_N | | |
| Lakeland | FL | 33811 | UNIT | WSM | 711838 | | |
| Lakeland | FL | 33803 | UNIT | WSM | 183215 | | |
| Lakeland | FL | 33810 | UNIT | WSM | 129448 | | |
| Lakeland | FL | 33813 | UNIT | WSM | 111963 | | |
| Lakeland | FL | 33805 | UNIT | WSM | 918664 | | |
| Lakeland | FL | 33809 | UNIT | WSM | 547416 | | |
| Lakeland | FL | 33813 | UNIT | WSM | 956548_N | | |
| Lakeland | FL | 33809 | UNIT | WSM | 411128 | | |
| Lakeland | FL | 33813 | UNIT | WSM | 646292 | | |
| Lakeland | GA | 31635 | UNIT | WSM | 472795_N | | |
| Lakeland | GA | 31635 | UNIT | WSM | 728234 | | |
| Lakeland | GA | 31635 | UNIT | WSM | 223986 | | |
| Lakeland | GA | 31635 | UNIT | WSM | 187253 | | |
| Lakeland | GA | 31635 | UNIT | WSM | 335424 | | |
| LAKESIDE | AZ | 85929 | UNIT | WSM | 5020103018 | | |
| Lakeside | US-TX | 76108 | UNIT | WSM | 1113637 | | |
| LAKEVIEW | MI | 48850-9107 | UNIT | WSM | 121203 | | |
| LAKEWAY | TX | 78734 | UNIT | WSM | 920101948 | | |
| Lakewood | CA | 90715 | UNIT | WSM | 101506 | | |
| Lakewood | CA | 90715 | UNIT | WSM | 100839 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | CA | 90713 | UNIT | WSM | 1291242 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103605 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103607 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103805 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103494 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101999 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103620 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103590 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103599 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103566 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103564 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103497 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103555 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103529 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103462 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103442 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103433 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103467 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103468 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103434 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103458 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103441 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103466 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103445 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103456 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103459 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103449 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103465 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103461 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103432 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103460 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103457 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103439 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 103438 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103463 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103464 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103470 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103431 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103439 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103341 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103326 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103325 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103506 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103505 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103469 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103484 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103483 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103491 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103516 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103490 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103499 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103471 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103487 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103473 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103503 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103474 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103504 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103475 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103498 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103476 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103559 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103595 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103565 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103571 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103592 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103563 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 103454 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103525 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103840 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103625 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 104056 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103601 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103596 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103570 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103572 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103562 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103588 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103551 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103553 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103508 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103552 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103515 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103532 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103528 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103493 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103169 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103185 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103500 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103187 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103018 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103186 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103549 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103549 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103501 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103171 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103172 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103539 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103520 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103502 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 103519 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103518 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102060 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102032 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102035 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102008 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102057 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102072 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102009 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102006 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102036 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102027 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102064 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102094 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101165 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102000 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102078 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101167 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102034 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101998 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102020 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102084 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102077 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102038 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102053 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102061 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102065 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102087 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102080 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102037 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102092 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102030 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102082 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 102085 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102086 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102083 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102081 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102095 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102004 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102066 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102059 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102076 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102069 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102073 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102039 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102024 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102071 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102022 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102018 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102075 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102055 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102021 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102023 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102003 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102054 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102093 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102016 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102025 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102058 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102074 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102029 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102052 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102070 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102056 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102033 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102062 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 102019 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102028 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102002 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103478 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103616 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103613 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103477 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103615 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103558 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103604 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103536 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103619 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103533 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103603 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103617 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103559 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103618 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103489 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103557 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103606 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103556 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103608 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103561 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103614 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103560 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103108 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103534 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103611 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103542 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103609 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103488 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103578 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103537 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 103025 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103056 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103050 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103514 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102007 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103035 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103022 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102031 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101983 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101970 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101969 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103022 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102091 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103021 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101976 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101979 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103062 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103026 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101975 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103053 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103060 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101974 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101986 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101972 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101977 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101988 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101971 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101985 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101989 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 101982 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102026 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 102063 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103597 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 103543 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 103540 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196573 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196574 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196577 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196584 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196614 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196615 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196868 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196957 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196958 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196830 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196831 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196953 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196931 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196928 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196929 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196920 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196917 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196902 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196896 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196892 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196608 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196894 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196884 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399197075 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399197076 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196708 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196871 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196623 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196817 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196818 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196807 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 4399196780 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196783 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196727 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196660 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196844 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196845 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399197037 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196863 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196757 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196848 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196810 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196605 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196720 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196718 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196599 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196604 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196717 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196723 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196724 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196725 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196721 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196699 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196700 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196701 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196805 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196743 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196673 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196729 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196798 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196691 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196850 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196851 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196697 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | 98433 | UNIT | WSM | 4399196698 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196801 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196802 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196687 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196734 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196706 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196703 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196730 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196748 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196738 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196676 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196751 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196750 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196683 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196962 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196653 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196759 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196760 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399197067 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196785 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196766 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196767 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196813 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196814 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196685 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196686 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196816 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399197065 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196843 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196769 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196588 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196593 | | |
| Lakewood | WA | 98433 | UNIT | WSM | 4399196597 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lakewood | WA | | UNIT | WSM | 120282 | | |
| Lakewood | WA | | UNIT | WSM | 119069 | | |
| Lakewood | WA | | UNIT | WSM | 119119 | | |
| Lakewood | CA | 90715 | UNIT | WSM | 1112178 | | |
| Lakewood | CA | 90715 | UNIT | WSM | 1112210 | | |
| Lakewood Ranch | FL | 34202 | UNIT | WSM | 4399196756 | | |
| Lamar | AL | 35592-1527 | UNIT | WSM | 111117 | | |
| Lamesa | TX | 79331 | UNIT | WSM | 103084 | | |
| Lamesa | TX | 79331 | UNIT | WSM | 103078 | | |
| Lamesa | US-TX | 79331 | UNIT | WSM | 1112086 | | |
| Lamesa | US-TX | 79331 | UNIT | WSM | 1027946 | | |
| Lamont | FL | 32336 | UNIT | WSM | 419719 | | |
| LAMPASAS | TX | 76550 | UNIT | WSM | 1520102090 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 100925 | | |
| Lancaster | CA | 93535 | UNIT | WSM | 1721103651 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 100928 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 107997 | | |
| Lancaster | CA | 93536 | UNIT | WSM | 100993 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 100927 | | |
| Lancaster | CA | 93536 | UNIT | WSM | 108062 | | |
| Lancaster | CA | 93535 | UNIT | WSM | 108101 | | |
| Lancaster | CA | 93535 | UNIT | WSM | 101004 | | |
| Lancaster | CA | 93535 | UNIT | WSM | | | |
| Lancaster | CA | 93534 | UNIT | WSM | | | |
| Lancaster | SC | 29720-0233 | UNIT | WSM | 115456 | | |
| LANCASTER | KY | 40444-1184 | UNIT | WSM | 120411 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 1113050 | | |
| Lancaster | PA | 17512-9595 | UNIT | WSM | 1112341 | | |
| Lancaster | US-CA | 93535 | UNIT | WSM | 1111290 | | |
| Lancaster | CA | 93536 | UNIT | WSM | 1113025 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 1111174 | | |
| Lancaster | US-CA | 93536 | UNIT | WSM | 1112985 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 1113057 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lancaster | CA | 93534 | UNIT | WSM | 1111536 | | |
| Lancaster | CA | 93535 | UNIT | WSM | 1113468 | | |
| Lancaster | CA | 93534 | UNIT | WSM | 1113049 | | |
| Lancaster | VA | 24168 | UNIT | WSM | 1112628 | | |
| Lancaster | SC | 29067-1801 | UNIT | WSM | 1111442 | | |
| Lancaster | PA | 17522-1646 | UNIT | WSM | 1111583 | | |
| Lancaster | US-CA | 93535 | UNIT | WSM | 1113044 | | |
| Lancaster | KY | 40444 | UNIT | WSM | 191594 | | |
| Lancaster | KY | 40444 | UNIT | WSM | 234727 | | |
| Lancaster | KY | 40444 | UNIT | WSM | 273759 | | |
| Lancaster | KY | 40444 | UNIT | WSM | 969721 | | |
| Lancaster | KY | 40444 | UNIT | WSM | 457662_N | | |
| Lancaster | KY | 40444 | UNIT | WSM | 168163 | | |
| Lancaster | SC | 29720 | UNIT | WSM | 275534_N | | |
| LAND O LAKES | FL | 34639 | UNIT | WSM | 5120103109 | | |
| LANDER | WY | 82520-2907 | UNIT | WSM | 122087 | | |
| L'ANSE | MI | 49946-1337 | UNIT | WSM | 121222 | | |
| LANSING | MI | 48910-3032 | UNIT | WSM | 121072 | | |
| LANSING | MI | 48906-5634 | UNIT | WSM | 121115 | | |
| LANSING | MI | 48911-2761 | UNIT | WSM | 121161 | | |
| LANSING | MI | 48915-2125 | UNIT | WSM | 121209 | | |
| LANSING | MI | 48910 | UNIT | WSM | 121210 | | |
| LANSING | MI | 48912-1435 | UNIT | WSM | 121287 | | |
| LANSING | MI | 48911-5225 | UNIT | WSM | 121289 | | |
| Lansing | MI | 48917 | UNIT | WSM | 121346 | | |
| Lansing | MI | 48910 | UNIT | WSM | 121352 | | |
| Lansing | MI | 48910 | UNIT | WSM | 121355 | | |
| LANSING | IL | 60438-1911 | UNIT | WSM | 121822 | | |
| Lansing | IL | 60438 | UNIT | WSM | 121954 | | |
| Lansing | US-IL | 60438 | UNIT | WSM | 200328BA00007 | | |
| Lansing | US-IL | 60438 | UNIT | WSM | 1520BLO1416 | | |
| Lansing | US-IL | 60438 | UNIT | WSM | 147-041196 | | |
| Lansing | US-IL | 60438 | UNIT | WSM | 2300002009 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lansing | US-IL | 60438 | UNIT | WSM | 1354044 | | |
| LAREDO | TX | 78041 | UNIT | WSM | 1520102104 | | |
| LAREDO | TX | 78041 | UNIT | WSM | 1420102064 | | |
| LAREDO | TX | 78040 | UNIT | WSM | 1420102062 | | |
| LAREDO | TX | 78043 | UNIT | WSM | 1420102078 | | |
| LAREDO | TX | 78046 | UNIT | WSM | 5119101759 | | |
| LAREDO | TX | 78046 | UNIT | WSM | 1520102091 | | |
| LAREDO | TX | 78040 | UNIT | WSM | 1420102068 | | |
| LAREDO | TX | 78040 | UNIT | WSM | 1420102055 | | |
| LAREDO | TX | 78040 | UNIT | WSM | 2519101504 | | |
| LAREDO | TX | 78041 | UNIT | WSM | 1420102073 | | |
| LAREDO | TX | 78041 | UNIT | WSM | 1420102075 | | |
| LAREDO | TX | 78041 | UNIT | WSM | 5119101700 | | |
| LAREDO | US-TX | 78041 | UNIT | WSM | 1113152 | | |
| LAREDO | US-TX | 78041 | UNIT | WSM | 1113153 | | |
| LAREDO | US-TX | 78040 | UNIT | WSM | 1111587 | | |
| LAREDO | US-TX | 78041 | UNIT | WSM | 1112312 | | |
| Largo | FL | 33771 | UNIT | WSM | 621103391 | | |
| Largo | FL | 33774 | UNIT | WSM | 1121103628 | | |
| Largo | FL | 33770 | UNIT | WSM | 4399196758 | | |
| Largo | FL | 33771 | UNIT | WSM | 998529_N | | |
| Largo | FL | 33770 | UNIT | WSM | 731869 | | |
| Largo | FL | 33771 | UNIT | WSM | 145236 | | |
| Largo | FL | 33774 | UNIT | WSM | 1111600 | | |
| Largo Saint | FL | 33771 | UNIT | WSM | 1111749 | | |
| Las Animas | CO | 81082-1210 | UNIT | WSM | 118855 | | |
| LAS CRUCES | NM | 88005 | UNIT | WSM | 103853 | | |
| LAS CRUCES | NM | 88007 | UNIT | WSM | 103972 | | |
| LAS CRUCES | NM | 88007 | UNIT | WSM | 103796 | | |
| LAS CRUCES | US-NM | 88005 | UNIT | WSM | 1113515 | | |
| Las Vegas | US-NV | 89032 | UNIT | WSM | SL2D05250112 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89032 | UNIT | WSM | 12DN96560030 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 9014820 | DEAN | 10/21/2018 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89118 | UNIT | WSM | 11116551 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 123456 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1.20486E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 27250045 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.43272E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89118 | UNIT | WSM | RY99119417 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1.37164E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89118 | UNIT | WSM | | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 84870125 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 43791097980 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 4969035195 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 200003BA00708 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1196190 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.33567E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 15S281806141 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.43271E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 15S311807072 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 11483669 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 11633642 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.39139E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89030 | UNIT | WSM | ISC241905039 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 1.33567E+11 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 11633239 | DEAN | 10/21/2018 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 2519101545 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 920101953 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 721103439 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1520102106 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104439 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104440 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104442 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104444 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104451 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104452 | LETOURNAU | 7/8/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104453 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104454 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104456 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1422104457 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104461 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104465 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104466 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104467 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104470 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104471 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104472 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104473 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104474 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104475 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104476 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104477 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104478 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104479 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104480 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104481 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104482 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104483 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1622104484 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 5018101302 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 103109 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 100341 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1820102209 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 4020102676 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 4020102679 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 103362 | LETOURNAU | 7/8/2021 |
| Las Vegas | US-NV | 89030 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | RY12012843 | RASHID | 8/28/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89145 | UNIT | WSM | 1.47328E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | RY02007450 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 1.33012E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 11142342 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 2550677 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89145 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89119 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89131 | UNIT | WSM | 1062640 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89131 | UNIT | WSM | RY06013864 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89131 | UNIT | WSM | 11360094 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89131 | UNIT | WSM | RY01014574 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89131 | UNIT | WSM | 1.46358E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89101 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1127265 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | LCM399152046 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 10010776 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | DN14005073 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1371643 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1375537 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1377179 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1377182 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 317411BD1 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 11409836 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1000004 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1000065 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 11483683 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 11093902 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 95240080 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 10927483 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 98170051 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 11483642 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89120 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 1.21651E+11 | RASHID | 8/28/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89120 | UNIT | WSM | 1391383 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 1152800 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89103 | UNIT | WSM | DN09003575 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 10220449 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.43552E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 11713970 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1128108 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89139 | UNIT | WSM | RY07007494 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 11633259 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 11633634 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 1.09323E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89148 | UNIT | WSM | RY05006017 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 1.47328E+11 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89109 | UNIT | WSM | CWTF508017 | RASHID | 8/28/2020 |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 11633008 | RASHID | 8/28/2020 |
| LAS VEGAS | NV | 89122 | UNIT | WSM | 100748 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 106767 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 106768 | | |
| LAS VEGAS | NV | 89107 | UNIT | WSM | 106769 | | |
| LAS VEGAS | NV | 89104 | UNIT | WSM | 101564 | | |
| LAS VEGAS | AZ | 89119 | UNIT | WSM | 4720102852 | | |
| LAS VEGAS | NV | 89107 | UNIT | WSM | 4720102846 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 4720102864 | | |
| Las Vegas | NV | 89122 | UNIT | WSM | 4720102849 | | |
| LAS VEGAS | NV | 89108 | UNIT | WSM | 4720102847 | | |
| LAS VEGAS | NV | 89110 | UNIT | WSM | 4720102873 | | |
| LAS VEGAS | NV | 89101 | UNIT | WSM | 4720102869 | | |
| LAS VEGAS | NV | 89122 | UNIT | WSM | 4720102887 | | |
| LAS VEGAS | NV | 89121 | UNIT | WSM | 4720102845 | | |
| LAS VEGAS | NV | 89104 | UNIT | WSM | 4720102881 | | |
| LAS VEGAS | NV | 89115 | UNIT | WSM | 4720101895 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | NV | 89118 | UNIT | WSM | 4720102861 | | |
| LAS VEGAS | NV | 89123 | UNIT | WSM | 4720102837 | | |
| LAS VEGAS | NV | 89117 | UNIT | WSM | 4818101231 | | |
| LAS VEGAS | NV | 89123 | UNIT | WSM | 4720102853 | | |
| LAS VEGAS | NV | 89121 | UNIT | WSM | 4720102891 | | |
| LAS VEGAS | NV | 89119 | UNIT | WSM | 4720102840 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 4720102839 | | |
| LAS VEGAS | NV | 89014 | UNIT | WSM | 4720102841 | | |
| LAS VEGAS | NV | 89107 | UNIT | WSM | 4720102842 | | |
| LAS VEGAS | NV | 89122 | UNIT | WSM | 101200 | | |
| LAS VEGAS | NV | 89130 | UNIT | WSM | 4720102889 | | |
| Las Vegas | NV | 89110 | UNIT | WSM | 102589 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 108211 | | |
| Las Vegas | NV | 89121 | UNIT | WSM | 108196 | | |
| Las Vegas | NV | 89110 | UNIT | WSM | 5218101356 | | |
| Las Vegas | NV | 89104 | UNIT | WSM | 103024 | | |
| Las Vegas | NV | 89146 | UNIT | WSM | 103362 | | |
| Las Vegas | NV | 89110 | UNIT | WSM | 108221 | | |
| Las Vegas | NV | 89104 | UNIT | WSM | 108225 | | |
| Las Vegas | NV | 89121 | UNIT | WSM | 108226 | | |
| Las Vegas | NV | 89110 | UNIT | WSM | 108228 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 103368 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 103383 | | |
| Las Vegas | NV | 89149 | UNIT | WSM | 5118101313 | | |
| Las Vegas | NV | 89106 | UNIT | WSM | 108172 | | |
| Las Vegas | NV | 89032 | UNIT | WSM | 4818101235 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 108171 | | |
| Las Vegas | NV | 89115 | UNIT | WSM | 4818101217 | | |
| Las Vegas | NV | 91786 | UNIT | WSM | 107478 | | |
| Las Vegas | NV | 89120 | UNIT | WSM | 107475 | | |
| LAS VEGAS | NV | 89118 | UNIT | WSM | 5118101314 | | |
| LAS VEGAS | NV | 89119 | UNIT | WSM | 5018101278 | | |
| LAS VEGAS | NV | 89130 | UNIT | WSM | 5018101294 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | NV | 89119 | UNIT | WSM | 5018101292 | | |
| LAS VEGAS | NV | 89147 | UNIT | WSM | 5218101365 | | |
| LAS VEGAS | NV | 89052 | UNIT | WSM | 5218101361 | | |
| LAS VEGAS | NV | 89119 | UNIT | WSM | 5018101295 | | |
| LAS VEGAS | NV | 89120 | UNIT | WSM | 5018101302 | | |
| Las Vegas | NV | 89102 | UNIT | WSM | 4818101232 | | |
| Las Vegas | NV | 89102 | UNIT | WSM | 419101484 | | |
| LAS VEGAS | NV | 89128 | UNIT | WSM | 4818101238 | | |
| Las Vegas | NV | 89102 | UNIT | WSM | 4818101221 | | |
| Las Vegas | NV | 89103 | UNIT | WSM | 419101486 | | |
| LAS VEGAS | NV | 89118 | UNIT | WSM | 4818101229 | | |
| LAS VEGAS | NV | 89128 | UNIT | WSM | 4818101227 | | |
| Las Vegas | NV | 89139 | UNIT | WSM | 4818101219 | | |
| Las Vegas | NV | 89103 | UNIT | WSM | 4818101237 | | |
| Las Vegas | NV | 89107 | UNIT | WSM | 4818101223 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 103361 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 419101469 | | |
| LAS VEGAS | NV | 89139 | UNIT | WSM | 4818101228 | | |
| LAS VEGAS | NV | 89146 | UNIT | WSM | 4818101220 | | |
| Las Vegas | NV | 89103 | UNIT | WSM | 4818101241 | | |
| LAS VEGAS | NV | 89108 | UNIT | WSM | 4818101225 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 107493 | | |
| Las Vegas | NV | 89129 | UNIT | WSM | 107499 | | |
| LAS VEGAS | NV | 89130 | UNIT | WSM | 107497 | | |
| LAS VEGAS | NV | 89141 | UNIT | WSM | 107496 | | |
| LAS VEGAS | NV | 89118 | UNIT | WSM | 107494 | | |
| Las Vegas | NV | 89102 | UNIT | WSM | 107495 | | |
| LAS VEGAS | NV | 89145 | UNIT | WSM | 106708 | | |
| Las Vegas | NV | 89117 | UNIT | WSM | 115518 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 115515 | | |
| Las Vegas | NV | 89119 | UNIT | WSM | 4720102857 | | |
| Las Vegas | NV | 89119 | UNIT | WSM | 4720102848 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 4720102844 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | NV | 89102 | UNIT | WSM | 101565 | | |
| LAS VEGAS | NV | 89122 | UNIT | WSM | 4720102863 | | |
| LAS VEGAS | NV | 89122 | UNIT | WSM | 4720102866 | | |
| LAS VEGAS | NV | 89178 | UNIT | WSM | 101577 | | |
| LAS VEGAS | NV | 89178 | UNIT | WSM | 4720102850 | | |
| Las Vegas | NV | 89139 | UNIT | WSM | 104096 | | |
| LAS VEGAS | NV | 89107 | UNIT | WSM | 1112555 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 1112530 | | |
| LAS VEGAS | US-NV | 89122 | UNIT | WSM | 1113586 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | 1113239 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1113584 | | |
| Las Vegas | NV | 91786 | UNIT | WSM | 1113088 | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | 1111906 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1112554 | | |
| LAS VEGAS | US-NV | 89139 | UNIT | WSM | 1113167 | | |
| LAS VEGAS | US-NV | 89052 | UNIT | WSM | 1112729 | | |
| LAS VEGAS | US-NV | 89108 | UNIT | WSM | 1028131 | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1113970 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1113177 | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1113969 | | |
| LAS VEGAS | US-NV | 89122 | UNIT | WSM | 1113585 | | |
| Las Vegas | US-NV | 89146 | UNIT | WSM | 1028330 | | |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 1112655 | | |
| LAS VEGAS | US-NV | 89178 | UNIT | WSM | 1113993 | | |
| LAS VEGAS | US-NV | 89146 | UNIT | WSM | 1112674 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 1112791 | | |
| LAS VEGAS | US-NV | 89141 | UNIT | WSM | 1111378 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1111300 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1112144 | | |
| LAS VEGAS | US-NV | 89118 | UNIT | WSM | 1112737 | | |
| Las Vegas | US-NV | 89110 | UNIT | WSM | 1113977 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1112346 | | |
| Las Vegas | NV | 89106 | UNIT | WSM | 1112115 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1112790 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 1111998 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 1112328 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1112280 | | |
| LAS VEGAS | NV | 89145 | UNIT | WSM | 1113976 | | |
| Las Vegas | NV | 89108 | UNIT | WSM | 1113499 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 1112019 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1113472 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1113763 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 1113517 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1113040 | | |
| Las Vegas | NV | 89122 | UNIT | WSM | 1113581 | | |
| LAS VEGAS | US-NV | 89130 | UNIT | WSM | 1113154 | | |
| LAS VEGAS | US-NV | 89120 | UNIT | WSM | 1113380 | | |
| LAS VEGAS | NV | 89102 | UNIT | WSM | 1113172 | | |
| LAS VEGAS | US-NV | 89104 | UNIT | WSM | 1112743 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1111997 | | |
| Las Vegas | US-NV | 89121 | UNIT | WSM | 1113170 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 1112410 | | |
| Las Vegas | US-NV | 89032 | UNIT | WSM | 1111816 | | |
| Las Vegas | NV | 89142 | UNIT | WSM | 1113400 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1113615 | | |
| LAS VEGAS | US-NV | 89129 | UNIT | WSM | 1113812 | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1112762 | | |
| LAS VEGAS | US-NV | 89130 | UNIT | WSM | 1112340 | | |
| LAS VEGAS | US-NV | 89147 | UNIT | WSM | 964106 | | |
| LAS VEGAS | US-NV | 89118 | UNIT | WSM | 1112818 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1113487 | | |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 1113643 | | |
| LAS VEGAS | US-NV | 89118 | UNIT | WSM | 1113471 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 1113644 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1113171 | | |
| Las Vegas | US-NV | 89110 | UNIT | WSM | 1113008 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | NV | 89120 | UNIT | WSM | 1111907 | | |
| LAS VEGAS | US-NV | 89107 | UNIT | WSM | 1113005 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 1112529 | | |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 1113099 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 9241510906 | | |
| Las Vegas | US-NV | 89103 | UNIT | WSM | 1.33566E+11 | | |
| Las Vegas | US-NV | 89103 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | 1.43272E+11 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.2058E+11 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 76750089 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | RY14004467 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89121 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89032 | UNIT | WSM | TBD | | |
| Las Vegas | US-NV | 89032 | UNIT | WSM | TBD | | |
| Las Vegas | US-NV | 89032 | UNIT | WSM | TBD | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 168011138 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 1227054 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 10087224 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | VN00113407 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | VN00113413 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 13DN98380001 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 13DN98380003 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 10925003 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 1.37718E+11 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 987729 | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | PLK001132 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | PLK001133 | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | SL104282143 | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 10010761 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 1.23008E+11 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | 123456 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 1.43552E+11 | | |
| Las Vegas | US-NV | 89169 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89169 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89169 | UNIT | WSM | RY17005376 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | EWW2393623 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 103723 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 1000033 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 1000039 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | RY01011741 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 158-018681 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 11190320056 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1.4786E+11 | | |
| Las Vegas | US-NV | 89169 | UNIT | WSM | 1391384 | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | 1.21639E+11 | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | RY07002073 | | |
| Las Vegas | US-NV | 89052 | UNIT | WSM | 1.23009E+11 | | |
| Las Vegas | US-NV | 89052 | UNIT | WSM | 11483809 | | |
| Las Vegas | US-NV | 89128 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 30380046 | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1.42361E+11 | | |
| Las Vegas | US-NV | 89139 | UNIT | WSM | 1.45721E+11 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1113247 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1181114 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | VN09000448 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 10270058 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | RY00041180 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 8400993 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 5475210 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1.36994E+11 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1369940 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1377177 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 271210 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 1000016 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 11633249 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 10925513 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 27010030 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | I5529180651  7 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 88740062 | | |
| Las Vegas | US-NV | 89142 | UNIT | WSM | 11633247 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | I5532180720  7 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 27460035 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 9009633 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | RY02020955 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 1000075 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1735 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1040732 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366976 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366955 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 1234567890 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 987654321 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366952 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366964 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366956 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366974 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366972 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890367002 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366975 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366973 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366998 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366981 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366996 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890367004 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366963 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366954 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 14450171878 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366960 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366951 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366993 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366968 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2890366958 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 520402658 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 2011078A00038 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 1482853 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 123456 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | I55301806762 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 2666159 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 10404801 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1.19802E+11 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | DN10003087 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1432724 | | |
| Las Vegas | US-NV | 89110 | UNIT | WSM | 1119926 | | |
| Las Vegas | US-NV | 89110 | UNIT | WSM | DN10005169 | | |
| Las Vegas | US-NV | 89110 | UNIT | WSM | 11116561 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1.47057E+11 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 11530026 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | 1108191 | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | 11409835 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89135 | UNIT | WSM | 11633628 | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.08022E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.43275E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 11483647 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | I50231904778 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.33567E+11 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 10341551 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | RY15007740 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 11571366 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89144 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89144 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89144 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89144 | UNIT | WSM | RY09010711 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | 1227062 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | VN00105647 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | RY14008962 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | 10851331 | | |
| Las Vegas | US-NV | 89169 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 1107803 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 5492579 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 107269 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 11478470 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 11435241 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | 1-1304-2162 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | I5321807247 | | |
| Las Vegas | US-NV | 89030 | UNIT | WSM | I5321807249 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | DN10001950 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 148-28615 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 1000028 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 11609108 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89130 | UNIT | WSM | DN11005064 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 1391386 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 10714718 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 10925465 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 2335188 | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | 1377183 | | |
| Las Vegas | US-NV | 89129 | UNIT | WSM | 200344BA00450 | | |
| Las Vegas | US-NV | 89129 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 26860027CO | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 30150021 | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89113 | UNIT | WSM | RY14005269 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | 1111050 | | |
| Las Vegas | US-NV | 89104 | UNIT | WSM | RY14008154 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 315801 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 10929627 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 2890366997 | | |
| Las Vegas | US-NV | 89147 | UNIT | WSM | 7654321 | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | TBD | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 912004 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | 1228685 | | |
| Las Vegas | US-NV | 89102 | UNIT | WSM | RA69GOX | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | DN15003928 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1196200 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | DN03001560 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 10685572 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 10966402 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 10718036 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1432830 | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | 1241849 | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | DN10005170 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89135 | UNIT | WSM | 10404317 | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | 11633625 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1179293 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.4637E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 10341609 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | RY11008598 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 11482584 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 1.43281E+11 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 1.45168E+11 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 11840283 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11904E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 87230024 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 26380130 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47329E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47056E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 24040068 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89109 | UNIT | WSM | 25180027 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 28400023 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 27180066 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 24090058 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47328E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 85370303 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11903E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 92070036 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 97100038 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47108E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47057E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 85050243 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 99880030 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 84920198 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 11633635 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11904E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.11904E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.47327E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 11633251 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | 1241851 | | |
| Las Vegas | US-NV | 89156 | UNIT | WSM | RY14008967 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 1.43551E+11 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89191 | UNIT | WSM | 10010781 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 1.43271E+11 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 1.4786E+11 | | |
| Las Vegas | US-NV | 89130 | UNIT | WSM | 2890366961 | | |
| Las Vegas | US-NV | 89106 | UNIT | WSM | 1241846 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89106 | UNIT | WSM | DN06001786 | | |
| Las Vegas | US-NV | 89106 | UNIT | WSM | 14043364 | | |
| Las Vegas | US-NV | 89106 | UNIT | WSM | DN160080 | | |
| Las Vegas | US-NV | 89106 | UNIT | WSM | 11218392 | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | DN10003094 | | |
| Las Vegas | US-NV | 89135 | UNIT | WSM | 1.33566E+11 | | |
| LAS VEGAS | US-NV | 89118 | UNIT | WSM | 168-022869 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 1000068 | | |
| LAS VEGAS | US-NV | 89110 | UNIT | WSM | 11360320 | | |
| Las Vegas | US-NV | 89143 | UNIT | WSM | 1111744 | | |
| Las Vegas | US-NV | 89143 | UNIT | WSM | 11100525 | | |
| Las Vegas | US-NV | 89143 | UNIT | WSM | 11572360 | | |
| Las Vegas | US-NV | 89121 | UNIT | WSM | 1128602 | | |
| Las Vegas | US-NV | 89121 | UNIT | WSM | 10097190 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 10855082 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 9.24E+15 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | TR04249744 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 11633644 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.22706E+11 | | |
| LAS VEGAS | US-NV | 89156 | UNIT | WSM | 27250046 | | |
| LAS VEGAS | US-NV | 89156 | UNIT | WSM | 200309CA00116 | | |
| LAS VEGAS | US-NV | 89156 | UNIT | WSM | 167-025671 | | |
| LAS VEGAS | US-NV | 89156 | UNIT | WSM | 977903 | | |
| LAS VEGAS | US-NV | 89156 | UNIT | WSM | RY02002147 | | |
| LAS VEGAS | US-NV | 89169 | UNIT | WSM | RY11008603 | | |
| LAS VEGAS | US-NV | 89169 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 5483473 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1.42922E+11 | | |
| Las Vegas | US-NV | 89121 | UNIT | WSM | 11429716 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 83350054 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | dn17007882 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | TBD | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Las Vegas | US-NV | 89102 | UNIT | WSM | CM18001695 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1432714 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1241853 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 11368642 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 1.1191E+11 | | |
| LAS VEGAS | US-NV | 89113 | UNIT | WSM | 1132839 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5492871 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5475167 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5379872 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5492872 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5493198 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | VN00120792 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 9530050 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 10343327 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5530185 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 1.09323E+11 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | DN02126598 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 10714741 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | LV2018131701313 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 1.55322E+11 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 15S31807076 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | ISS331807470 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | ISS31807077 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 5475207 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 11633016 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 11483653 | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 11116553 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89101 | UNIT | WSM | 25250048 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | DN04008651 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 1179023 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 201720PA00071 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89148 | UNIT | WSM | 1092948 | | |
| Las Vegas | US-NV | 89148 | UNIT | WSM | 11100490 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 200112CH00026 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1-1014184 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 168-020195 | | |
| Las Vegas | US-NV | 89115 | UNIT | WSM | 1.43551E+11 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 1118137 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | RY08007621 | | |
| Las Vegas | US-NV | 89149 | UNIT | WSM | 11374041 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1432709 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | DN15002776 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | IS5281806128 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 11574543 | | |
| Las Vegas | US-NV | 89144 | UNIT | WSM | 1000009 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 90235822 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21891075610 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.3914E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | DN16009442 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 167-029782 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1438BJ0380 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | 1.43551E+11 | | |
| Las Vegas | US-NV | 89108 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1128604 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 5492886 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | VN00110523 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | RY09011574 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | VN00113410 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | VN00113424 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | LV201813170130O | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-022848 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 200024CA00087 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.44394E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1196189 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN17008437 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.06812E+11 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 11716161 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 11633253 | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.24164E+11 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 11178015 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | MM283347 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 10610241 | | |
| Las Vegas | US-NV | 89141 | UNIT | WSM | 1000059 | | |
| Las Vegas | US-NV | 89129 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89129 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89129 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89113 | UNIT | WSM | 1.11903E+11 | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | 5492967 | | |
| LAS VEGAS | US-NV | 89101 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89145 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 148-032291 | | |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 10011035 | | |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 1.43696E+11 | | |
| Las Vegas | US-NV | 89120 | UNIT | WSM | 11432284 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 11633636 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1.47324E+11 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 15008633 | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89118 | UNIT | WSM | 24679 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.32586E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374130 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374110 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373957 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374107 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373979 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374121 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374076 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374120 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373990 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374072 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374028 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373993 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373969 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373974 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374041 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374032 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374052 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374000 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373997 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374012 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374099 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45177E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373998 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374087 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374011 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374098 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374102 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374103 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374100 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374106 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374086 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374083 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374014 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374030 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373971 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373922 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373999 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374044 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373944 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374047 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374044 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373959 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374112 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374031 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374003 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 2189037411 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374034 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374071 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373982 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374020 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373875 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374042 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 2189073983 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373955 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890373945 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374037 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 18690343413 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374016 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 18890372550 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374035 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.39226E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45175E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45174E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45176E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45177E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45176E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45176E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.45168E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 1.44399E+11 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 409520328 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374011 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 21890374098 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | TM202E35920062 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | TM202E35910119 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 11633817 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 34190500424 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | 34190500425 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | A53190906392 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | A53190906387 | | |
| Las Vegas | US-NV | 89109 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89149 | UNIT | WSM | 15C231904778 | | |
| Las Vegas | US-NV | 89119 | UNIT | WSM | 1.43551E+11 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 967489 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | SL202301018 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 10010754 | | |
| LAS VEGAS | US-NV | 89102 | UNIT | WSM | 1432710 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 1.24426E+11 | | |
| LAS VEGAS | US-NV | 89119 | UNIT | WSM | 10500557 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 861580 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 167-025661 | | |
| LAS VEGAS | US-NV | 89146 | UNIT | WSM | 1464033 | | |
| LAS VEGAS | US-NV | 89146 | UNIT | WSM | 167-031676 | | |
| LAS VEGAS | US-NV | 89134 | UNIT | WSM | 953514 | | |
| LAS VEGAS | US-NV | 89134 | UNIT | WSM | 167-025392 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 200202BA00662 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-018199 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 7774549 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1093885 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.19989E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.11914E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1130723 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1130727 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9008302 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.15785E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.15785E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.15785E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1162974 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-011135 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-10809 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 24679 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN04003382 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN03017353 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1112508 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1135207 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1199885 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.20484E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-010810 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5396077 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5398101 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5334734 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5493130 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1025145 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9014973 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1227053 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9800939 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1178053 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5379508 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1236675 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 7714725 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 561427 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1176633 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 280024 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 3B01234085 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY01043716 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00120801 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10041250 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 148-33384 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10179346 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN01009875 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10224925 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10208242 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ST306159027 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10233932 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10348716 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10302459 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10341550 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10341609 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10477515 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 96030028 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 810229 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 13564781542 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1377180 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10569325 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10500563 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 113186 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10714717 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00105505 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10926934 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY07005753 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10929634 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10929631 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10925024 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10966354 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116547 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY17005354 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY17005363 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11327015 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11436017 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11435701 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ISS301806763 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ISS311807071 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1147254 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.37552E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.28882E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 4.01712E+12 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 4.01712E+12 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116535 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11372371 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 180100247 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 171100228 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | LV201813170129 1 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11051354 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11051339 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1000055 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10854596 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.46343E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN002412 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11099736 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45141E+12 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | G-062280 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11483627 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN15002776 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.20332E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.40615E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-019082 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 123456 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45723E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN01001840 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 0235OD7724 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1152348 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 300230123 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10022572 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RYO2002147 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.37552E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.23391E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11657288 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN16008080 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9014967 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 111100785 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | SSW08081843 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 367-00413 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 172511 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1204640 G | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.16262E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 96560062 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.28603E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11039752 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 14862317115 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 167-025146 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1382948 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.39679E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1205712 G | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1181999 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10925641 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1333981 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | lcm200013033 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1484ck00527 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1361919 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 167044732 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 975241 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | L2 000006530 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 940156 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 4559GV00203 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 97850016 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 106282 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | PLK000981 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06000451 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10849879 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11259124 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 167-031204 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.19296E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.20847E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2465600 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11178472 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11360097 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10011037 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.15767E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 26330071 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 201146CA00259 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1391405 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11288125 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN15000865 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10925518 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11435488 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10010750 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.46344E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.4658E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 200043BA00729 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 98320030 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11532161 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1193576 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10925514 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | I5S3U807081 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 84570245BD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11571356 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN09002003 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5395290 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-022847 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1119141 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN02011665 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 978398 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1118153 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN12001495 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1451AJ-00798 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1-1201-3301 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.21495E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1124103 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1150856 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY07001161 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1178186 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10349135 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.08225E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10329572 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116575 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116564 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | IS5311807078 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | IS5281806144 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1-1201-3296 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11713839 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11633627 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | IFC241905150 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 15C241905042 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10010583 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1132883 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN16003929 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 25460044 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN01012554 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1184014 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2665584 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5505541 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1161436 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2335200 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 12277 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.24886E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 310315D2 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00003122 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2773156 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY01004678 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.42797E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5492851 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43551E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116559 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.20501E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.4786E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | IS5281806147 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1122667 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY14004296 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 123456 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 123456 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.11911E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-023385 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1168792 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 158-017729 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.4608E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 338262 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10929637 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.42568E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 28460117 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1369933 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.15234E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1498DK05186 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1111453 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1176658 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY02041163 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10772840 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11259161 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5367398 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116568 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10770322 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.46358E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 27250044 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY03004531 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1108193 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1199898 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.06143E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1227052 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY02014451 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00108260 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 8400973 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5492649 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10041252 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06003261 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN006003595 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00105510 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1377178 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10685507 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 30380067 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 97280087 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11900092AN | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY00013941 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.14615E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00110521 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11374063 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11533759 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116569 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43697E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116550 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116567 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11478318 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 89410011 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 339551 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 0 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10742543 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11001068 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.33013E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45723E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.39224E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45723E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ST20826027 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45723E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1391387 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1391385 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1432717 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43272E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43272E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.45266E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11003401 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.44051E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 12DN96030030 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1179168 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 110480 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10233706 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY99000126 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10533641 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116549 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11116555 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN10002218 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 291625 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06004595 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10225090 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10132531 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10220450 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY02003466 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11100404 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10967575 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11051340 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1196395 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ISS321807245 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1308494 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1119146 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN0011O513 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9014998 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 92910012 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5399649 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5399633 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5399629 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5399833 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 5395902 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1162973 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | VN00108264 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9014961 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 9014978 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11533759 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | ISS311807082 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.44262E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11483648 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 29520091 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43273E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.11903E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1212460 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.3693E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.34672E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.36846E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | TBD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | TBD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | TBD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | TBD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | TBD | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1241848 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10500584 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06001798 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 160277 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2465569 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1196346 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1181117 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1093884 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43551E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.37554E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11571330 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.43272E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 157-21885 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.36993E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10284603 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN16008197 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11143168 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.08425E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1179026 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06002775 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-010869 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 24350068 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11590926024 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11039760 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY02047269 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 25400048 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.23207E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.42468E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 10851322 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | RY02043730 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1-1201-3295 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 917785 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11142340 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN06006134 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11408391 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 200112CA00021 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 531364 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 168-023339 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11120089 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | DN03008904 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 1.46079E+11 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 201546PA00053 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 2890366967 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11657294 | | |
| LAS VEGAS | US-NV | 89128 | UNIT | WSM | 11533775 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1204822 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1000069 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1000030 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 1000011 | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | | | |
| Las Vegas | US-NV | 89107 | UNIT | WSM | 5350930 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 1118149 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 310569 | | |
| Las Vegas | US-NV | 89122 | UNIT | WSM | 11374043 | | |
| Latimer | OK | 74578-3606 | UNIT | WSM | 123298 | | |
| Laughlin | NV | 89028 | UNIT | WSM | 5018101305 | | |
| Laughlin | US-NV | 89028 | UNIT | WSM | 1112162 | | |
| Laurel | MS | 39440 | UNIT | WSM | 121606 | | |
| Laurel | MS | 39440 | UNIT | WSM | 121687 | | |
| Laurel | MS | 39440 | UNIT | WSM | 918668 | | |
| Laurel | MS | 39440 | UNIT | WSM | 793785_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Laurens | SC | 29360-1902 | UNIT | WSM | 115459 | | |
| Laurens | SC | 29325-2063 | UNIT | WSM | 115491 | | |
| LAVALETTE | WV | 25535 | UNIT | WSM | 122013 | | |
| LAVEEN | AZ | 85339 | UNIT | WSM | 5220103164 | | |
| LAVEEN | AZ | 85339 | UNIT | WSM | 5220103137 | | |
| Laveen | AZ | 85339 | UNIT | WSM | 4821104173 | | |
| Laveen | AZ | | UNIT | WSM | 119006 | | |
| LAVEEN | US-AZ | 85339 | UNIT | WSM | 1113238 | | |
| Lavon | TX | 75160 | UNIT | WSM | 2520102412 | | |
| Lavon | US-TX | 75160 | UNIT | WSM | 1112869 | | |
| Lawrence | MS | 39654-7701 | UNIT | WSM | 121664 | | |
| Lawrence | AR | 72476-2637 | UNIT | WSM | 111233 | | |
| Lawrence | OH | 45638-1447 | UNIT | WSM | 1111356 | | |
| LAWRENCEBURG | TN | 38464 | UNIT | WSM | 1422104459 | | |
| Lawrenceburg | KY | 40342 | UNIT | WSM | 443558 | | |
| Lawrenceburg | KY | 40342 | UNIT | WSM | 819769 | | |
| Lawrenceburg | KY | 40342 | UNIT | WSM | 476267 | | |
| Lawrenceburg | KY | 40342 | UNIT | WSM | 196982 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 912997 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 868598 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 281296 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 965698 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 353761 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 693885 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 955469 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 582713_N | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 335553 | | |
| Lawrenceburg | TN | 38464 | UNIT | WSM | 848189 | | |
| Lawrenceville | GA | 30045 | UNIT | WSM | 4399196838 | | |
| Lawrenceville | GA | 30043 | UNIT | WSM | 4399197078 | | |
| Lawton | TX | 73505 | UNIT | WSM | 4518101200 | | |
| Lawton | TX | 73505 | UNIT | WSM | 4518101196 | | |
| Lawton | TX | 73501 | UNIT | WSM | 4518101210 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lawton | TX | 73501 | UNIT | WSM | WS431803988 | | |
| Lawton | TX | 73501 | UNIT | WSM | 4518101203 | | |
| Lawton | TX | 73505 | UNIT | WSM | 4518101211 | | |
| Lawton | TX | 73505 | UNIT | WSM | WS431803990 | | |
| Lawton | TX | 73505 | UNIT | WSM | 4518101188 | | |
| Lawton | US-TX | 73505 | UNIT | WSM | 1112167 | | |
| Lawton | US-TX | 73505 | UNIT | WSM | 1113583 | | |
| Lawton | US-TX | 73501 | UNIT | WSM | 1112128 | | |
| Lawton | US-TX | 73505 | UNIT | WSM | 1112826 | | |
| Lawton | US-TX | 73505 | UNIT | WSM | 1112219 | | |
| Lawton | US-TX | 73505 | UNIT | WSM | 1113455 | | |
| Lawton | US-TX | 73501 | UNIT | WSM | 1111330 | | |
| Lawton | US-TX | 73501 | UNIT | WSM | 1027991 | | |
| Lea | NM | 88240 | UNIT | WSM | 1112647 | | |
| LEAGUE CITY | TX | 77573 | UNIT | WSM | 1120102009 | | |
| LEAGUE CITY | TX | 77573 | UNIT | WSM | 1120101977 | | |
| League City | TX | 77573 | UNIT | WSM | 4399196913 | | |
| LEAGUE CITY | US-TX | 77573 | UNIT | WSM | 1112551 | | |
| Leander | TX | 78641 | UNIT | WSM | 1021103586 | | |
| Leander | TX | 78641 | UNIT | WSM | 2620102478 | | |
| LEANDER | TX | 78641 | UNIT | WSM | 2819101688 | | |
| LEANDER | TX | 78641 | UNIT | WSM | 920101952 | | |
| Leander | US-TX | 78641 | UNIT | WSM | 1112101 | | |
| Leander | US-TX | 78641 | UNIT | WSM | 1112100 | | |
| Lebanon | KY | 40033-1340 | UNIT | WSM | 120377 | | |
| Lebanon | KY | 40033 | UNIT | WSM | 572555 | | |
| Lebanon | KY | 40033 | UNIT | WSM | 678981 | | |
| Lebanon | KY | 40033 | UNIT | WSM | 266717 | | |
| Lebanon | KY | 40033 | UNIT | WSM | 492711 | | |
| Lebanon | TN | 37087 | UNIT | WSM | 967719 | | |
| Lebanon | TN | 37087 | UNIT | WSM | 177797 | | |
| Lebanon | TN | 37087 | UNIT | WSM | 731362 | | |
| Lebanon | TN | 37090 | UNIT | WSM | 847687 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Lebanon | TN | 37087 | UNIT | WSM | 237514_N | | |
| Lebanon | TN | 37087 | UNIT | WSM | 315474 | | |
| Lebanon | TN | 37087 | UNIT | WSM | 178121_N | | |
| Lebanon | TN | 37087 | UNIT | WSM | 173179 | | |
| Lebanon | TN | 37087 | UNIT | WSM | 999976 | | |
| Lebanon Junction | KY | 40150-8424 | UNIT | WSM | 120464 | | |
| Lebanon Junction | KY | 40150 | UNIT | WSM | 234687 | | |
| Lebec | CA | 93243 | UNIT | WSM | 100973 | | |
| Lebec | CA | 93243 | UNIT | WSM | 1112339 | | |
| Lecanto | FL | 34461 | UNIT | WSM | 772657 | | |
| Lecanto | FL | 34461 | UNIT | WSM | 411533 | | |
| Lee | GA | 31763 | UNIT | WSM | 111835 | | |
| Lee | AL | 36801 | UNIT | WSM | 118432 | | |
| Lee | GA | 31763 | UNIT | WSM | 1112285 | | |
| Lee | SC | 29010-1457 | UNIT | WSM | 1112675 | | |
| Leesburg | VA | 20175 | UNIT | WSM | 4399196955 | | |
| Leesburg | FL | 34748 | UNIT | WSM | 516577 | | |
| Leesburg | FL | 34788 | UNIT | WSM | 753646 | | |
| Leesburg | FL | 34748 | UNIT | WSM | 882728_N | | |
| Leesburg | FL | 34788 | UNIT | WSM | 979625_N | | |
| Leesburg | FL | 34788 | UNIT | WSM | 743869 | | |
| Leesburg | GA | 31763 | UNIT | WSM | 842438 | | |
| Leesburg | GA | 31763 | UNIT | WSM | 515597 | | |
| Leesburg | GA | 31763 | UNIT | WSM | 722883 | | |
| Leesburg | GA | 31763 | UNIT | WSM | 486266 | | |
| Leflore | MS | 38930 | UNIT | WSM | 121617 | | |
| Lehigh Acres | FL | 33971 | UNIT | WSM | 2519101497 | | |
| Lehigh Acres | FL | 33920 | UNIT | WSM | 108218 | | |
| Lehigh Acres | FL | 33971 | UNIT | WSM | 2819101645 | | |
| Lehigh Acres | FL | 33971 | UNIT | WSM | 108231 | | |
| Lehigh Acres | US-FL | 33971 | UNIT | WSM | 1112760 | | |
| Lehigh Acres | US-FL | 33920 | UNIT | WSM | 1112153 | | |
| Lehigh Acres | FL | 33971 | UNIT | WSM | 1112761 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lehigh Acres | US-FL | 33971 | UNIT | WSM | 1113208 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 831578 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 166992 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 311664 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 354572 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 732551 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 581484 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 375569_N | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 279616 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 513282 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 368846 | | |
| Leitchfield | KY | 42754 | UNIT | WSM | 289579 | | |
| Leland | MS | 38756-2622 | UNIT | WSM | 121586 | | |
| Lemhi | ID | 33467-4410 | UNIT | WSM | 119869 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 221021381 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 2991 6554CX | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 1515630 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 603558 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 111011770 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 805487 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 1605-6543BX | | |
| Lemont | US-IL | 60439 | UNIT | WSM | CS-0127718 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 331025981 | | |
| Lemont | US-IL | 60439 | UNIT | WSM | 1380654 | | |
| Lenoir | NC | 28551 | UNIT | WSM | 1112277 | | |
| Lenoir | NC | 28501-1515 | UNIT | WSM | 1113691 | | |
| Lenoir City | TN | 37772 | UNIT | WSM | 892196 | | |
| Lenoir City | TN | 37771 | UNIT | WSM | 378519_N | | |
| Lenoir City | TN | 37771 | UNIT | WSM | 271277_N | | |
| Lenoir City | TN | 37772 | UNIT | WSM | 376724 | | |
| Lenoir City | TN | 37772 | UNIT | WSM | 782569 | | |
| Lenoir City | TN | 37771 | UNIT | WSM | 995671 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Leoma | TN | 38468 | UNIT | WSM | 134734 | | |
| Leoma | TN | 38468 | UNIT | WSM | 353855_N | | |
| Leoma | TN | 38468 | UNIT | WSM | 824928 | | |
| Leon | FL | 32301-1062 | UNIT | WSM | 963307 | | |
| Leon Valley | TX | 78238 | UNIT | WSM | 4399196914 | | |
| Levelland | TX | 79336 | UNIT | WSM | 4918101261 | | |
| Levelland | TX | 79336 | UNIT | WSM | 4918101262 | | |
| Levelland | US-TX | 79336 | UNIT | WSM | 1111187 | | |
| Levelland | US-TX | 79336 | UNIT | WSM | 886209 | | |
| Lewisburg | KY | 42256 | UNIT | WSM | 286369 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 375493_N | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 267897 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 127878 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 386431 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 384836 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 691213 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 153219 | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 463344_N | | |
| Lewisburg | TN | 37091 | UNIT | WSM | 636379 | | |
| Lewisport | KY | 42351 | UNIT | WSM | 711564 | | |
| Lewiston | ID | 83501 | UNIT | WSM | 100740 | | |
| Lewiston | ID | 83501 | UNIT | WSM | 1027689 | | |
| Lewisville | TX | 75067 | UNIT | WSM | 4399196915 | | |
| LEXINGTON | VA | 24450 | UNIT | WSM | 219101408 | | |
| Lexington | NC | 27292 | UNIT | WSM | 115501 | | |
| Lexington | NC | 27292 | UNIT | WSM | 1122104413 | | |
| Lexington | SC | 29169-5351 | UNIT | WSM | 123757 | | |
| Lexington | SC | 29053-9194 | UNIT | WSM | 123795 | | |
| LEXINGTON | KY | 40511-2132 | UNIT | WSM | 120389 | | |
| LEXINGTON | KY | 40511-1848 | UNIT | WSM | 120398 | | |
| LEXINGTON | KY | 40505-4132 | UNIT | WSM | 120401 | | |
| LEXINGTON | KY | 40504-2914 | UNIT | WSM | 120418 | | |
| LEXINGTON | KY | 40505-2115 | UNIT | WSM | 120421 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LEXINGTON | KY | 40504-1601 | UNIT | WSM | 120430 | | |
| LEXINGTON | KY | 40508-1521 | UNIT | WSM | 120448 | | |
| Lexington | KY | 40502-1217 | UNIT | WSM | 120477 | | |
| LEXINGTON | MI | 48450-9386 | UNIT | WSM | 121295 | | |
| LEXINGTON | MS | 39095-3600 | UNIT | WSM | 121595 | | |
| LEXINGTON | US-VA | 24450 | UNIT | WSM | 1112987 | | |
| Lexington | SC | 29169-7341 | UNIT | WSM | 1113148 | | |
| Lexington | KY | 40508 | UNIT | WSM | 281488 | | |
| Lexington | KY | 40505 | UNIT | WSM | 656237 | | |
| Lexington | KY | 40505 | UNIT | WSM | 867262 | | |
| Lexington | KY | 40504 | UNIT | WSM | 741911 | | |
| Lexington | KY | 40505 | UNIT | WSM | 545688 | | |
| Lexington | KY | 40509 | UNIT | WSM | 473284 | | |
| Lexington | KY | 40504 | UNIT | WSM | 374887 | | |
| Lexington | KY | 40511 | UNIT | WSM | 817765 | | |
| Lexington | KY | 40503 | UNIT | WSM | 349557 | | |
| Lexington | KY | 40509 | UNIT | WSM | 722251 | | |
| Lexington | KY | 40509 | UNIT | WSM | 589852 | | |
| Lexington | KY | 40517 | UNIT | WSM | 389642 | | |
| Lexington | KY | 40502 | UNIT | WSM | 915564 | | |
| Lexington | KY | 40504 | UNIT | WSM | 999841 | | |
| Lexington | SC | 29073 | UNIT | WSM | 459889 | | |
| Lexington | TN | 38351 | UNIT | WSM | 352637 | | |
| Lexington | TN | 38351 | UNIT | WSM | 215279 | | |
| Lexington | TN | 38351 | UNIT | WSM | 665241 | | |
| Lexington | TN | 38351 | UNIT | WSM | 544365 | | |
| Libby | MT | 59923 | UNIT | WSM | 100741 | | |
| Libby | US-MT | 59923 | UNIT | WSM | 1113698 | | |
| Liberty | NC | 33538 | UNIT | WSM | 106707 | | |
| Liberty | GA | 31313-4528 | UNIT | WSM | 111804 | | |
| LIBERTY | KY | 42539-3392 | UNIT | WSM | 120366 | | |
| Liberty | NC | 33538 | UNIT | WSM | 1111560 | | |
| Liberty | KY | 42539 | UNIT | WSM | 168322 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Liberty | KY | 42539 | UNIT | WSM | 134262 | | |
| Liberty | KY | 42539 | UNIT | WSM | 374132 | | |
| Liberty | KY | 42539 | UNIT | WSM | 968167 | | |
| Liberty | KY | 42539 | UNIT | WSM | 162994 | | |
| Liberty | KY | 42539 | UNIT | WSM | 731458 | | |
| Liberty | KY | 42539 | UNIT | WSM | 554332 | | |
| Liberty | SC | 29657 | UNIT | WSM | 629988 | | |
| Liberty Hill | US-TX | 78642 | UNIT | WSM | 1111661 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 1.24304E+11 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 1.28472E+11 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 11318881 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 593832 | | |
| Libertyville | US-IL | 60048 | UNIT | WSM | 200319BA00647 | | |
| Libertyville | US-IL | 60048 | UNIT | WSM | 1015840 | | |
| Libertyville | US-IL | 60061 | UNIT | WSM | 26109 | | |
| Libertyville | US-IL | 60061 | UNIT | WSM | 201136CA00033 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 159-014993 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 10058809 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 11591754 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 6058582 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 159-018079 | | |
| LIBERTYVILLE | US-IL | 60048 | UNIT | WSM | 11459730 | | |
| Lily | KY | 40740 | UNIT | WSM | 966348 | | |
| Limestone | AL | 35611-3541 | UNIT | WSM | 111082 | | |
| Lincoln | ID | 83352 | UNIT | WSM | 119876 | | |
| Lincoln | LA | 71270 | UNIT | WSM | 120692 | | |
| Lincoln | LA | 71270-3930 | UNIT | WSM | 120755 | | |
| Lincoln | LA | 71275-3002 | UNIT | WSM | 120796 | | |
| Lincoln | WV | 25401-2101 | UNIT | WSM | 1113470 | | |
| LINCOLN PARK | MI | 48146-2512 | UNIT | WSM | 121060 | | |
| LINCOLN PARK | MI | 48146-2406 | UNIT | WSM | 121184 | | |
| Lincoln Park | MI | 48146 | UNIT | WSM | 121278 | | |
| Lincolnwood | US-IL | 60712 | UNIT | WSM | 123c02304039 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lincolnwood | US-IL | 60712 | UNIT | WSM | 95582276 | | |
| Lincolnwood | US-IL | 60712 | UNIT | WSM | | | |
| Lincolnwood | US-IL | 60712 | UNIT | WSM | 0656-6601AY | | |
| Lindale | GA | 30147 | UNIT | WSM | 231922 | | |
| Linden | US-TX | 75563 | UNIT | WSM | 1113700 | | |
| Linden | US-TX | 75563 | UNIT | WSM | 1113706 | | |
| Linn | IA | 52405 | UNIT | WSM | 119817 | | |
| Linn | IA | 52402 | UNIT | WSM | 119831 | | |
| Linton | IN | 47441 | UNIT | WSM | 956383 | | |
| Linton | IN | 47441 | UNIT | WSM | 543257 | | |
| Lisle | US-IL | 60532 | UNIT | WSM | 1.12201E+11 | | |
| Lisle | US-IL | 60532 | UNIT | WSM | 21003300 | | |
| Lisle | US-IL | 60532 | UNIT | WSM | | | |
| LITCHFIELD | MN | 55355-1754 | UNIT | WSM | 121424 | | |
| Lithia | FL | 33547 | UNIT | WSM | 354554 | | |
| Little Elm | TX | 75068 | UNIT | WSM | 2020102294 | | |
| Little Elm | US-TX | 75068 | UNIT | WSM | 1112456 | | |
| LITTLE FALLS | MN | 56345-2801 | UNIT | WSM | 121428 | | |
| Little Rock | AR | 72204 | UNIT | WSM | 107977 | | |
| Little Rock | AR | 30008 | UNIT | WSM | 102979 | | |
| Little Rock | AR | 30008 | UNIT | WSM | 1111243 | | |
| Little Rock | AR | 72204 | UNIT | WSM | 1113521 | | |
| Littlefield | TX | 79339 | UNIT | WSM | 4918101275 | | |
| Littlefield | TX | 79339 | UNIT | WSM | 4918101267 | | |
| Littlefield | US-TX | 79339 | UNIT | WSM | 1112368 | | |
| Littlefield | US-TX | 79339 | UNIT | WSM | 963685 | | |
| Littlerock | CA | 93543 | UNIT | WSM | 108061 | | |
| Littlerock | CA | 93543 | UNIT | WSM | | | |
| Littlerock | CA | 93543 | UNIT | WSM | 1112808 | | |
| Littleton | US-CO | 80120 | UNIT | WSM | 181-012873 | | |
| Live Oak | FL | 32064 | UNIT | WSM | 283273 | | |
| Live Oak | FL | 32064 | UNIT | WSM | 179317 | | |
| Live Oak | FL | 32060 | UNIT | WSM | 876949 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Live Oak | FL | 32060 | UNIT | WSM | 895873 | | |
| Live Oak | FL | 32064 | UNIT | WSM | 119123 | | |
| Livermore | CA | 94550 | UNIT | WSM | 103012 | | |
| Livermore | CA | 94551 | UNIT | WSM | 1112140 | | |
| Livermore | US-CA | 94550 | UNIT | WSM | 1111842 | | |
| Livermore | CA | 94551 | UNIT | WSM | 1112141 | | |
| Livermore | KY | 42352 | UNIT | WSM | 251648_N | | |
| Livermore | KY | 42352 | UNIT | WSM | 729915 | | |
| Livermore | KY | 42352 | UNIT | WSM | 781297 | | |
| LIVINGSTON | TX | 77351 | UNIT | WSM | 1120102005 | | |
| Livingston | LA | 70754-1902 | UNIT | WSM | 120679 | | |
| Livingston | LA | 70711 | UNIT | WSM | 120681 | | |
| Livingston | LA | 70785-7301 | UNIT | WSM | 120742 | | |
| Livingston | KY | 40456 | UNIT | WSM | 120531 | | |
| Lng | CA | 90805 | UNIT | WSM | 4621104138 | | |
| Lockhart | TX | 78644 | UNIT | WSM | 115505 | | |
| Lockhart | TX | 78644 | UNIT | WSM | 1520102122 | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 1427BJ-1701 | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 60026B | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 19556544bx | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 933-011723 | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 0485-6025CP | | |
| Lockport | US-IL | 60441 | UNIT | WSM | 31003104 | | |
| Lodi | CA | 95240 | UNIT | WSM | 108270 | | |
| Lodi | CA | 95240 | UNIT | WSM | 108282 | | |
| Lodi | CA | 95240 | UNIT | WSM | 1112982 | | |
| Logan | CO | 80751-2768 | UNIT | WSM | 118863 | | |
| LOGAN | WV | 25601-3318 | UNIT | WSM | 122021 | | |
| Loma Linda | CA | 92354 | UNIT | WSM | 104133 | | |
| Loma Linda | CA | 92354 | UNIT | WSM | BR 4 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 31020647 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 3855-6252BT | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 7067841 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Lombard | US-IL | 60148 | UNIT | WSM | 1806630BY | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 31034537 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 91710029 A1 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 11546133AA | | |
| Lombard | US-IL | 60148 | UNIT | WSM | S200801PA00441 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 981-010818 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 855283 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 6023826 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 10179 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | L200011141 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 201150CA00264 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 7064527 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 1317256 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 933-013402 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 108195 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 0234I022DA | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 121a99210136 | | |
| Lombard | US-IL | 60148 | UNIT | WSM | 4463091dn | | |
| LOMPOC | CA | 93436 | UNIT | WSM | 103624 | | |
| LOMPOC | CA | 93436 | UNIT | WSM | 103681 | | |
| Lompoc | CA | 93436 | UNIT | WSM | 102005 | | |
| Lompoc | CA | 93436 | UNIT | WSM | 102013 | | |
| Lompoc | CA | 93436 | UNIT | WSM | | | |
| Lompoc | CA | 93436 | UNIT | WSM | 1111445 | | |
| Lompoc | CA | 93436 | UNIT | WSM | 1111444 | | |
| LONDON | KY | 40741-1123 | UNIT | WSM | 120328 | | |
| London | KY | 40741-8756 | UNIT | WSM | 120517 | | |
| London | KY | 40741 | UNIT | WSM | 689521_N | | |
| London | KY | 40741 | UNIT | WSM | 741236 | | |
| London | KY | 40741 | UNIT | WSM | 393972 | | |
| London | KY | 40744 | UNIT | WSM | 128992 | | |
| London | KY | 40741 | UNIT | WSM | 255211 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| London | KY | 40744 | UNIT | WSM | 768754 | | |
| London | KY | 40741 | UNIT | WSM | 668992_N | | |
| London | KY | 40741 | UNIT | WSM | 189611 | | |
| London | KY | 40741 | UNIT | WSM | 328748 | | |
| London | KY | 40741 | UNIT | WSM | 617665 | | |
| London | KY | 40744 | UNIT | WSM | 591929 | | |
| London | KY | 40741 | UNIT | WSM | 749471 | | |
| London | KY | 40741 | UNIT | WSM | 113791 | | |
| London | KY | 40741 | UNIT | WSM | 473653 | | |
| London | KY | 40744 | UNIT | WSM | 845265 | | |
| London | KY | 40744 | UNIT | WSM | 488635 | | |
| London | KY | 40741 | UNIT | WSM | 924288 | | |
| London | KY | 40741 | UNIT | WSM | 231111 | | |
| London | KY | 40744 | UNIT | WSM | 294552 | | |
| London | KY | 40744 | UNIT | WSM | 755977 | | |
| London | KY | 40741 | UNIT | WSM | 681892 | | |
| London | KY | 40741 | UNIT | WSM | 257295 | | |
| London | KY | 40744 | UNIT | WSM | 522292 | | |
| London | KY | 40741 | UNIT | WSM | 868855 | | |
| London | KY | 40741 | UNIT | WSM | 492274 | | |
| Lone Tree | US-CO | 80124 | UNIT | WSM | 167-025838 | | |
| Lone Tree | US-CO | 80124 | UNIT | WSM | | | |
| Long | GA | 31316 | UNIT | WSM | 111912 | | |
| Long Beach | CA | 90044 | UNIT | WSM | 108075 | | |
| Long Beach | CA | 90807 | UNIT | WSM | 102012 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 100867 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 100712 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 100745 | | |
| Long Beach | CA | 90813 | UNIT | WSM | 101191 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 100906 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 102605 | | |
| Long Beach | CA | 90815 | UNIT | WSM | 4621104136 | | |
| Long Beach | CA | 90807 | UNIT | WSM | 4621104137 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Long Beach | CA | 90804 | UNIT | WSM | 4621104139 | | |
| Long Beach | CA | 90804 | UNIT | WSM | 1291247 | | |
| Long Beach | CA | | UNIT | WSM | 104036 | | |
| Long Beach | CA | 90807 | UNIT | WSM | 1112817 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 1028310 | | |
| Long Beach | US-CA | 90805 | UNIT | WSM | 1111953 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 1113189 | | |
| Long Beach | CA | 90044 | UNIT | WSM | 1111917 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 963646 | | |
| Long Beach | CA | 90805 | UNIT | WSM | 1113668 | | |
| Long Beach | CA | 90807 | UNIT | WSM | 1112816 | | |
| Long Beach | US-CA | 90813 | UNIT | WSM | 1111311 | | |
| Long Prairie | MN | 56347-1526 | UNIT | WSM | 121453 | | |
| Longview | TX | 75605 | UNIT | WSM | 252010241 | | |
| Longview | TX | 75605 | UNIT | WSM | 921103505 | | |
| Longview | WA | | UNIT | WSM | 120249 | | |
| Longview | Tx | 75605 | UNIT | WSM | 1112893 | | |
| Longwood | FL | 32750 | UNIT | WSM | 4399196764 | | |
| Longwood | FL | 32750 | UNIT | WSM | 522824 | | |
| Lonoke | AR | 72024 | UNIT | WSM | 111216 | | |
| Lonoke | AR | 72046-1417 | UNIT | WSM | 111241 | | |
| Lookout Mountain | GA | 30750 | UNIT | WSM | 948125 | | |
| Lopez Island | WA | 98261 | UNIT | WSM | 103262 | | |
| Lopez Island | WA | 98261 | UNIT | WSM | 102936 | | |
| Lopez Island | US-WA | 98261 | UNIT | WSM | 1111890 | | |
| Lopez Island | US-WA | 98261 | UNIT | WSM | 1111889 | | |
| Lorado | WV | 25630 | UNIT | WSM | 122078 | | |
| Loretto | KY | 40037 | UNIT | WSM | 926351 | | |
| Loretto | TN | 38469 | UNIT | WSM | 434415_N | | |
| Loretto | TN | 38469 | UNIT | WSM | 215638_N | | |
| Los Angeles | CA | 90003 | UNIT | WSM | 100936 | | |
| Los Angeles | CA | 90007 | UNIT | WSM | 107969 | | |
| Los Angeles | CA | 90047 | UNIT | WSM | 108149 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Los Angeles | CA | 90012 | UNIT | WSM | 101955 | | |
| Los Angeles | CA | 90022 | UNIT | WSM | 108001 | | |
| Los Angeles | CA | 90059 | UNIT | WSM | 108031 | | |
| Los Angeles | CA | 90022 | UNIT | WSM | 108011 | | |
| Los Angeles | CA | 90042 | UNIT | WSM | 100821 | | |
| Los Angeles | CA | 90068 | UNIT | WSM | 100759 | | |
| Los Angeles | CA | 90003 | UNIT | WSM | 100379 | | |
| Los Angeles | CA | 90046 | UNIT | WSM | 107991 | | |
| Los Angeles | CA | 90038 | UNIT | WSM | 100760 | | |
| Los Angeles | CA | 90023 | UNIT | WSM | 108024 | | |
| Los Angeles | CA | 90650 | UNIT | WSM | 106756 | | |
| Los Angeles | CA | 90037 | UNIT | WSM | 108148 | | |
| Los Angeles | CA | 92647 | UNIT | WSM | 108089 | | |
| Los Angeles | CA | 90033 | UNIT | WSM | 108004 | | |
| Los Angeles | CA | 90021 | UNIT | WSM | 100967 | | |
| Los Angeles | CA | 90017 | UNIT | WSM | 4421104105 | | |
| Los Angeles | CA | 90028 | UNIT | WSM | 4421104121 | | |
| Los Angeles | CA | 90028 | UNIT | WSM | 4421104122 | | |
| Los Angeles | CA | 90035 | UNIT | WSM | 4621104131 | | |
| Los Angeles | CA | 90068 | UNIT | WSM | 4399196533 | | |
| Los Angeles | CA | 90025 | UNIT | WSM | 4399196542 | | |
| Los Angeles | CA | 90043 | UNIT | WSM | 1291231 | | |
| Los Angeles | CA | 90047 | UNIT | WSM | 1291232 | | |
| Los Angeles | CA | 90016 | UNIT | WSM | 1291235 | | |
| Los Angeles | CA | 90044 | UNIT | WSM | 1291241 | | |
| Los Angeles | CA | 90032 | UNIT | WSM | 1291246 | | |
| Los Angeles | CA | 91706 | UNIT | WSM | 118779 | | |
| Los Angeles | CA | 93543 | UNIT | WSM | 118785 | | |
| Los Angeles | CA | 93550 | UNIT | WSM | 118786 | | |
| Los Angeles | CA | 90022 | UNIT | WSM | 118789 | | |
| Los Angeles | CA | 90280 | UNIT | WSM | 118790 | | |
| Los Angeles | CA | 90744-2638 | UNIT | WSM | 118792 | | |
| Los Angeles | CA | 90201-1024 | UNIT | WSM | 118803 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Los Angeles | CA | 90001-1937 | UNIT | WSM | 118806 | | |
| Los Angeles | CA | 90723-3709 | UNIT | WSM | 118809 | | |
| Los Angeles | CA | 90047-2253 | UNIT | WSM | 118810 | | |
| Los Angeles | CA | 90220 | UNIT | WSM | 118813 | | |
| Los Angeles | CA | 90706 | UNIT | WSM | 118815 | | |
| Los Angeles | CA | 93534-2200 | UNIT | WSM | 118819 | | |
| Los Angeles | CA | 90044 | UNIT | WSM | 118827 | | |
| Los Angeles | CA | 90805 | UNIT | WSM | 118835 | | |
| Los Angeles | CA | 90007 | UNIT | WSM | 112424 | | |
| Los Angeles | US-CA | 90012 | UNIT | WSM | 1114041 | | |
| Los Angeles | CA | 90022 | UNIT | WSM | 1113397 | | |
| Los Angeles | CA | 90042 | UNIT | WSM | 1113427 | | |
| Los Angeles | CA | 90046 | UNIT | WSM | 1113804 | | |
| Los Angeles | CA | 90023 | UNIT | WSM | 1112823 | | |
| Los Angeles | CA | 92647 | UNIT | WSM | 1111627 | | |
| Los Angeles | CA | 90021 | UNIT | WSM | 1111652 | | |
| Los Angeles | CA | 90003 | UNIT | WSM | 1114144 | | |
| Los Angeles | CA | 90003 | UNIT | WSM | 1114140 | | |
| Los Angeles | CA | 90037 | UNIT | WSM | 1113321 | | |
| Los Angeles | CA | 90650 | UNIT | WSM | 1113500 | | |
| Los Angeles | CA | 90038 | UNIT | WSM | 1113457 | | |
| Los Angeles | CA | 90047 | UNIT | WSM | 1113829 | | |
| Los Angeles | CA | 90022 | UNIT | WSM | 1113202 | | |
| Los Angeles | CA | 90059 | UNIT | WSM | 1111822 | | |
| Los Angeles | CA | 90033 | UNIT | WSM | 1112517 | | |
| Los Angeles | CA | 90003 | UNIT | WSM | 1114143 | | |
| Los Angeles | CA | 90068 | UNIT | WSM | 1112691 | | |
| Los Angelos | CA | 91316 | UNIT | WSM | 114603 | | |
| LOS BANOS | CA | 93635 | UNIT | WSM | 103679 | | |
| LOS BANOS | CA | 93635 | UNIT | WSM | 103676 | | |
| LOS BANOS | CA | 93635 | UNIT | WSM | 103627 | | |
| LOS BANOS | CA | 93635 | UNIT | WSM | 103666 | | |
| LOS BANOS | US-CA | 93635 | UNIT | WSM | 1113331 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Los Cruces | NM | 88001 | UNIT | WSM | 108215 | | |
| Los Cruces | US-NM | 88001 | UNIT | WSM | 1111725 | | |
| LOS LUNAS | NM | 87031 | UNIT | WSM | 5220103158 | | |
| Loudon | TN | 37774 | UNIT | WSM | 697758 | | |
| Loudon | TN | 37774 | UNIT | WSM | 542877 | | |
| Loudon | TN | 37774 | UNIT | WSM | 862141 | | |
| Loudon | TN | 37774 | UNIT | WSM | 417115 | | |
| Loudon | TN | 37774 | UNIT | WSM | 154533 | | |
| Loudon | TN | 37774 | UNIT | WSM | 591693 | | |
| Loudon | TN | 37772 | UNIT | WSM | 768233_N | | |
| Loudon | TN | 37774 | UNIT | WSM | 679257_N | | |
| Loudon | TN | 37774 | UNIT | WSM | 663189 | | |
| Loudon | TN | 37774 | UNIT | WSM | 283937 | | |
| LOUISA | KY | 41230-1200 | UNIT | WSM | 120344 | | |
| Louisa | KY | 41146 | UNIT | WSM | 769325_N | | |
| LOUISVILLE | KY | 40212-1138 | UNIT | WSM | 120350 | | |
| Louisville | KY | 40211 | UNIT | WSM | 120357 | | |
| Louisville | KY | 40216 | UNIT | WSM | 120358 | | |
| LOUISVILLE | KY | 40215-2649 | UNIT | WSM | 120359 | | |
| LOUISVILLE | KY | 40219-1128 | UNIT | WSM | 120361 | | |
| Louisville | KY | 40216-4577 | UNIT | WSM | 120364 | | |
| LOUISVILLE | KY | 40217-1924 | UNIT | WSM | 120373 | | |
| LOUISVILLE | KY | 40203-3001 | UNIT | WSM | 120376 | | |
| Louisville | KY | 40203-1733 | UNIT | WSM | 120390 | | |
| LOUISVILLE | KY | 40214-2612 | UNIT | WSM | 120392 | | |
| LOUISVILLE | KY | 40204-1333 | UNIT | WSM | 120396 | | |
| LOUISVILLE | KY | 40220-3101 | UNIT | WSM | 120403 | | |
| LOUISVILLE | KY | 40214-2823 | UNIT | WSM | 120425 | | |
| LOUISVILLE | KY | 40219-2730 | UNIT | WSM | 120441 | | |
| LOUISVILLE | KY | 40206-2117 | UNIT | WSM | 120460 | | |
| LOUISVILLE | KY | 40215-2342 | UNIT | WSM | 120465 | | |
| Louisville | KY | 40211 | UNIT | WSM | 120481 | | |
| Louisville | KY | 40258 | UNIT | WSM | 120484 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Louisville | KY | 40218 | UNIT | WSM | 120486 | | |
| Louisville | KY | 40208 | UNIT | WSM | 120489 | | |
| Louisville | KY | 40212-1205 | UNIT | WSM | 120497 | | |
| Louisville | KY | 40219 | UNIT | WSM | 120498 | | |
| Louisville | KY | 40212-2538 | UNIT | WSM | 120514 | | |
| Louisville | KY | 40203-2056 | UNIT | WSM | 120515 | | |
| Louisville | KY | 40212-1538 | UNIT | WSM | 120522 | | |
| Louisville | KY | 40272 | UNIT | WSM | 120532 | | |
| Louisville | MS | 39339-2921 | UNIT | WSM | 121703 | | |
| Louisville | KY | 40207 | UNIT | WSM | 717945_N | | |
| Louisville | KY | 40223 | UNIT | WSM | 522659 | | |
| Louisville | KY | 40208 | UNIT | WSM | 182389 | | |
| Louisville | KY | 40229 | UNIT | WSM | 681348 | | |
| Louisville | KY | 40229 | UNIT | WSM | 392672_N | | |
| Louisville | KY | 40215 | UNIT | WSM | 521464 | | |
| Louisville | KY | 40245 | UNIT | WSM | 695267 | | |
| Louisville | KY | 40208 | UNIT | WSM | 225786 | | |
| Louisville | KY | 40206 | UNIT | WSM | 955898 | | |
| Louisville | KY | 40210 | UNIT | WSM | 959375 | | |
| Louisville | KY | 40203 | UNIT | WSM | 135767_N | | |
| Louisville | KY | 40214 | UNIT | WSM | 291111 | | |
| Louisville | KY | 40205 | UNIT | WSM | 535664 | | |
| Louisville | KY | 40215 | UNIT | WSM | 765998 | | |
| Louisville | KY | 40206 | UNIT | WSM | 779749 | | |
| Louisville | KY | 40208 | UNIT | WSM | 721855 | | |
| Louisville | KY | 40216 | UNIT | WSM | 272272 | | |
| Louisville | KY | 40218 | UNIT | WSM | 992773 | | |
| Louisville | KY | 40209 | UNIT | WSM | 939519 | | |
| Louisville | KY | 40213 | UNIT | WSM | 118713 | | |
| Louisville | KY | 40206 | UNIT | WSM | 831219 | | |
| Louisville | KY | 40208 | UNIT | WSM | 587224 | | |
| Louisville | KY | 40203 | UNIT | WSM | 448799_N | | |
| Louisville | KY | 40216 | UNIT | WSM | 634528 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Louisville | KY | 40218 | UNIT | WSM | 172375 | | |
| Louisville | KY | 40206 | UNIT | WSM | 845615 | | |
| Louisville | KY | 40212 | UNIT | WSM | 195114_N | | |
| Louisville | KY | 40220 | UNIT | WSM | 416976_N | | |
| Louisville | KY | 40220 | UNIT | WSM | 946271 | | |
| Louisville | KY | 40216 | UNIT | WSM | 884912 | | |
| Louisville | KY | 40215 | UNIT | WSM | 576283 | | |
| Louisville | KY | 40216 | UNIT | WSM | 318332_N | | |
| Louisville | KY | 40217 | UNIT | WSM | 946799 | | |
| Louisville | KY | 40218 | UNIT | WSM | 667559 | | |
| Louisville | KY | 40220 | UNIT | WSM | 654765 | | |
| Louisville | KY | 40219 | UNIT | WSM | 354447 | | |
| Louisville | KY | 40219 | UNIT | WSM | 681592 | | |
| Louisville | KY | 40299 | UNIT | WSM | 958511 | | |
| Louisville | KY | 40219 | UNIT | WSM | 697664_N | | |
| Louisville | KY | 40272 | UNIT | WSM | 863672 | | |
| Louisville | KY | 40214 | UNIT | WSM | 166867 | | |
| Louisville | KY | 40214 | UNIT | WSM | 925754 | | |
| Louisville | KY | 40214 | UNIT | WSM | 556545 | | |
| Louisville | KY | 40229 | UNIT | WSM | 684115 | | |
| Louisville | KY | 40202 | UNIT | WSM | 387764 | | |
| Louisville | KY | 40272 | UNIT | WSM | 718887 | | |
| Louisville | KY | 40258 | UNIT | WSM | 367836 | | |
| Louisville | KY | 40228 | UNIT | WSM | 921639 | | |
| Louisville | KY | 40218 | UNIT | WSM | 446275 | | |
| Louisville | KY | 40228 | UNIT | WSM | 167114 | | |
| Louisville | KY | 40258 | UNIT | WSM | 379847 | | |
| Louisville | KY | 40258 | UNIT | WSM | 768458 | | |
| Louisville | KY | 40214 | UNIT | WSM | 375941 | | |
| Louisville | KY | 40222 | UNIT | WSM | 839582 | | |
| Louisville | KY | 40258 | UNIT | WSM | 184581 | | |
| Louisville | KY | 40229 | UNIT | WSM | 135314 | | |
| Louisville | KY | 40214 | UNIT | WSM | 548273 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Louisville | KY | 40219 | UNIT | WSM | 364871 | | |
| Louisville | KY | 40258 | UNIT | WSM | 821539 | | |
| Louisville | KY | 40219 | UNIT | WSM | 365583 | | |
| Louisville | KY | 40229 | UNIT | WSM | 686891 | | |
| Louisville | KY | 40299 | UNIT | WSM | 823237 | | |
| Louisville | TN | 37777 | UNIT | WSM | 775984 | | |
| Louisville | TN | 37777 | UNIT | WSM | 362741 | | |
| Louisville | TN | 37777 | UNIT | WSM | 962933 | | |
| Lovell | WY | 82431 | UNIT | WSM | 122103 | | |
| Loves Park | IL | 61111-4155 | UNIT | WSM | 121922 | | |
| Loving | NM | 88256 | UNIT | WSM | 5218101355 | | |
| Loving | US-NM | 88256 | UNIT | WSM | 1111357 | | |
| Lovington | NM | 88260 | UNIT | WSM | 103121 | | |
| Lovington | NM | 88260 | UNIT | WSM | 103125 | | |
| Lovington | US-NM | 88260 | UNIT | WSM | 1113904 | | |
| Lowell | US-IN | 46356 | UNIT | WSM | 15C012000251 | | |
| Lowmansville | KY | 41232 | UNIT | WSM | 120523 | | |
| Lowndes | MS | 39702 | UNIT | WSM | 121663 | | |
| Lowndes | GA | 31601-5811 | UNIT | WSM | 111826 | | |
| Lubbock | TX | 79413 | UNIT | WSM | 4518101198 | | |
| lubbock | TX | 79401 | UNIT | WSM | 4918101263 | | |
| Lubbock | TX | 79407 | UNIT | WSM | 4518101215 | | |
| Lubbock | TX | 79415 | UNIT | WSM | 498101265 | | |
| Lubbock | TX | 79424 | UNIT | WSM | 49181012771 | | |
| Lubbock | TX | 79416 | UNIT | WSM | 4518101206 | | |
| Lubbock | TX | 79424 | UNIT | WSM | 4918101272 | | |
| Lubbock | TX | 79424 | UNIT | WSM | 4518101213 | | |
| Lubbock | TX | 79404 | UNIT | WSM | 4918101274 | | |
| Lubbock | TX | 79416 | UNIT | WSM | 4518101187 | | |
| Lubbock | TX | 79416 | UNIT | WSM | 4918101276 | | |
| Lubbock | TX | 79415 | UNIT | WSM | 4918101250 | | |
| Lubbock | TX | 79404 | UNIT | WSM | 4918101273 | | |
| Lubbock | TX | 79423 | UNIT | WSM | 4518101193 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lubbock | TX | 79401 | UNIT | WSM | 4918101260 | | |
| Lubbock | TX | 79401 | UNIT | WSM | 4518101191 | | |
| Lubbock | TX | 79404 | UNIT | WSM | 103075 | | |
| Lubbock | TX | 79423 | UNIT | WSM | 4918101249 | | |
| Lubbock | TX | 79404 | UNIT | WSM | 100315 | | |
| Lubbock | TX | 79416 | UNIT | WSM | 5119101734 | | |
| Lubbock | TX | 79424 | UNIT | WSM | 2519101522 | | |
| Lubbock | US-TX | 79424 | UNIT | WSM | 1113542 | | |
| Lubbock | TX | 79411-1829 | UNIT | WSM | 962078 | | |
| Lubbock | US-TX | 79404 | UNIT | WSM | 1111791 | | |
| Lubbock | TX | | UNIT | WSM | 1113906 | | |
| Lubbock | US-TX | 79413 | UNIT | WSM | 1113597 | | |
| Lubbock | US-TX | 79407 | UNIT | WSM | 1113404 | | |
| Lubbock | US-TX | 79416 | UNIT | WSM | 1112657 | | |
| Lubbock | US-TX | 79416 | UNIT | WSM | 1113592 | | |
| Lubbock | US-TX | 79423 | UNIT | WSM | 1027716 | | |
| Lubbock | US-TX | 79401 | UNIT | WSM | 1026853 | | |
| Lubbock | US-TX | 79423 | UNIT | WSM | 1113905 | | |
| Lubbock | US-TX | 79424 | UNIT | WSM | 963405 | | |
| lubbock | US-TX | 79401 | UNIT | WSM | 1112717 | | |
| Lubbock | US-TX | 79404 | UNIT | WSM | 1112168 | | |
| Lubbock | US-TX | 79416 | UNIT | WSM | 1111232 | | |
| Lubbock | US-TX | 79415 | UNIT | WSM | 1112909 | | |
| Lubbock | US-TX | 79424 | UNIT | WSM | 886365 | | |
| Lubbock | US-TX | 79404 | UNIT | WSM | 1113894 | | |
| Lubbock | US-TX | 79416 | UNIT | WSM | 1113298 | | |
| Lubbock | US-TX | 79415 | UNIT | WSM | 1112177 | | |
| Lubbock | US-TX | 79401 | UNIT | WSM | 1112038 | | |
| Lubbock | US-TX | 79407 | UNIT | WSM | 1112718 | | |
| Lubbock | US-TX | 79424 | UNIT | WSM | 1113608 | | |
| Lubbock | US-TX | 79423 | UNIT | WSM | 1113740 | | |
| Lucas | IA | 50049 | UNIT | WSM | 119825 | | |
| LUCEDALE | MS | 39452 | UNIT | WSM | 121612 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| LUDLOW | KY | 41016 | UNIT | WSM | 120422 | | |
| LUFKIN | TX | 75901 | UNIT | WSM | 2819101554 | | |
| LUFKIN | TX | 75901 | UNIT | WSM | 1120102019 | | |
| Lugoff | SC | 27106 | UNIT | WSM | 106770 | | |
| Lugoff | US-SC | 29078 | UNIT | WSM | 1113266 | | |
| Lugoff | SC | 27106 | UNIT | WSM | 963273 | | |
| Lugoff | SC | 29078 | UNIT | WSM | 847789 | | |
| LULING | TX | 78648 | UNIT | WSM | 5119101769 | | |
| LULING | TX | 78648 | UNIT | WSM | 720101866 | | |
| Lumber | GA | 31549 | UNIT | WSM | 651776 | | |
| LUMBERTON | TX | 77657 | UNIT | WSM | 1420201030 | | |
| Lumberton | MS | 39455-2524 | UNIT | WSM | 121596 | | |
| Lumberton | MS | 39455-9192 | UNIT | WSM | 121709 | | |
| Lusk | WY | 82225 | UNIT | WSM | 122108 | | |
| Lutz | FL | 33558 | UNIT | WSM | 521103611 | | |
| LUTZ | FL | 33558 | UNIT | WSM | 521103355 | | |
| Lutz | FL | 33548 | UNIT | WSM | 4399196765 | | |
| Lutz | FL | 33549 | UNIT | WSM | 4399196661 | | |
| LUTZ | US-FL | 33558 | UNIT | WSM | 1111982 | | |
| Lutz | FL | 33548 | UNIT | WSM | 654165_N | | |
| Lutz | FL | 33559 | UNIT | WSM | 837998 | | |
| Luzerne | PA | 18702-1466 | UNIT | WSM | 1113614 | | |
| Lyerly | GA | 30730 | UNIT | WSM | 278675 | | |
| LYNCHBURG | VA | 24502 | UNIT | WSM | 4418101170 | | |
| LYNCHBURG | VA | 24502 | UNIT | WSM | 219101369 | | |
| LYNCHBURG | US-VA | 24502 | UNIT | WSM | 1112165 | | |
| LYNCHBURG | US-VA | 24502 | UNIT | WSM | 1112950 | | |
| Lynden | WA | | UNIT | WSM | 119108 | | |
| LYNN HAVEN | FL | 32444 | UNIT | WSM | 1121103589 | | |
| LYNN HAVEN | US-FL | 32444 | UNIT | WSM | 1111476 | | |
| LYNN HAVEN | US-FL | 32444 | UNIT | WSM | 1111477 | | |
| Lynn Haven | FL | 32444 | UNIT | WSM | 556548 | | |
| Lynn Haven | FL | 32444 | UNIT | WSM | 788355 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Lynn Haven | FL | 32444 | UNIT | WSM | 866444_N | | |
| Lynn Haven | FL | 32444 | UNIT | WSM | 164877 | | |
| Lynn Haven | FL | 32444 | UNIT | WSM | 533173_N | | |
| Lynn Haven | FL | 32444 | UNIT | WSM | 989414 | | |
| Lynnville | IN | 47619 | UNIT | WSM | 551582_N | | |
| Lynnville | TN | 38472 | UNIT | WSM | 953494 | | |
| Lynwood | WA | 98036 | UNIT | WSM | 4399196557 | | |
| Lynwood | WA | 98087 | UNIT | WSM | 4399196559 | | |
| Lynwood | WA | | UNIT | WSM | 119072 | | |
| Lynwood | WA | | UNIT | WSM | 119083 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 103686 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 1112756 | | |
| Lynwood | CA | 92307 | UNIT | WSM | 107492 | MCGRANE | 7/23/2020 |
| Lynwood | CA | 90262 | UNIT | WSM | 103685 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 101952 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 101966 | | |
| Lynwood | CA | 90061 | UNIT | WSM | 115516 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 108091 | | |
| Lynwood | CA | 90262 | UNIT | WSM | 106716 | | |
| Lynwood | US-CA | 90262 | UNIT | WSM | 1111562 | | |
| Lynwood | US-CA | 90262 | UNIT | WSM | 1112646 | | |
| Lynwood | US-CA | 90262 | UNIT | WSM | 1112755 | | |
| Lynwood | CA | 90061 | UNIT | WSM | 1111522 | | |
| Lynwood | CA | 92307 | UNIT | WSM | 1026556 | | |
| Lynwood | US-CA | 90262 | UNIT | WSM | 1112697 | | |
| Lyons | IL | 60534 | UNIT | WSM | 121920 | | |
| Lyons | IN | 47443 | UNIT | WSM | 588957_N | | |
| Lyons | IN | 47443 | UNIT | WSM | 162248_N | | |
| LYTLE | TX | 78502 | UNIT | WSM | 2819101691 | | |
| LYTLE | TX | 78502 | UNIT | WSM | 1420102054 | | |
| LYTLE | US-TX | 78502 | UNIT | WSM | 1112099 | | |
| LYTLE | US-TX | 78502 | UNIT | WSM | 1112098 | | |
| Maceo | KY | 42355 | UNIT | WSM | 719688 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| MACHESNEY PARK | IL | 61115-2425 | UNIT | WSM | 121775 | | |
| Macon | GA | 31217 | UNIT | WSM | 3019101615 | | |
| Macon | GA | 31204 | UNIT | WSM | 108184 | | |
| Macon | GA | 31204 | UNIT | WSM | 108229 | | |
| Macon | GA | 31206 | UNIT | WSM | 2819101580 | | |
| Macon | GA | 31211 | UNIT | WSM | 2519101524 | | |
| Macon | GA | 31217 | UNIT | WSM | 2819101574 | | |
| Macon | US-GA | 31217 | UNIT | WSM | 1113059 | | |
| Macon | US-GA | 31211 | UNIT | WSM | 1112180 | | |
| Macon | US-GA | 31217 | UNIT | WSM | 1111841 | | |
| Macon | US-GA | 31204 | UNIT | WSM | 963870 | | |
| Macon | US-GA | 31204 | UNIT | WSM | 1112648 | | |
| Macon | US-GA | 31206 | UNIT | WSM | 1112408 | | |
| Madison | TN | 37115 | UNIT | WSM | 1620102167 | | |
| Madison | WV | 25130 | UNIT | WSM | 319101428 | | |
| Madison | TN | 37115 | UNIT | WSM | 106718 | | |
| Madison | TN | 37115 | UNIT | WSM | 106719 | | |
| Madison | AL | 35756 | UNIT | WSM | 1122104395 | | |
| Madison | MS | 39046-4026 | UNIT | WSM | 121631 | | |
| Madison | AL | 35810 | UNIT | WSM | 111071 | | |
| Madison | AL | 35801-3635 | UNIT | WSM | 111121 | | |
| Madison | AL | 35805-3542 | UNIT | WSM | 118433 | | |
| Madison | IL | 62060 | UNIT | WSM | 121875 | | |
| Madison | TN | 37115 | UNIT | WSM | 1111699 | | |
| Madison | US-TN | 37115 | UNIT | WSM | 1112142 | | |
| Madison | US-WV | 25130 | UNIT | WSM | 1112673 | | |
| Madison | TN | 38301-6341 | UNIT | WSM | 1112281 | | |
| Madison | TN | 37115 | UNIT | WSM | 1111698 | | |
| Madison | FL | 32340 | UNIT | WSM | 991985 | | |
| Madison | FL | 32340 | UNIT | WSM | 582426 | | |
| Madison | TN | 37115 | UNIT | WSM | 278525 | | |
| Madison Heights | MI | 48071-4401 | UNIT | WSM | 121319 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 120351 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Madisonville | KY | 42431 | UNIT | WSM | 131693 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 726274 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 266174 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 717648 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 531176 | | |
| Madisonville | KY | 42431 | UNIT | WSM | 194418 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 867662 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 179436 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 452869 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 765573 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 865991 | | |
| Madisonville | TN | 37354 | UNIT | WSM | 466648 | | |
| MAGNOLIA | TX | 77354 | UNIT | WSM | 5119101742 | | |
| MAGNOLIA | TX | 77354 | UNIT | WSM | 1420102027 | | |
| Magnolia | KY | 42757 | UNIT | WSM | 918513 | | |
| Mahoning | OH | 44509-2617 | UNIT | WSM | 1112695 | | |
| Mahoning | OH | 44505-5022 | UNIT | WSM | 1112547 | | |
| Mahoning | OH | 44471 | UNIT | WSM | 1113204 | | |
| Malabar | FL | 32950 | UNIT | WSM | 482687 | | |
| Malone | FL | 32445 | UNIT | WSM | 365459 | | |
| MAMMOTH | AZ | 85618 | UNIT | WSM | 103838 | | |
| Man | WV | 25635 | UNIT | WSM | 121963 | | |
| Manassas | VA | 20110 | UNIT | WSM | 4399196956 | | |
| Mancelona | MI | 49659-7942 | UNIT | WSM | 121159 | | |
| MANCHESTER | KY | 40962-1295 | UNIT | WSM | 120333 | | |
| MANCHESTER | KY | 40962 | UNIT | WSM | 120453 | | |
| Manchester | GA | 31816 | UNIT | WSM | 323967 | | |
| Manchester | KY | 40962 | UNIT | WSM | 795823 | | |
| Manchester | KY | 40962 | UNIT | WSM | 187516 | | |
| Manchester | KY | 40962 | UNIT | WSM | 134349 | | |
| Manchester | KY | 40962 | UNIT | WSM | 483898 | | |
| Manchester | KY | 40962 | UNIT | WSM | 448961 | | |
| Manchester | KY | 40962 | UNIT | WSM | 627928_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Manchester | KY | 40962 | UNIT | WSM | 414186 | | |
| Manchester | KY | 40962 | UNIT | WSM | 324553 | | |
| Manchester | TN | 37355 | UNIT | WSM | 579791 | | |
| Manchester | TN | 37355 | UNIT | WSM | 215633_N | | |
| Manchester | TN | 37355 | UNIT | WSM | 996523 | | |
| Manchester | TN | 37355 | UNIT | WSM | 776382 | | |
| Manchester | TN | 37355 | UNIT | WSM | 753955 | | |
| Manchester | TN | 37355 | UNIT | WSM | 732139 | | |
| Manchester | TN | 37355 | UNIT | WSM | 692116 | | |
| Manchester | TN | 37355 | UNIT | WSM | 143287_N | | |
| MANISTEE | MI | 49660 | UNIT | WSM | 121111 | | |
| MANISTIQUE | MI | 49854-1218 | UNIT | WSM | 121137 | | |
| MANITOU SPRINGS | US-CO | 80829 | UNIT | WSM | 2705 6554 CX | | |
| MANKATO | MN | 56001-2401 | UNIT | WSM | 121432 | | |
| MANNINGTON | WV | 26582-9054 | UNIT | WSM | 121986 | | |
| Mannsville | KY | 42758 | UNIT | WSM | 995355 | | |
| Mantachie | MS | 38855 | UNIT | WSM | 121726 | | |
| MANTON | MI | 49663-9480 | UNIT | WSM | 121293 | | |
| MANVEL | TX | 77578 | UNIT | WSM | 4420102718 | | |
| MAPLEWOOD | MN | 55113-6801 | UNIT | WSM | 121422 | | |
| MARANA | AZ | 85742 | UNIT | WSM | 421103325 | | |
| MARANA | AZ | 85653 | UNIT | WSM | 103876 | | |
| Marana | AZ | 85653 | UNIT | WSM | 5120103083 | | |
| Marana | AZ | 85743 | UNIT | WSM | 4821104174 | | |
| Marengo | AL | 36748-2027 | UNIT | WSM | 111095 | | |
| Marengo | AL | 36732-2254 | UNIT | WSM | 118431 | | |
| Marfa | TX | 79843 | UNIT | WSM | 4420102741 | | |
| Marfa | US-TX | 79843 | UNIT | WSM | 1111298 | | |
| Marianna | FL | 32446 | UNIT | WSM | 535583 | | |
| Marianna | FL | 32446 | UNIT | WSM | 394214 | | |
| Marianna | FL | 32448 | UNIT | WSM | 352667 | | |
| Marianna | FL | 32446 | UNIT | WSM | 323851 | | |
| MARICAMP | FL | 34480 | UNIT | WSM | 4720102900 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| MARICOPA | AZ | 85239 | UNIT | WSM | 521103372 | | |
| MARICOPA | AZ | 85239 | UNIT | WSM | 521103369 | | |
| MARICOPA | AZ | 85239 | UNIT | WSM | 421103329 | | |
| MARICOPA | AZ | 85239 | UNIT | WSM | 421103327 | | |
| MARICOPA | AZ | 85239 | UNIT | WSM | 421103317 | | |
| MARICOPA | AZ | 85239 | UNIT | WSM | 103891 | | |
| Maricopa | AZ | | UNIT | WSM | 120238 | | |
| MARICOPA | US-AZ | 85239 | UNIT | WSM | 1112035 | | |
| MARICOPA | US-AZ | 85239 | UNIT | WSM | 1112227 | | |
| MARICOPA | US-AZ | | UNIT | WSM | 1027228 | | |
| MARICOPA | US-AZ | 85239 | UNIT | WSM | 1112960 | | |
| MARICOPA | US-AZ | 85239 | UNIT | WSM | 1112034 | | |
| MARICOPA | US-AZ | 85239 | UNIT | WSM | 1112959 | | |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104445 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104446 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104447 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104448 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104449 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104450 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104455 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104458 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104459 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104460 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104462 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104463 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104468 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104469 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104485 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104487 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104488 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1622104489 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104491 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104492 | M. JARRELL | 7/10/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104493 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104494 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104495 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104496 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104497 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104498 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1722104499 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104500 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104501 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104502 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104503 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104504 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104505 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104506 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104507 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104508 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104509 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104511 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104514 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104515 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104516 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104517 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104518 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104519 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104520 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104552 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104553 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104554 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104555 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104556 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104557 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104558 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1822104559 | M. JARRELL | 7/10/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104560 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104561 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104562 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104563 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104564 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104565 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104566 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104567 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104568 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104569 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104570 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104571 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104572 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104573 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104574 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104575 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104576 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104577 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104578 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104579 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104580 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 2122104581 | M. JARRELL | 7/10/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111843 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111844 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111845 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111846 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111847 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111848 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111849 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111850 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111851 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111852 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111853 | PARAG | 5/25/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Marietta | US-GA | 30066 | UNIT | WSM | 111854 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111855 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111856 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111857 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111868 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111859 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111860 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111861 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111862 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111863 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111864 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111865 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111866 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111867 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111868 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111869 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111870 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111871 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111872 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111873 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111874 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111875 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111876 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111877 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111878 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111879 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111880 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111881 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111882 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111883 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111884 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111890 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111891 | PARAG | 5/25/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Marietta | US-GA | 30066 | UNIT | WSM | 111892 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111893 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111894 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111895 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111896 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 111897 | PARAG | 5/25/2021 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1122104424 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1122104425 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1122104427 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1122104428 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1122104429 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104430 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104431 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104432 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104433 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104434 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104435 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104436 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104437 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104438 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104441 | SAPAN | 8/24/2019 |
| Marietta | US-GA | 30066 | UNIT | WSM | 1422104443 | SAPAN | 8/24/2019 |
| Marietta | GA | 30019 | UNIT | WSM | 100349 | | |
| Marietta | OH | 45750 | UNIT | WSM | 419101468 | | |
| Marietta | GA | 30062 | UNIT | WSM | 4399196682 | | |
| Marietta | GA | 30066 | UNIT | WSM | 4399196709 | | |
| Marietta | US-OH | 45750 | UNIT | WSM | 1112868 | | |
| Marietta | GA | 30019 | UNIT | WSM | 1112459 | | |
| Marietta | GA | 30064 | UNIT | WSM | 955342 | | |
| Marion | SC | 29571 | UNIT | WSM | 111619 | | |
| Marion | SC | 29571-2925 | UNIT | WSM | 123777 | | |
| Marion | GA | 31803 | UNIT | WSM | 111933 | | |
| Marion | SC | 29574-3618 | UNIT | WSM | 115475 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| MARION | MI | 49665-9204 | UNIT | WSM | 121266 | | |
| Marion | MS | 39342 | UNIT | WSM | 121702 | | |
| Marion | SC | 29571 | UNIT | WSM | 1111361 | | |
| Marion | KY | 42064 | UNIT | WSM | 662167_N | | |
| Markham | US-IL | 60428 | UNIT | WSM | 19926544BX | | |
| Markham | US-IL | 60428 | UNIT | WSM | 21020340 | | |
| Markham | IL | 60428 | UNIT | WSM | 20726725CZ | | |
| Markham | IL | 60428 | UNIT | WSM | 11012490 | | |
| Markham | US-IL | 60428 | UNIT | WSM | 0267676aa | | |
| Marlboro | SC | 29512 | UNIT | WSM | 115462 | | |
| Marlette | MI | 48453 | UNIT | WSM | 121082 | | |
| MARLIN | TX | 76661 | UNIT | WSM | 920101966 | | |
| MARLIN | US-TX | 76661 | UNIT | WSM | 1113024 | | |
| MARLINTON | WV | 24954-9703 | UNIT | WSM | 121965 | | |
| MARMET | WV | 25315 | UNIT | WSM | 319101451 | | |
| Marmet | WV | 25315-1967 | UNIT | WSM | 121968 | | |
| MARMET | US-WV | 25315 | UNIT | WSM | 1111277 | | |
| MARQUETTE | MI | 49855 | UNIT | WSM | 121140 | | |
| Marshall | AL | 35957-1945 | UNIT | WSM | 111083 | | |
| Marshall | IA | 50158-2918 | UNIT | WSM | 119813 | | |
| MARTIN | KY | 41649-0925 | UNIT | WSM | 120384 | | |
| MARTINSBURG | WV | 25401-2101 | UNIT | WSM | 121994 | | |
| MARTINSBURG | WV | 25401-5713 | UNIT | WSM | 122012 | | |
| MARTINSVILLE | VA | 24343 | UNIT | WSM | 106705 | | |
| MARTINSVILLE | VA | 24343 | UNIT | WSM | 1114102 | | |
| MARTINSVILLE | US-VA | 24112 | UNIT | WSM | 1114101 | | |
| Martinsville | IL | 62442 | UNIT | WSM | 252646 | | |
| Martinsville | IN | 46151 | UNIT | WSM | 816967 | | |
| Martinsville | IN | 46151 | UNIT | WSM | 474956_N | | |
| Martinsville | IN | 46151 | UNIT | WSM | 514499_N | | |
| Mary Esther | FL | 32569 | UNIT | WSM | 463291 | | |
| Mary Esther | FL | 32569 | UNIT | WSM | 348861 | | |
| Marysville | CA | 95901 | UNIT | WSM | 100811 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Marysville | WA | | UNIT | WSM | 119075 | | |
| Marysville | WA | | UNIT | WSM | 119130 | | |
| Marysville | CA | 95901 | UNIT | WSM | 1027506 | | |
| Marysville | TN | 37804 | UNIT | WSM | 2819101589 | | |
| MARYVILLE | TN | 37801 | UNIT | WSM | 100713 | | |
| Maryville | US-TN | 37804 | UNIT | WSM | 1112189 | | |
| MARYVILLE | IN-TN | 37801 | UNIT | WSM | 1113229 | | |
| Maryville | TN | 37801 | UNIT | WSM | 362552 | | |
| Maryville | TN | 37803 | UNIT | WSM | 392276 | | |
| Maryville | TN | 37801 | UNIT | WSM | 287445_N | | |
| Maryville | TN | 37804 | UNIT | WSM | 261116 | | |
| Maryville | TN | 37801 | UNIT | WSM | 151616 | | |
| Maryville | TN | 37804 | UNIT | WSM | 331932 | | |
| Maryville | TN | 37804 | UNIT | WSM | 729567_N | | |
| Maryville | TN | 37803 | UNIT | WSM | 821736 | | |
| Maryville | TN | 37804 | UNIT | WSM | 945366 | | |
| Maryville | TN | 37801 | UNIT | WSM | 712297 | | |
| Maryville | TN | 37801 | UNIT | WSM | 568611 | | |
| Maryville | TN | 37804 | UNIT | WSM | 239627 | | |
| Maryville | TN | 37804 | UNIT | WSM | 459672 | | |
| Maryville | TN | 37801 | UNIT | WSM | 363389 | | |
| Maryville | TN | 37801 | UNIT | WSM | 282776 | | |
| Maryville | TN | 37801 | UNIT | WSM | 227827 | | |
| Maryville | TN | 37801 | UNIT | WSM | 418346 | | |
| Maryville | TN | 37804 | UNIT | WSM | 422467 | | |
| Maryville | TN | 37801 | UNIT | WSM | 971829 | | |
| Maryville | TN | 37803 | UNIT | WSM | 486852 | | |
| Masaryktown | FL | 34604 | UNIT | WSM | 599417 | | |
| MASCOTTE | FL | 34753 | UNIT | WSM | 101581 | | |
| MASCOTTE | FL | 34753 | UNIT | WSM | 5120103120 | | |
| MASCOTTE | FL | 32824 | UNIT | WSM | 4920102006 | | |
| MASCOTTE | US-FL | 34753 | UNIT | WSM | 1113069 | | |
| Mason | MI | 48854 | UNIT | WSM | 121306 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Mathews | VA | 23109 | UNIT | WSM | 1122104425 | | |
| MATHIS | TX | 78368 | UNIT | WSM | 920101913 | | |
| MATHIS | US-TX | 78368 | UNIT | WSM | 963453 | | |
| Matteson | IL | 60443 | UNIT | WSM | 121953 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 00756491CW | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 1335751 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 1.24781E+11 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 1254460 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 1.24058E+11 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 11946641cy | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 31027275 | | |
| Matteson | US-IL | 60443 | UNIT | WSM | 1411aj0043 | | |
| MATTOON | IL | 61938-5914 | UNIT | WSM | 121747 | | |
| MAYER | AZ | 86333 | UNIT | WSM | 5120103053 | | |
| MAYFIELD | KY | 42066-2425 | UNIT | WSM | 120388 | | |
| MAYFIELD | KY | 42066-3205 | UNIT | WSM | 120427 | | |
| Mayfield | KY | 42066 | UNIT | WSM | 442785 | | |
| Mayfield | KY | 42066 | UNIT | WSM | 166874 | | |
| Mayfield | KY | 42066 | UNIT | WSM | 135744 | | |
| Maynardville | TN | 37807 | UNIT | WSM | 471643 | | |
| Mayo | FL | 32066 | UNIT | WSM | 398182 | | |
| MAYSVILLE | KY | 41056-9178 | UNIT | WSM | 120405 | | |
| MAYSVILLE | KY | 41056-1626 | UNIT | WSM | 120416 | | |
| Maysville | KY | 41056 | UNIT | WSM | 718654 | | |
| MAYWOOD | IL | 60153-1936 | UNIT | WSM | 121848 | | |
| MC CARR | KY | 41544-0217 | UNIT | WSM | 120371 | | |
| Mc Comb | MS | 39648-3763 | UNIT | WSM | 121600 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 2819101562 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 720101907 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 520101806 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 5119101760 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 3019101619 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 720101873 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| MCALLEN | TX | 78501 | UNIT | WSM | 2819101685 | | |
| MCALLEN | TX | 78501 | UNIT | WSM | 520101833 | | |
| MCALLEN | US-TX | 78501 | UNIT | WSM | 1112653 | | |
| McClain | OK | 73095 | UNIT | WSM | 123306 | | |
| McClellan | CA | 95652 | UNIT | WSM | 108275 | | |
| McClellan | CA | 95652 | UNIT | WSM | 1113344 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 82951 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 21090 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 22261 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 431014229 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 36376463BW | | |
| McCook | US-IL | 60525 | UNIT | WSM | 20046518AX | | |
| McCook | US-IL | 60525 | UNIT | WSM | 1.24357E+11 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 95250031DJ | | |
| McCook | US-IL | 60525 | UNIT | WSM | 432-016546 | | |
| McCook | US-IL | 60525 | UNIT | WSM | | | |
| McCook | US-IL | 60525 | UNIT | WSM | 1.30197E+11 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 89250062BH | | |
| McCook | US-IL | 60525 | UNIT | WSM | 1.24781E+11 | | |
| McCook | US-IL | 60525 | UNIT | WSM | 29446518AX | | |
| McCook | US-IL | 60525 | UNIT | WSM | 933-014677 | | |
| McCormick | SC | 29835 | UNIT | WSM | 115514 | | |
| McCormick | SC | 29835 | UNIT | WSM | 1027593 | | |
| Mccormick | SC | 29835 | UNIT | WSM | 126814 | | |
| Mcdaniels | KY | 40152 | UNIT | WSM | 797228 | | |
| Mcdaniels | KY | 40152 | UNIT | WSM | 866163 | | |
| McDonough | GA | 30252 | UNIT | WSM | 2519101525 | | |
| Mcdonough | GA | 30253 | UNIT | WSM | 4391196841 | | |
| McDonough | US-GA | 30252 | UNIT | WSM | 1113518 | | |
| MCHENRY | US-IL | 60050 | UNIT | WSM | 159-015438 | | |
| MCHENRY | US-IL | 60050 | UNIT | WSM | 10115305 | | |
| Mchenry | KY | 42354 | UNIT | WSM | 756426 | | |
| Mcintosh | FL | 32664 | UNIT | WSM | 259431_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| McKee | KY | 40447-0456 | UNIT | WSM | 120355 | | |
| McKee | KY | 40447 | UNIT | WSM | 120510 | | |
| Mckee | KY | 40447 | UNIT | WSM | 999224 | | |
| Mckee | KY | 40447 | UNIT | WSM | 243461 | | |
| Mckenzie | TN | 38201 | UNIT | WSM | 164961 | | |
| Mckinney | TX | 75070 | UNIT | WSM | 4399196918 | | |
| Mckinney | TX | 75070 | UNIT | WSM | 4399196919 | | |
| McLennan | TX | 76705-1168 | UNIT | WSM | 1111201 | | |
| Mcminnville | TN | 37110 | UNIT | WSM | 639267 | | |
| McMinnville | TN | 37110 | UNIT | WSM | 721178 | | |
| Mcminnville | TN | 37110 | UNIT | WSM | 714618_N | | |
| Mcrae-Helena | GA | 31055 | UNIT | WSM | 729337 | | |
| Meadow Bridge | WV | 25976 | UNIT | WSM | 122057 | | |
| Means | KY | 40346 | UNIT | WSM | 120525 | | |
| MECHANICSVILLE | VA | 23116 | UNIT | WSM | 219101421 | | |
| MECHANICSVILLE | US-VA | 23116 | UNIT | WSM | 1114100 | | |
| MECHANICSVLLE | VA | 23111 | UNIT | WSM | 219101424 | | |
| MECHANICSVLLE | US-VA | 23111 | UNIT | WSM | 1113545 | | |
| Mecklenburg | NC | 28217-5000 | UNIT | WSM | 1112160 | | |
| Mecosta | MI | 49332-9739 | UNIT | WSM | 121392 | | |
| Meigs | GA | 31765 | UNIT | WSM | 369713 | | |
| Meigs | GA | 31765 | UNIT | WSM | 953862 | | |
| MELBOURNE | FL | 32907 | UNIT | WSM | 4920102987 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 4399196664 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 4399196665 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 563928_N | | |
| Melbourne | FL | 32904 | UNIT | WSM | 638133 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 918884 | | |
| Melbourne | FL | 32901 | UNIT | WSM | 576336_N | | |
| Melbourne | FL | 32935 | UNIT | WSM | 378357 | | |
| Melbourne | FL | 32901 | UNIT | WSM | 437457 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 548793 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 711957 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Melbourne | FL | 32935 | UNIT | WSM | 558442_N | | |
| Melbourne | FL | 32901 | UNIT | WSM | 973688 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 439327 | | |
| Melbourne | FL | 32901 | UNIT | WSM | 321296 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 133927_N | | |
| Melbourne | FL | 32935 | UNIT | WSM | 258183 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 892564 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 428158 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 798844 | | |
| Melbourne | FL | 32934 | UNIT | WSM | 679779 | | |
| Melbourne | FL | 32934 | UNIT | WSM | 251329 | | |
| Melbourne | FL | 32940 | UNIT | WSM | 946135 | | |
| Melbourne | FL | 32901 | UNIT | WSM | 758769 | | |
| Melbourne | FL | 32940 | UNIT | WSM | 758177 | | |
| Melbourne | FL | 32935 | UNIT | WSM | 787569 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 792219 | | |
| Melbourne | FL | 32940 | UNIT | WSM | 165788 | | |
| Melbourne | FL | 32904 | UNIT | WSM | 478665 | | |
| Melbourne Beach | FL | 32951 | UNIT | WSM | 937557_N | | |
| MELROSE PARK | IL | 60160-3022 | UNIT | WSM | 121882 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 10683461 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 7029507 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 11396358 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 10564504 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 29908210 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 10000732 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 24740073 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 6040325 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 6007393 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 1098-6700 BZ | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 11226658 | | |
| MELROSE PARK | US-IL | 60160 | UNIT | WSM | 398253016 | | |
| Melrose Park | US-IL | 60160 | UNIT | WSM | 00486190CS | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Melrose Park | US-IL | 60160 | UNIT | WSM | 7068266 | | |
| Memphis | TN | 38128-3926 | UNIT | WSM | 102930 | | |
| Memphis | TN | 38118 | UNIT | WSM | 102931 | | |
| Memphis | TN | 38107 | UNIT | WSM | 102932 | | |
| Memphis | TN | 91740 | UNIT | WSM | 107481 | | |
| Memphis | TN | 38116 | UNIT | WSM | 2819101559 | | |
| Memphis | TN | 38105 | UNIT | WSM | 2819101584 | | |
| Memphis | TN | 38118 | UNIT | WSM | 1620102189 | | |
| Memphis | TN | 38112 | UNIT | WSM | 100697 | | |
| Memphis | TN | 38112 | UNIT | WSM | 3019101610 | | |
| Memphis | TN | 38114-6009 | UNIT | WSM | 107543 | | |
| Memphis | TN | 38117 | UNIT | WSM | 4399196594 | | |
| Memphis | TN | 38125 | UNIT | WSM | 4399196595 | | |
| Memphis | TN | 38119 | UNIT | WSM | 4399196596 | | |
| Memphis | US-TN | 38112 | UNIT | WSM | 1112324 | | |
| Memphis | US-TN | 38114-6009 | UNIT | WSM | 1112330 | | |
| Memphis | US-TN | 38116 | UNIT | WSM | 1113146 | | |
| Memphis | US-TN | 38118 | UNIT | WSM | 1112478 | | |
| Memphis | US-TN | 38107 | UNIT | WSM | 1111937 | | |
| Memphis | US-TN | 38128-3926 | UNIT | WSM | 1112772 | | |
| Memphis | US-TN | 91740 | UNIT | WSM | 1112634 | | |
| Memphis | US-TN | 38112 | UNIT | WSM | 1112336 | | |
| Memphis | US-TN | 38118 | UNIT | WSM | 1113017 | | |
| Memphis | US-TN | 38105 | UNIT | WSM | 1112069 | | |
| Memphis | TN | 38135 | UNIT | WSM | 914293 | | |
| Mendenhall | MS | 39114-3423 | UNIT | WSM | 121707 | | |
| MENDOTA | IL | 61342-1641 | UNIT | WSM | 121790 | | |
| MENIFEE | CA | 92380 | UNIT | WSM | 103776 | | |
| Menifee | CA | 92584 | UNIT | WSM | 4621104140 | | |
| Menominee | MI | 49858-2854 | UNIT | WSM | 121131 | | |
| MENTONE | CA | 92359 | UNIT | WSM | 103778 | | |
| Mentone | CA | 92359 | UNIT | WSM | 100986 | | |
| Mentone | CA | 92359 | UNIT | WSM | 1112001 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Merced | CA | 95301-2906 | UNIT | WSM | 118834 | | |
| MERCEDES | TX | 78570 | UNIT | WSM | 1120202986 | | |
| MERCEDES | TX | 78570 | UNIT | WSM | 920101953 | | |
| MERCEDES | TX | 78570 | UNIT | WSM | 5119101771 | | |
| MERCEDES | US-TX | 78570 | UNIT | WSM | 1112206 | | |
| Mercer | PA | 16121-1361 | UNIT | WSM | 1113694 | | |
| Meridian | MS | 39301-4845 | UNIT | WSM | 121610 | | |
| Meridian | MS | 39301 | UNIT | WSM | 328762 | | |
| Merrillville | US-IN | 46410 | UNIT | WSM | 1316055 | | |
| Merrillville | US-IN | 46410 | UNIT | WSM | 31002770 | | |
| Merrillville | US-IN | 46410 | UNIT | WSM | 778099 | | |
| Merrillville | US-IN | 46410 | UNIT | WSM | 123A00299006 | | |
| Merrillville | US-IN | 46410 | UNIT | WSM | 77001334 | | |
| Merritt Island | FL | 32952 | UNIT | WSM | 344724 | | |
| Merritt Island | FL | 32952 | UNIT | WSM | 967552 | | |
| Merritt Island | FL | 32953 | UNIT | WSM | 872582 | | |
| Merritt Island | FL | 32953 | UNIT | WSM | 388838 | | |
| Merritt Island | FL | 32953 | UNIT | WSM | 531495 | | |
| Merritt Island | FL | 32952 | UNIT | WSM | 892728 | | |
| Merritt Island | FL | 32952 | UNIT | WSM | 483668 | | |
| Merriville | US-IN | 46410 | UNIT | WSM | 2088 6485BW | | |
| Merriville | US-IN | 46410 | UNIT | WSM | 1.24781E+11 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 100943 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 102611 | | |
| Mesa | AZ | 85208 | UNIT | WSM | 5020103028 | | |
| MESA | AZ | 85201 | UNIT | WSM | 221103250 | | |
| MESA | AZ | 85202 | UNIT | WSM | 221103233 | | |
| Mesa | AZ | 85220 | UNIT | WSM | 4920102930 | | |
| MESA | AZ | 85202 | UNIT | WSM | 221103255 | | |
| MESA | AZ | 85205 | UNIT | WSM | 5020103044 | | |
| MESA | AZ | 85202 | UNIT | WSM | 221103231 | | |
| MESA | AZ | 85201 | UNIT | WSM | 221103247 | | |
| MESA | AZ | 85204 | UNIT | WSM | 103858 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| MESA | AZ | 85202 | UNIT | WSM | 221103246 | | |
| MESA | AZ | 85213 | UNIT | WSM | 5020103020 | | |
| MESA | AZ | 85201 | UNIT | WSM | 221103256 | | |
| MESA | AZ | 85204 | UNIT | WSM | 321103285 | | |
| MESA | AZ | 85207 | UNIT | WSM | 103912 | | |
| MESA | AZ | 85206 | UNIT | WSM | 4920102927 | | |
| MESA | AZ | 85205 | UNIT | WSM | 221103241 | | |
| MESA | AZ | 85212 | UNIT | WSM | 5020103026 | | |
| MESA | AZ | 85203 | UNIT | WSM | 321103278 | | |
| MESA | AZ | 85201 | UNIT | WSM | 221103229 | | |
| MESA | AZ | 85206 | UNIT | WSM | 4920102946 | | |
| MESA | AZ | 85202 | UNIT | WSM | 221103254 | | |
| MESA | AZ | 85206 | UNIT | WSM | 5020103031 | | |
| MESA | AZ | 85210 | UNIT | WSM | 4920102967 | | |
| MESA | AZ | 85204 | UNIT | WSM | 4920102939 | | |
| MESA | AZ | 85204 | UNIT | WSM | 4920102953 | | |
| MESA | AZ | 85202 | UNIT | WSM | 521103365 | | |
| MESA | AZ | 85212 | UNIT | WSM | 4920102929 | | |
| MESA | AZ | 85208 | UNIT | WSM | 4720102875 | | |
| MESA | AZ | 85205 | UNIT | WSM | 4920102951 | | |
| MESA | AZ | 85213 | UNIT | WSM | 5020103019 | | |
| MESA | AZ | 85208 | UNIT | WSM | 4920102950 | | |
| MESA | AZ | 85205 | UNIT | WSM | 5020103033 | | |
| MESA | AZ | 85201 | UNIT | WSM | 5120103068 | | |
| MESA | AZ | 85206 | UNIT | WSM | 5020103045 | | |
| MESA | AZ | 85202 | UNIT | WSM | 121103201 | | |
| MESA | AZ | 85206 | UNIT | WSM | 4920102935 | | |
| MESA | AZ | 85208 | UNIT | WSM | 5020103027 | | |
| MESA | AZ | 85206 | UNIT | WSM | 114239 | | |
| Mesa | AZ | 85202 | UNIT | WSM | 108210 | | |
| Mesa | AZ | 85202 | UNIT | WSM | 104002 | | |
| Mesa | AZ | 85202 | UNIT | WSM | 103175 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 108114 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Mesa | AZ | 85201 | UNIT | WSM | 108115 | | |
| MESA | AZ | 85201 | UNIT | WSM | 121103210 | | |
| MESA | AZ | 85201 | UNIT | WSM | 221103239 | | |
| MESA | AZ | 85204 | UNIT | WSM | 4920102943 | | |
| MESA | AZ | 85204 | UNIT | WSM | 4920102942 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 103527 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 104052 | | |
| MESA | AZ | 85210 | UNIT | WSM | 4920102944 | | |
| MESA | AZ | 85210 | UNIT | WSM | 4920102934 | | |
| MESA | AZ | 85202 | UNIT | WSM | 5120103065 | | |
| MESA | AZ | 85202 | UNIT | WSM | 5120103054 | | |
| Mesa | AZ | 85204 | UNIT | WSM | 104059 | | |
| Mesa | AZ | 85204 | UNIT | WSM | 104053 | | |
| Mesa | AZ | 85215 | UNIT | WSM | 4821104176 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 4821104177 | | |
| Mesa | AZ | 85206 | UNIT | WSM | 4821104178 | | |
| Mesa | AZ | 85209 | UNIT | WSM | 4821104179 | | |
| Mesa | AZ | 85203 | UNIT | WSM | 4821104180 | | |
| Mesa | CO | 81520-7605 | UNIT | WSM | 118880 | | |
| Mesa | CO | 81521-2042 | UNIT | WSM | 118902 | | |
| Mesa | CO | 81503-2294 | UNIT | WSM | 118903 | | |
| Mesa | AZ | | UNIT | WSM | 118961 | | |
| Mesa | AZ | | UNIT | WSM | 118963 | | |
| Mesa | AZ | | UNIT | WSM | 118969 | | |
| Mesa | AZ | | UNIT | WSM | 118970 | | |
| Mesa | AZ | | UNIT | WSM | 118988 | | |
| Mesa | AZ | | UNIT | WSM | 119040 | | |
| Mesa | AZ | | UNIT | WSM | 120197 | | |
| Mesa | AZ | | UNIT | WSM | 120203 | | |
| Mesa | AZ | | UNIT | WSM | 120206 | | |
| Mesa | AZ | | UNIT | WSM | 120220 | | |
| Mesa | AZ | | UNIT | WSM | 120225 | | |
| Mesa | AZ | | UNIT | WSM | 120226 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Mesa | AZ | | UNIT | WSM | 120229 | | |
| Mesa | AZ | | UNIT | WSM | 120234 | | |
| Mesa | AZ | | UNIT | WSM | 120246 | | |
| MESA | US-AZ | 85201 | UNIT | WSM | 1111410 | | |
| Mesa | AZ | 85202 | UNIT | WSM | 1111864 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 1113549 | | |
| MESA | US-AZ | 85202 | UNIT | WSM | 1113874 | | |
| Mesa | US-AZ | 85201 | UNIT | WSM | 1112708 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 1112709 | | |
| MESA | US-AZ | 85210 | UNIT | WSM | 1113785 | | |
| Mesa | US-AZ | 85201 | UNIT | WSM | 1112707 | | |
| Mesa | AZ | 85201 | UNIT | WSM | 1111952 | | |
| MESA | US-AZ | 85201 | UNIT | WSM | 1111309 | | |
| Mesa | US-AZ | 85201 | UNIT | WSM | 1113898 | | |
| Mesa | US-AZ | 85204 | UNIT | WSM | 963964 | | |
| MESA | US-AZ | 85202 | UNIT | WSM | 1113879 | | |
| MESA | US-AZ | 85201 | UNIT | WSM | 1111409 | | |
| MESA | US-AZ | 85204 | UNIT | WSM | 1111468 | | |
| Mesa | US-AZ | 85202 | UNIT | WSM | 114007 | | |
| Mesa | US-AZ | 85202 | UNIT | WSM | 1112448 | | |
| Mesa | US-AZ | 85208 | UNIT | WSM | 1112889 | | |
| MESA | US-AZ | 85210 | UNIT | WSM | 1113786 | | |
| Mesa | US-AZ | 85204 | UNIT | WSM | 1113963 | | |
| MESA | US-AZ | 85202 | UNIT | WSM | 1112475 | | |
| MESA | US-AZ | 85204 | UNIT | WSM | 1111469 | | |
| MESICK | MI | 49668-9205 | UNIT | WSM | 121273 | | |
| MESQUITE | NV | 89024 | UNIT | WSM | 5218101342 | | |
| Mesquite | TX | 75149 | UNIT | WSM | 2520102444 | | |
| Mesquite | TX | 75149 | UNIT | WSM | 2620102490 | | |
| MESQUITE | US-NV | 89024 | UNIT | WSM | 1113900 | | |
| Meta | KY | 41501 | UNIT | WSM | 120511 | | |
| METROPOLIS | IL | 62960-1405 | UNIT | WSM | 121754 | | |
| MEXIA | TX | 76667 | UNIT | WSM | 2819101590 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| MEXIA | TX | 76667 | UNIT | WSM | 520101791 | | |
| Mexia | TX | 76667 | UNIT | WSM | 2620102498 | | |
| Mexia | TX | 76667 | UNIT | WSM | 1114038 | | |
| Miami | FL | 33145 | UNIT | WSM | 4399197084 | | |
| Miami | FL | 33157 | UNIT | WSM | 4399196622 | | |
| Miami | FL | 33178 | UNIT | WSM | 4399196819 | | |
| Miami | FL | 33183 | UNIT | WSM | 4399196834 | | |
| Miami | FL | 33196 | UNIT | WSM | 4399196836 | | |
| Miami | FL | 33130 | UNIT | WSM | 4399196662 | | |
| Miami | FL | 33180 | UNIT | WSM | 4399196853 | | |
| Miami | FL | 33155 | UNIT | WSM | 4399196854 | | |
| Miami | FL | 33174 | UNIT | WSM | 4399196825 | | |
| Miami | FL | 33184 | UNIT | WSM | 4399197036 | | |
| Miami | FL | 33175 | UNIT | WSM | 4399197038 | | |
| Miami | FL | 33189 | UNIT | WSM | 4399196797 | | |
| Miami | AZ | | UNIT | WSM | 118997 | | |
| Micco | FL | 32976 | UNIT | WSM | 974317 | | |
| Middle Valley | TN | 37343 | UNIT | WSM | 475216 | | |
| Middle Valley | TN | 37343 | UNIT | WSM | 625337 | | |
| Middle Valley | TN | 37343 | UNIT | WSM | 286949 | | |
| Middleburg | FL | 32068 | UNIT | WSM | 723656_N | | |
| MIDDLESBORO | KY | 40965-2832 | UNIT | WSM | 120451 | | |
| Middleton | TN | 38052 | UNIT | WSM | 162125 | | |
| Midland | TX | 79702 | UNIT | WSM | 101098 | | |
| Midland | TX | 79701 | UNIT | WSM | 101093 | | |
| Midland | TX | 79703 | UNIT | WSM | 101114 | | |
| Midland | TX | 79707 | UNIT | WSM | 101097 | | |
| Midland | TX | 79701 | UNIT | WSM | 101117 | | |
| Midland | TX | 79703 | UNIT | WSM | 101094 | | |
| Midland | TX | 79701 | UNIT | WSM | 101116 | | |
| Midland | TX | 79706 | UNIT | WSM | 101100 | | |
| Midland | TX | 79702 | UNIT | WSM | 101095 | | |
| Midland | TX | 79702 | UNIT | WSM | 101091 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Midland | TX | 79705 | UNIT | WSM | 101096 | | |
| Midland | TX | 79701 | UNIT | WSM | 101113 | | |
| MIDLAND | TX | 79706 | UNIT | WSM | 720101893 | | |
| MIDLAND | TX | 79707 | UNIT | WSM | 115503 | | |
| MIDLAND | TX | 79707 | UNIT | WSM | 1420102083 | | |
| MIDLAND | MI | 48640-6818 | UNIT | WSM | 121182 | | |
| Midland | US-TX | 79702 | UNIT | WSM | 1112652 | | |
| Midland | US-TX | 79701 | UNIT | WSM | 1112218 | | |
| Midland | US-TX | 79701 | UNIT | WSM | 1112220 | | |
| Midland | US-TX | 79705 | UNIT | WSM | 1113067 | | |
| Midland | US-TX | 79703 | UNIT | WSM | 1113323 | | |
| Midland | US-TX | 79702 | UNIT | WSM | 1112438 | | |
| Midland | US-TX | 79706 | UNIT | WSM | 1112875 | | |
| Midland | US-TX | 79707 | UNIT | WSM | 1113035 | | |
| Midland | US-TX | 79702 | UNIT | WSM | 1112654 | | |
| Midland | US-TX | 79703 | UNIT | WSM | 1113322 | | |
| Midland | US-TX | 79707 | UNIT | WSM | 1113034 | | |
| Midland | US-TX | 79701 | UNIT | WSM | 1111360 | | |
| Midland | US-TX | 79701 | UNIT | WSM | 1112353 | | |
| MIDLOTHIAN | VA | 23113 | UNIT | WSM | 219101416 | | |
| MIDLOTHIAN | VA | 23113 | UNIT | WSM | 219101422 | | |
| MIDLOTHIAN | IL | 60445-2823 | UNIT | WSM | 121758 | | |
| MIDLOTHIAN | US-VA | 23113 | UNIT | WSM | 1111707 | | |
| MIDLOTHIAN | US-VA | 23113 | UNIT | WSM | 1112574 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 932-011059 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 7035660 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 1332333 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 200621PA00015 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 200734PA00381 | | |
| Midlothian | US-IL | 60445 | UNIT | WSM | 123c02304041 | | |
| Midway | FL | 32343 | UNIT | WSM | 179352_N | | |
| Midway | FL | 32343 | UNIT | WSM | 467291 | | |
| Midway | FL | 32343 | UNIT | WSM | 561631 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Midway | FL | 32343 | UNIT | WSM | 585658_N | | |
| Midway City | CA | 92655 | UNIT | WSM | 100883 | | |
| Midwest City | OK | 73110 | UNIT | WSM | 218726_N | | |
| MILAUKEE | US-WI | 53211 | UNIT | WSM | 933-010732 | | |
| Mill City | OR | 97360 | UNIT | WSM | 106778 | | |
| Mill City | US-OR | 97360 | UNIT | WSM | 1113948 | | |
| Mill Creek | WA | 98012 | UNIT | WSM | 4399196558 | | |
| Mill Creek | WA | | UNIT | WSM | 119107 | | |
| Millard | UT | 84403-2005 | UNIT | WSM | 1112769 | | |
| Millen | GA | 30442 | UNIT | WSM | 163593_N | | |
| Millen | GA | 30442 | UNIT | WSM | 825768 | | |
| Miller | AR | 71854-7405 | UNIT | WSM | 111204 | | |
| Miller | AR | 71854-2247 | UNIT | WSM | 111227 | | |
| Miller | AR | 71854-5107 | UNIT | WSM | 111231 | | |
| Millington | TN | 38053 | UNIT | WSM | 147638 | | |
| Millington | TN | 38053 | UNIT | WSM | 917582 | | |
| Millington | TN | 38053 | UNIT | WSM | 675443_N | | |
| Milltown | IN | 47145 | UNIT | WSM | 713522 | | |
| MILTON | WV | 25541-0554 | UNIT | WSM | 121988 | | |
| Milton | WA | | UNIT | WSM | 120270 | | |
| Milton | FL | 32570 | UNIT | WSM | 784158 | | |
| Milton | FL | 32583 | UNIT | WSM | 367969_N | | |
| Milton | GA | 30004 | UNIT | WSM | 441494 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010719 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010735 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010737 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010745 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010734 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010736 | | |
| MILWAUKEE | US-WI | 53204 | UNIT | WSM | 933-010721 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010724 | | |
| MILWAUKEE | US-WI | 53202 | UNIT | WSM | 933-010736 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010729 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010733 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010716 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010722 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010730 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010741 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010720 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 113073923 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010746 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 186-013000 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 180-010180 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010726 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010727 | | |
| MILWAUKEE | US-WI | 53211 | UNIT | WSM | 933-010739 | | |
| MILWAUKEE | US-WI | 53205 | UNIT | WSM | 933-010723 | | |
| MIMS | FL | 32754 | UNIT | WSM | 4920102996 | | |
| MIMS | US-FL | 32754 | UNIT | WSM | 1112367 | | |
| Mims | FL | 32754 | UNIT | WSM | 344988 | | |
| Mims | FL | 32754 | UNIT | WSM | 245926 | | |
| Mims | FL | 32754 | UNIT | WSM | 589895 | | |
| MINERAL | VA | | UNIT | WSM | 1122104373 | | |
| Minidoka | ID | 83350-1845 | UNIT | WSM | 119834 | | |
| MINNEAPOLIS | MN | 55411-1122 | UNIT | WSM | 121420 | | |
| MINNEAPOLIS | MN | 55407-1617 | UNIT | WSM | 121421 | | |
| MINNEAPOLIS | MN | 55403-3744 | UNIT | WSM | 121438 | | |
| Minneapolis | MN | 55408-4558 | UNIT | WSM | 121458 | | |
| Minneapolis | MN | 55407-3331 | UNIT | WSM | 121460 | | |
| Minneapolis | MN | 55411 | UNIT | WSM | 121475 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1378970 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1.34261E+11 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 7018460 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1369854 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 980011782 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 21017899 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Minooka | US-IL | 60447 | UNIT | WSM | 76250DFADC | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1.38167E+11 | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1861-3101AN | | |
| Minooka | US-IL | 60447 | UNIT | WSM | 1.40E+16 | | |
| MIO | MI | 48647-9115 | UNIT | WSM | 121136 | | |
| MIRA LOMA | CA | 91752 | UNIT | WSM | 103736 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 100392 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 108067 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 100374 | | |
| MIRA LOMA | US-CA | 91752 | UNIT | WSM | 1111267 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 1113475 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 1111297 | | |
| Mira Loma | CA | 91752 | UNIT | WSM | 1113402 | | |
| Miracle Mile | CA | 90036 | UNIT | WSM | 4621104141 | | |
| Mission | TX | 78574 | UNIT | WSM | 114606 | | |
| Mission | TX | 78572 | UNIT | WSM | 114614 | | |
| MISSION | TX | 78572 | UNIT | WSM | 5119101776 | | |
| MISSION | TX | 78572 | UNIT | WSM | 920101955 | | |
| MISSION | TX | 78572 | UNIT | WSM | 2819101572 | | |
| MISSION | TX | 78572 | UNIT | WSM | 920101946 | | |
| MISSION | TX | 78572 | UNIT | WSM | 1120101997 | | |
| MISSION | TX | 78572 | UNIT | WSM | 920101957 | | |
| MISSION | TX | 78572 | UNIT | WSM | 2819101556 | | |
| MISSION | US-TX | 78572 | UNIT | WSM | 1112132 | | |
| MISSION | US-TX | 78572 | UNIT | WSM | 1113927 | | |
| Mission | US-TX | 78572 | UNIT | WSM | 1112309 | | |
| Mission Hills | CA | 91345 | UNIT | WSM | 108081 | | |
| Mission Hills | CA | 91345 | UNIT | WSM | 1111066 | | |
| Mission Hills | CA | 91345 | UNIT | WSM | 1111798 | | |
| Mission Viejo | CA | 92691 | UNIT | WSM | 108055 | | |
| Mission Viejo | CA | 92691 | UNIT | WSM | 4621104142 | | |
| Mission Viejo | CA | 92691 | UNIT | WSM | 4621104143 | | |
| Mission Viejo | CA | 92691 | UNIT | WSM | 1112315 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Mississippi | AR | 72315-3032 | UNIT | WSM | 111240 | | |
| Missoula | MT | 59801 | UNIT | WSM | 100739 | | |
| Missoula | MT | 59801 | UNIT | WSM | 1112326 | | |
| MISSOURI CITY | TX | 77459 | UNIT | WSM | 1120101985 | | |
| MISSOURI CITY | TX | 77459 | UNIT | WSM | 720101902 | | |
| MISSOURI CITY | TX | 77459 | UNIT | WSM | 920101933 | | |
| Missouri City | TX | 77459 | UNIT | WSM | 4399196922 | | |
| MISSOURI CITY | US-TX | 77459 | UNIT | WSM | 1114021 | | |
| MISSOURI CITY | US-TX | 77459 | UNIT | WSM | 963145 | | |
| Mitchell | IN | 47446 | UNIT | WSM | 358649 | | |
| Mobile | AL | 36605 | UNIT | WSM | 118499 | | |
| Mobile | AL | 36606-1265 | UNIT | WSM | 118501 | | |
| Mobile | AL | 36605-3835 | UNIT | WSM | 111066 | | |
| Mobile | AL | 36611-2213 | UNIT | WSM | 111068 | | |
| Mobile | AL | 36607-1814 | UNIT | WSM | 111074 | | |
| Mobile | AL | 36571-2413 | UNIT | WSM | 111075 | | |
| Mobile | AL | 36617-3622 | UNIT | WSM | 111101 | | |
| Mobile | AL | 36522-2025 | UNIT | WSM | 111102 | | |
| Mobile | AL | 36606-2162 | UNIT | WSM | 111103 | | |
| Mobile | AL | 36603-1114 | UNIT | WSM | 111104 | | |
| Mobile | AL | 36575-0288 | UNIT | WSM | 111113 | | |
| Mobile | AL | 36541 | UNIT | WSM | 111119 | | |
| Mobile | AL | 36605-2421 | UNIT | WSM | 111120 | | |
| Mobile | AL | 36619-1970 | UNIT | WSM | 111124 | | |
| Mobile | AL | 36606-2162 | UNIT | WSM | 962498 | | |
| Mobile | AL | 36617-3622 | UNIT | WSM | 1112313 | | |
| Mobile | AL | 36522-2029 | UNIT | WSM | 1112107 | | |
| Mobile | AL | 36603-1114 | UNIT | WSM | 1113619 | | |
| Mobile | AL | 36575-0288 | UNIT | WSM | 1113526 | | |
| MODESTO | CA | 95351 | UNIT | WSM | 103767 | | |
| Modesto | CA | 95354 | UNIT | WSM | 103099 | | |
| Modesto | CA | 95350 | UNIT | WSM | 108079 | | |
| Modesto | CA | 95350 | UNIT | WSM | 108265 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Modesto | CA | 95351 | UNIT | WSM | 102602 | | |
| Modesto | CA | 95351 | UNIT | WSM | 103008 | | |
| Modesto | US-CA | 95351 | UNIT | WSM | 1111592 | | |
| Modesto | US-CA | 95351 | UNIT | WSM | 1111591 | | |
| Modesto | CA | 95350 | UNIT | WSM | 1111852 | | |
| Modesto | CA | 95350 | UNIT | WSM | 961199 | | |
| Modesto | US-CA | 95354 | UNIT | WSM | 1113018 | | |
| Mohawk | TN | 37810 | UNIT | WSM | 325734 | | |
| Mokena | US-IL | 60048 | UNIT | WSM | 123c05004067 | | |
| Mokena | US-IL | 60048 | UNIT | WSM | 25446496DW | | |
| Mokena | US-IL | 60448 | UNIT | WSM | 1972 6578CX | | |
| Mokena | US-IL | 60448 | UNIT | WSM | 1.38642E+11 | | |
| MOLINE | IL | 61265-7744 | UNIT | WSM | 121817 | | |
| Monahans | WA | 79756 | UNIT | WSM | WS431803996 | | |
| Monahans | US-WA | 79756 | UNIT | WSM | 962263 | | |
| Monongah | WV | 26554 | UNIT | WSM | 122059 | | |
| Monroe | GA | 30655 | UNIT | WSM | 1422104434 | | |
| Monroe | MS | 39730-2305 | UNIT | WSM | 121640 | | |
| Monroe | AR | 72029-2718 | UNIT | WSM | 111237 | | |
| Monroe | AR | 72021-2304 | UNIT | WSM | 111238 | | |
| MONROE | MI | 48161-3705 | UNIT | WSM | 121097 | | |
| Monroe | WA | | UNIT | WSM | 119057 | | |
| Monroe | FL | 33037-4344 | UNIT | WSM | 1114159 | | |
| Monroe | GA | 30655 | UNIT | WSM | 534524 | | |
| Monroe | NC | 28110 | UNIT | WSM | 446765_N | | |
| Monroe City | MO | 63456-1005 | UNIT | WSM | 121562 | | |
| Monrovia | CA | 91016 | UNIT | WSM | 107974 | | |
| Monrovia | CA | 91016 | UNIT | WSM | 1111857 | | |
| Mont Belvieu | TX | 77523 | UNIT | WSM | 1120102011 | | |
| Montclair | CA | 91763 | UNIT | WSM | 4621104144 | | |
| Monteagle | TN | 37356 | UNIT | WSM | 219828 | | |
| Monteagle | TN | 37356 | UNIT | WSM | 978919 | | |
| Montebello | CA | 90640 | UNIT | WSM | 102079 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Montebello | CA | 90240 | UNIT | WSM | 100525 | | |
| Montebello | CA | 91640 | UNIT | WSM | 107963 | | |
| Montebello | CA | 90640 | UNIT | WSM | 4621104145 | | |
| Montebello | CA | 90640 | UNIT | WSM | 1112320 | | |
| Montebello | CA | 90240 | UNIT | WSM | 1028390 | | |
| Montebello | CA | 90640 | UNIT | WSM | 1112310 | | |
| Monterey | TN | 38574 | UNIT | WSM | 177748 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104442 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104440 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104444 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104451 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104484 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104452 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104453 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104454 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104456 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104457 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104465 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104467 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104470 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104471 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104472 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104474 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104475 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104476 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104477 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104478 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104479 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104480 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1422104439 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104481 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104482 | | |
| Monterey | CA | 93944 | UNIT | WSM | 1622104483 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Monterey | CA | 93944 | UNIT | WSM | 101128 | | |
| Monterey | CA | 93944 | UNIT | WSM | 101131 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100845 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100872 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100393 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100803 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100718 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100385 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100824 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100386 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100808 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100402 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100383 | | |
| Monterey | CA | 93944 | UNIT | WSM | 100403 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197043 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197044 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196872 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196983 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196984 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196985 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196986 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196887 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196980 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196889 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197073 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197045 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197046 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197047 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196996 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196997 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196998 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196999 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196981 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Monterey | CA | 93944 | UNIT | WSM | 4399196982 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197041 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197042 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196987 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196988 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196989 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197025 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197026 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197027 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197028 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197022 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197023 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197024 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197000 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197001 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197002 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197003 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197004 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197005 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197006 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197007 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197015 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197016 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197029 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197030 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197031 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197032 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197033 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197034 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197035 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197017 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197018 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196992 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Monterey | CA | 93944 | UNIT | WSM | 4399196993 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196978 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196979 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197012 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197013 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197014 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196991 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399197011 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196692 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196693 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196694 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196695 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196739 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196740 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196741 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196744 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196745 | | |
| Monterey | CA | 93944 | UNIT | WSM | 4399196746 | | |
| Monterey Park | CA | 91754 | UNIT | WSM | 4621104146 | | |
| Montezuma | GA | 31063 | UNIT | WSM | 321345 | | |
| Montgomery | AL | 36105-3019 | UNIT | WSM | 118497 | | |
| Montgomery | AL | 36104-5118 | UNIT | WSM | 118500 | | |
| Montgomery | AL | 36110-1925 | UNIT | WSM | 111098 | | |
| Montgomery | AL | 36105-2904 | UNIT | WSM | 111100 | | |
| Montgomery | AL | 36107-2003 | UNIT | WSM | 111107 | | |
| Montgomery | AL | 36108-4117 | UNIT | WSM | 111109 | | |
| Montgomery | AL | 36116-4104 | UNIT | WSM | 111138 | | |
| Montgomery | AR | 71957-0015 | UNIT | WSM | 111217 | | |
| Montgomery | IA | 51566-1022 | UNIT | WSM | 119814 | | |
| Montgomery | IL | 60538-1601 | UNIT | WSM | 121904 | | |
| MONTGOMERY | WV | 25136 | UNIT | WSM | 122008 | | |
| Montgomery | AL | 36108-4117 | UNIT | WSM | 1114010 | | |
| Montgomery | AL | 36105-2904 | UNIT | WSM | 1112815 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Montgomery | AL | 36107-2003 | UNIT | WSM | 1112391 | | |
| Montgomery | TX | 77301-2309 | UNIT | WSM | 1111136 | | |
| Montgomery | AL | 36110-1925 | UNIT | WSM | 1112510 | | |
| Montgomery | OH | 45342-3573 | UNIT | WSM | 1111537 | | |
| Monticello | KY | 42633-1530 | UNIT | WSM | 120337 | | |
| Monticello | FL | 32344 | UNIT | WSM | 987277 | | |
| Monticello | FL | 32344 | UNIT | WSM | 824861 | | |
| Monticello | FL | 32344 | UNIT | WSM | 729331_N | | |
| Monticello | FL | 32344 | UNIT | WSM | 885688 | | |
| Monticello | FL | 32344 | UNIT | WSM | 544173 | | |
| Monticello | FL | 32344 | UNIT | WSM | 548261 | | |
| Monticello | KY | 42633 | UNIT | WSM | 578892 | | |
| Monticello | KY | 42633 | UNIT | WSM | 192498 | | |
| Monticello | KY | 42633 | UNIT | WSM | 396488 | | |
| Monticello | KY | 42633 | UNIT | WSM | 822824_N | | |
| Monticello | KY | 42633 | UNIT | WSM | 469786 | | |
| Montrose | CO | 81401-3061 | UNIT | WSM | 118878 | | |
| Montrose | CO | 81425 | UNIT | WSM | 118893 | | |
| Monument | US-CO | 80132 | UNIT | WSM | 168-019197 | | |
| Monument | US-CO | 80132 | UNIT | WSM | 1215841 | | |
| Moore | NC | 28237-0814 | UNIT | WSM | 1111208 | | |
| MOOREFIELD | WV | 26836-1240 | UNIT | WSM | 122033 | | |
| Mooresville | IN | 46158 | UNIT | WSM | 217483 | | |
| Mooresville | IN | 46158 | UNIT | WSM | 217483_N | | |
| Mora | MN | 55051-1615 | UNIT | WSM | 121470 | | |
| MOREHEAD | KY | 40351-1310 | UNIT | WSM | 120399 | | |
| Morehead | KY | 40351 | UNIT | WSM | 891782_N | | |
| Morehead | KY | 40351 | UNIT | WSM | 272531 | | |
| Morehouse | LA | 71220-3040 | UNIT | WSM | 120555 | | |
| Morehouse | LA | 71220-4032 | UNIT | WSM | 120667 | | |
| Morehouse | LA | 71220-4032 | UNIT | WSM | 1111956 | | |
| Moreno Valley | CA | 92570 | UNIT | WSM | 102961 | | |
| MORENO VALLEY | CA | 92553 | UNIT | WSM | 103779 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| MORENO VALLEY | CA | 92553 | UNIT | WSM | 103633 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 100782 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 100868 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 100960 | | |
| Moreno Valley | CA | 92555 | UNIT | WSM | 4621104148 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 1111697 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 1112297 | | |
| Moreno Valley | CA | 92553 | UNIT | WSM | 1112292 | | |
| Moreno Valley | CA | 92570 | UNIT | WSM | 1111509 | | |
| Morgan | AL | 35640-2431 | UNIT | WSM | 111073 | | |
| Morgan | AL | 35601-2041 | UNIT | WSM | 111087 | | |
| Morgan | AL | 35603-6300 | UNIT | WSM | 111114 | | |
| Morgan | AL | 35601-6027 | UNIT | WSM | 111118 | | |
| Morgan | CO | 80723-2309 | UNIT | WSM | 118861 | | |
| Morgan | CO | 80701 | UNIT | WSM | 118882 | | |
| Morgan | AL | 35603-6300 | UNIT | WSM | 1113135 | | |
| Morgan | UT | 84044-2447 | UNIT | WSM | 1113760 | | |
| Morgan | GA | 39866 | UNIT | WSM | 173438 | | |
| MORGANTOWN | WV | 26505 | UNIT | WSM | 319101447 | | |
| MORGANTOWN | WV | 26505 | UNIT | WSM | 219101413 | | |
| MORGANTOWN | KY | 42261-9431 | UNIT | WSM | 120387 | | |
| MORGANTOWN | WV | 26505 | UNIT | WSM | 122023 | | |
| Morgantown | WV | 26508-7307 | UNIT | WSM | 122050 | | |
| Morgantown | WV | 26501-1114 | UNIT | WSM | 122071 | | |
| MORGANTOWN | US-WV | 26505 | UNIT | WSM | 1112056 | | |
| MORGANTOWN | US-WV | 26505 | UNIT | WSM | 1113203 | | |
| Morgantown | KY | 42261 | UNIT | WSM | 165286 | | |
| Morgantown | KY | 42261 | UNIT | WSM | 526453 | | |
| Morgantown | KY | 42261 | UNIT | WSM | 388512_N | | |
| Morgantown | KY | 42261 | UNIT | WSM | 328449 | | |
| Morgantown | KY | 42261 | UNIT | WSM | 975565 | | |
| Morgantown | KY | 42261 | UNIT | WSM | 383142 | | |
| MORIARTY | NM | 87035 | UNIT | WSM | 321103284 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Morning View | KY | 41063 | UNIT | WSM | 199851 | | |
| Morongo Valley | CA | 92256 | UNIT | WSM | 101586 | | |
| Morongo Valley | CA | 92256 | UNIT | WSM | 102594 | | |
| MORONGO VALLEY | CA | 92256 | UNIT | WSM | 103693 | | |
| Morongo Valley | CA | 92256 | UNIT | WSM | 1114131 | | |
| Morongo Valley | US-CA | 92256 | UNIT | WSM | 1113185 | | |
| Morongo Valley | US-CA | 92256 | UNIT | WSM | 1113183 | | |
| Morongo Valley | CA | 92256 | UNIT | WSM | 1114130 | | |
| MORRIS | MN | 56267-1324 | UNIT | WSM | 121427 | | |
| Morris | US-IL | 60450 | UNIT | WSM | 1.36393E+11 | | |
| Morris | US-IL | 60450 | UNIT | WSM | 0839-6172BS | | |
| Morris | US-IL | 60450 | UNIT | WSM | 7042322 | | |
| Morris | US-IL | 60450 | UNIT | WSM | 04106749CZ | | |
| Morris | US-IL | 60450 | UNIT | WSM | SL305010067 | | |
| Morris | US-IL | 60450 | UNIT | WSM | 33826510CW | | |
| Morris | US-IL | 60450 | UNIT | WSM | SL2D05020033 | | |
| MORRISON | IL | 61270-2828 | UNIT | WSM | 121801 | | |
| Morrison | TN | 37357 | UNIT | WSM | 213394 | | |
| Morristown | TN | 37814 | UNIT | WSM | 213117 | | |
| Morristown | TN | 37814 | UNIT | WSM | 716366 | | |
| Morristown | TN | 37814 | UNIT | WSM | 599774 | | |
| Morristown | TN | 37814 | UNIT | WSM | 719186 | | |
| Morristown | TN | 37813 | UNIT | WSM | 326139_N | | |
| Morristown | TN | 37814 | UNIT | WSM | 844244 | | |
| Morristown | TN | 37813 | UNIT | WSM | 192186 | | |
| Morristown | TN | 37814 | UNIT | WSM | 681656 | | |
| Morristown | TN | 37814 | UNIT | WSM | 439857 | | |
| Morristown | TN | 37813 | UNIT | WSM | 335563 | | |
| Morristown | TN | 37814 | UNIT | WSM | 894837 | | |
| Morristown | TN | 37814 | UNIT | WSM | 241227 | | |
| Morristown | TN | 37814 | UNIT | WSM | 478125_N | | |
| Morristown | TN | 37814 | UNIT | WSM | 397888_N | | |
| Morristown | TN | 37813 | UNIT | WSM | 616184_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Morristown | TN | 37813 | UNIT | WSM | 535631 | | |
| Morristown | TN | 37813 | UNIT | WSM | 429572 | | |
| Morristown | TN | 37814 | UNIT | WSM | 312849 | | |
| Morristown | TN | 37813 | UNIT | WSM | 912377 | | |
| Morristown | TN | 37814 | UNIT | WSM | 188432 | | |
| Morristown | TN | 37814 | UNIT | WSM | 892995 | | |
| Morristown | TN | 37813 | UNIT | WSM | 512113 | | |
| Morristown | TN | 37814 | UNIT | WSM | 291152_N | | |
| Morristown | TN | 37813 | UNIT | WSM | 946899 | | |
| Morrow | GA | 30260 | UNIT | WSM | 4339196707 | | |
| Moscow | ID | 83843 | UNIT | WSM | 100737 | | |
| Moscow | ID | 83843 | UNIT | WSM | 1112947 | | |
| Moses Lake | WA | | UNIT | WSM | 120260 | | |
| Moss Landing | CA | 95039 | UNIT | WSM | 108310 | | |
| Moss Landing | CA | 95039 | UNIT | WSM | 1112102 | | |
| Moss Point | MS | 39562 | UNIT | WSM | 627688_N | | |
| Moss Point | MS | 39563 | UNIT | WSM | 633454 | | |
| Moss Point | MS | 39563 | UNIT | WSM | 573226_N | | |
| Moss Point | MS | 39563 | UNIT | WSM | 735621_N | | |
| Moss Point | MS | 39563 | UNIT | WSM | 244392 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 422453 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 968696 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 117464 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 491129 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 245429 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 846777 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 446194 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 592815_N | | |
| Moultrie | GA | 31768 | UNIT | WSM | 656477 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 375164 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 821242 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 115427 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 173595 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Moultrie | GA | 31768 | UNIT | WSM | 421772 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 222366 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 124276 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 161517_N | | |
| Moultrie | GA | 31788 | UNIT | WSM | 887947 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 899939 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 345899 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 979836 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 187628 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 544551 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 121379 | | |
| Moultrie | GA | 31788 | UNIT | WSM | 314387 | | |
| Moultrie | GA | 31768 | UNIT | WSM | 617777 | | |
| MOUNDSVILLE | WV | 26041-2315 | UNIT | WSM | 122016 | | |
| MOUNT CARMEL | IL | 62863-1464 | UNIT | WSM | 121804 | | |
| Mount Clare | IL | 62009-1232 | UNIT | WSM | 121809 | | |
| MOUNT CLEMENS | MI | 48043-2426 | UNIT | WSM | 121126 | | |
| MOUNT JULIET | TN | 37122 | UNIT | WSM | 102937 | | |
| MOUNT JULIET | US-TN | 37122 | UNIT | WSM | 1112951 | | |
| MOUNT MORRIS | MI | 48458-1531 | UNIT | WSM | 121173 | | |
| Mount Olivet | KY | 41064-7496 | UNIT | WSM | 120519 | | |
| Mount Prospect | US-IL | 60056 | UNIT | WSM | 31040850 | | |
| Mount Prospect | US-IL | 60056 | UNIT | WSM | 0223 6643CY | | |
| Mount Prospect | US-IL | 60056 | UNIT | WSM | 21005487 | | |
| MOUNT STERLING | KY | 40353-9336 | UNIT | WSM | 120342 | | |
| Mount Vernon | WA | 98273 | UNIT | WSM | 100824 | | |
| MOUNT VERNON | KY | 40456-1919 | UNIT | WSM | 120368 | | |
| Mount Vernon | IL | 62864 | UNIT | WSM | 121777 | | |
| Mount Vernon | WA | | UNIT | WSM | 119050 | | |
| Mount Vernon | US-WA | 98273 | UNIT | WSM | 1113926 | | |
| MOUNT WASHINGTON | KY | 40047-0145 | UNIT | WSM | 120334 | | |
| Mountain City | TN | 37683 | UNIT | WSM | 122329 | | |
| Mountain View | CA | 94040 | UNIT | WSM | 4621104149 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Mountain View | WY | 82939 | UNIT | WSM | 122106 | | |
| Mountainair | NM | 87036 | UNIT | WSM | 50181012855 | | |
| Mountainair | US-NM | 87036 | UNIT | WSM | 1112903 | | |
| Moutainair, NM | NM | 87036 | UNIT | WSM | 108201 | | |
| Moutainair, NM | NM | 87036 | UNIT | WSM | 1112904 | | |
| Mouthcard | KY | 41548 | UNIT | WSM | 120503 | | |
| Mt Airy | GA | 30563 | UNIT | WSM | 225927 | | |
| Mt Carmel | IL | 62863 | UNIT | WSM | 815546 | | |
| Mt Carmel | IL | 62863 | UNIT | WSM | 739354 | | |
| Mt Pleasant | TN | 38474 | UNIT | WSM | 175937 | | |
| Mt Sterling | KY | 40353 | UNIT | WSM | 169812 | | |
| Mt Sterling | KY | 40353 | UNIT | WSM | 494555 | | |
| Mt Sterling | KY | 40353 | UNIT | WSM | 351193 | | |
| Mt Vernon | KY | 40456 | UNIT | WSM | 429483 | | |
| Mt Vernon | KY | 40456 | UNIT | WSM | 427411 | | |
| Mt Vernon | KY | 40456 | UNIT | WSM | 195888 | | |
| Mt Vernon | KY | 40456 | UNIT | WSM | 673163 | | |
| Mt Vernon | KY | 40456 | UNIT | WSM | 715822 | | |
| Mt Washington | KY | 40047 | UNIT | WSM | 265793 | | |
| Mt Washington | KY | 40047 | UNIT | WSM | 639197_N | | |
| Mt Washington | KY | 40047 | UNIT | WSM | 548162 | | |
| MT. JULIET | TN | 37122 | UNIT | WSM | 106686 | | |
| MT. JULIET | US-TN | 37122 | UNIT | WSM | 1112892 | | |
| Mt. Juliet | TN | 37122 | UNIT | WSM | 995971 | | |
| Mt. Juliet | TN | 37138 | UNIT | WSM | 321287 | | |
| Mt. Juliet | TN | 37138 | UNIT | WSM | 367986 | | |
| Mt. Juliet | TN | 37122 | UNIT | WSM | 262241 | | |
| Mt. Juliet | TN | 37122 | UNIT | WSM | 191176 | | |
| Mt. Prospect | US-IL | 60056 | UNIT | WSM | 11399131071 | | |
| Mt. Prospect | US-IL | 60056 | UNIT | WSM | 0.9 | | |
| Muldraugh | KY | 40155 | UNIT | WSM | 487495_N | | |
| Muldraugh | KY | 40155 | UNIT | WSM | 385744_N | | |
| Muleshoe | TX | 79347 | UNIT | WSM | 103064 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Muleshoe | US-TX | 79347 | UNIT | WSM | 1112073 | | |
| MULLENS | WV | 25882-1503 | UNIT | WSM | 121974 | | |
| MUNDELEIN | US-IL | 60060 | UNIT | WSM | 480-010438 | | |
| MUNDELEIN | US-IL | 60060 | UNIT | WSM | 159-012366 | | |
| MUNDELEIN | US-IL | 60060 | UNIT | WSM | 11489371 | | |
| Munfordville | KY | 42765 | UNIT | WSM | 374992 | | |
| Munfordville | KY | 42765 | UNIT | WSM | 943472 | | |
| MUNISING | MI | 49862-1114 | UNIT | WSM | 121119 | | |
| Munster | US-IN | 46321 | UNIT | WSM | i5c18190388O | | |
| Munster | US-IN | 46321 | UNIT | WSM | 11626461AW | | |
| Munster | US-IN | 46321 | UNIT | WSM | 21008578 | | |
| MURRFREESBORO | TN | 37128 | UNIT | WSM | 106687 | | |
| Murfreesboro | TN | 37127 | UNIT | WSM | 106688 | | |
| MURRFREESBORO | TN | 37128 | UNIT | WSM | 106689 | | |
| MURRFREESBORO | TN | 37130 | UNIT | WSM | 106690 | | |
| MURRFREESBORO | TN | 37129 | UNIT | WSM | 106691 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 106692 | | |
| Murfreesboro | US-TN | 37127 | UNIT | WSM | 1112549 | | |
| MURRFREESBORO | US-TN | 37128 | UNIT | WSM | 1113046 | | |
| MURRFREESBORO | US-TN | 37130 | UNIT | WSM | 1111896 | | |
| MURRFREESBORO | US-TN | 37128 | UNIT | WSM | 1112359 | | |
| MURRFREESBORO | US-TN | 37129 | UNIT | WSM | 1111996 | | |
| Murfreesboro | US-TN | 37130 | UNIT | WSM | 1112191 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 195545 | | |
| Murfreesboro | TN | 37127 | UNIT | WSM | 891192 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 188917 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 757877 | | |
| Murfreesboro | TN | 37129 | UNIT | WSM | 316251 | | |
| Murfreesboro | TN | 37127 | UNIT | WSM | 125751 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 126928_N | | |
| Murfreesboro | TN | 37128 | UNIT | WSM | 377727 | | |
| Murfreesboro | TN | 37127 | UNIT | WSM | 797746 | | |
| Murfreesboro | TN | 37130 | UNIT | WSM | 122376 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Murfreesboro | TN | 37129 | UNIT | WSM | 455252 | | |
| Murfreesboro | TN | 37129 | UNIT | WSM | 541178 | | |
| Murfreesboro | TN | 37129 | UNIT | WSM | 293525_N | | |
| Murfreesboro | TN | 37127 | UNIT | WSM | 555377 | | |
| Murfreesboro | TN | 37129 | UNIT | WSM | 189636 | | |
| Murphys | CA | 95247 | UNIT | WSM | 108304 | | |
| Murphys | CA | 95247 | UNIT | WSM | 1111424 | | |
| Murray | GA | 30705-3222 | UNIT | WSM | 111811 | | |
| MURRAY | KY | 42071-2914 | UNIT | WSM | 120458 | | |
| Murray | KY | 42071 | UNIT | WSM | 378232 | | |
| Murray | KY | 42071 | UNIT | WSM | 267289 | | |
| Murrietta | CA | 92562 | UNIT | WSM | 4621104150 | | |
| Muscogee | GA | 31907 | UNIT | WSM | 111813 | | |
| Muscogee | GA | 31903-2721 | UNIT | WSM | 111814 | | |
| Muscogee | GA | 31903-2002 | UNIT | WSM | 111902 | | |
| Muscogee | GA | 31909-4155 | UNIT | WSM | 111917 | | |
| Muscogee | GA | 31904-8555 | UNIT | WSM | 111930 | | |
| MUSKEGON | MI | 49442-3007 | UNIT | WSM | 121102 | | |
| MUSKEGON | MI | 49441-3565 | UNIT | WSM | 121191 | | |
| MUSKEGON | MI | 49442-3465 | UNIT | WSM | 121196 | | |
| MUSKEGON | MI | 49442-3748 | UNIT | WSM | 121206 | | |
| Muskegon Heights | MI | 49444-2102 | UNIT | WSM | 121083 | | |
| Muskingum | OH | 43701-4651 | UNIT | WSM | 1112012 | | |
| Muskogee | OK | 74455 | UNIT | WSM | 123308 | | |
| N Las Vegas | US-NV | 89115 | UNIT | WSM | PLK000684 | | |
| N LAS VEGAS | US-NV | 89030 | UNIT | WSM | PLK000684 | | |
| N Las Vegas | US-NV | 89032 | UNIT | WSM | 11572338 | | |
| N Las Vegas | US-NV | 89032 | UNIT | WSM | 1196186 | | |
| N MARTINSVILLE | WV | 26155-1334 | UNIT | WSM | 121966 | | |
| N MUSKEGON | MI | 49445-3220 | UNIT | WSM | 121160 | | |
| N norwalk | CA | 90650 | UNIT | WSM | 4621104157 | | |
| N. Aurora | US-IL | 60542 | UNIT | WSM | 1320247 | | |
| N. Aurora | US-IL | 60542 | UNIT | WSM | 933 013950 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| N. Miami Beach | FL | 33179 | UNIT | WSM | 4399196826 | | |
| N. Riverside | US-IL | 60546 | UNIT | WSM | 4506537bx | | |
| N. Riverside | US-IL | 60546 | UNIT | WSM | 123a00094117 | | |
| N. Riverside | US-IL | 60546 | UNIT | WSM | 1358441 | | |
| Nacogdoches | TX | 75760 | UNIT | WSM | 116192 | | |
| Nahunta | GA | 31553 | UNIT | WSM | 767124_N | | |
| Nahunta | GA | 31553 | UNIT | WSM | 795714 | | |
| NANCY | KY | 42544-0172 | UNIT | WSM | 120454 | | |
| Nancy | KY | 42544 | UNIT | WSM | 546463 | | |
| Napa | CA | 94558 | UNIT | WSM | 103103 | | |
| Napa | CA | 94558 | UNIT | WSM | 1111207 | | |
| Naperville | US-IL | 60563 | UNIT | WSM | SL2D03073051 | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 1846-6606AY | | |
| NAPERVILLE | US-IL | 60563 | UNIT | WSM | 1103475 | | |
| NAPERVILLE | US-IL | 60563 | UNIT | WSM | 10424536 | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 6015075 | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 1311233D | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 111007489 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 6019958 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 68030783BA | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 648-06318 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | P12609540 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 1.12108E+11 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 17851 | | |
| Naperville | US-IL | 60540 | UNIT | WSM | 0139-6789AA | | |
| Naperville | US-IL | 60563 | UNIT | WSM | S28111 | | |
| Naperville | US-IL | 60564 | UNIT | WSM | 24516 | | |
| NAPERVILLE | US-IL | 60564 | UNIT | WSM | 1322306 | | |
| NAPERVILLE | US-IL | 60540 | UNIT | WSM | 02306671DY | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 698691 | | |
| Naperville | US-IL | 60563 | UNIT | WSM | | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 02866609BY | | |
| Naperville | US-IL | 60563 | UNIT | WSM | 1.38952E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| NAPLES | FL | 34109 | UNIT | WSM | 5320103195 | | |
| NAPLES | FL | 34116 | UNIT | WSM | 5320103172 | | |
| Naples | FL | 34105 | UNIT | WSM | 4399196865 | | |
| Naples | FL | 34108 | UNIT | WSM | 4399196846 | | |
| NAsh Sheanhville | US-TN | 37221 | UNIT | WSM | 1113711 | | |
| NAsh SheanhVILLE | US-TN | 37218 | UNIT | WSM | 1111711 | | |
| Nashville | TN | 37208 | UNIT | WSM | 2819101594 | | |
| Nashville | TN | 37209 | UNIT | WSM | 2819101578 | | |
| Nashville | TN | 37207 | UNIT | WSM | 3019101622 | | |
| Nashville | TN | 37221 | UNIT | WSM | 106693 | | |
| NASHVILLE | TN | 37218 | UNIT | WSM | 106694 | | |
| NASHVILLE | TN | 37217 | UNIT | WSM | 106695 | | |
| NASHVILLE | TN | 37205 | UNIT | WSM | 106696 | | |
| NASHVILLE | TN | 37218 | UNIT | WSM | 106697 | | |
| NASHVILLE | TN | 37216 | UNIT | WSM | 106698 | | |
| Nashville | TN | 37211 | UNIT | WSM | 106699 | | |
| Nashville | TN | 37211 | UNIT | WSM | 106700 | | |
| Nashville | TN | 37221 | UNIT | WSM | 106701 | | |
| Nashville | TN | 37211 | UNIT | WSM | 100798 | | |
| Nashville | NC | 27856 | UNIT | WSM | 2620102485 | | |
| Nashville | US-TN | 37208 | UNIT | WSM | 1112420 | | |
| Nashville | TN | 37211 | UNIT | WSM | 1111748 | | |
| Nashville | US-TN | 37209 | UNIT | WSM | 1112830 | | |
| NASHVILLE | US-TN | 37216 | UNIT | WSM | 1112721 | | |
| Nashville | US-TN | 37207 | UNIT | WSM | 1112495 | | |
| Nashville | US-NC | 27856 | UNIT | WSM | 1111144 | | |
| NASHVILLE | US-TN | 37217 | UNIT | WSM | 1112296 | | |
| NASHVILLE | US-TN | 37218 | UNIT | WSM | 1112853 | | |
| NASHVILLE | US-TN | 37205 | UNIT | WSM | 1113079 | | |
| Nashville | US-TN | 37211 | UNIT | WSM | 1113494 | | |
| Nashville | US-TN | 37221 | UNIT | WSM | 1113919 | | |
| Nashville | US-TN | 37211 | UNIT | WSM | 1113392 | | |
| Nashville | GA | 31639 | UNIT | WSM | 265145 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Nashville | GA | 31639 | UNIT | WSM | 717344 | | |
| Nashville | GA | 31639 | UNIT | WSM | 228664 | | |
| Nashville | GA | 31639 | UNIT | WSM | 635399 | | |
| Nashville | GA | 31639 | UNIT | WSM | 444324 | | |
| Nashville | GA | 31639 | UNIT | WSM | 731551 | | |
| Nashville | GA | 31639 | UNIT | WSM | 883487 | | |
| Nashville | TN | 37206 | UNIT | WSM | 992621 | | |
| Nashville | TN | 37207 | UNIT | WSM | 796764 | | |
| Nashville | TN | 37115 | UNIT | WSM | 132163 | | |
| Nashville | TN | 37115 | UNIT | WSM | 919976 | | |
| Nashville | TN | 37208 | UNIT | WSM | 783516 | | |
| Nashville | TN | 37217 | UNIT | WSM | 842145 | | |
| Nashville | TN | 37203 | UNIT | WSM | 655226_N | | |
| Nashville | TN | 37208 | UNIT | WSM | 265883 | | |
| Nashville | TN | 37212 | UNIT | WSM | 362433_N | | |
| Nashville | TN | 37216 | UNIT | WSM | 318183 | | |
| Nashville | TN | 37207 | UNIT | WSM | 227749 | | |
| Nashville | TN | 37207 | UNIT | WSM | 215348 | | |
| Nashville | TN | 37207 | UNIT | WSM | 156415 | | |
| Nashville | TN | 37207 | UNIT | WSM | 961175 | | |
| Nashville | TN | 37216 | UNIT | WSM | 985334 | | |
| Nashville | TN | 37207 | UNIT | WSM | 195227 | | |
| Nashville | TN | 37076 | UNIT | WSM | 461978 | | |
| Nashville | TN | 37218 | UNIT | WSM | 965961 | | |
| Nashville | TN | 37076 | UNIT | WSM | 957546 | | |
| Nashville | TN | 37138 | UNIT | WSM | 921186 | | |
| Nashville | TN | 37216 | UNIT | WSM | 936326_N | | |
| Nashville | TN | 37216 | UNIT | WSM | 527683 | | |
| Nashville | TN | 37076 | UNIT | WSM | 162772_N | | |
| Nashville | TN | 37207 | UNIT | WSM | 484283_N | | |
| Nashville | TN | 37214 | UNIT | WSM | 445796 | | |
| Nashville | TN | 37211 | UNIT | WSM | 139425 | | |
| Nashville | TN | 37211 | UNIT | WSM | 727799 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Nashville | TN | 37211 | UNIT | WSM | 378768 | | |
| Nashville | TN | 37076 | UNIT | WSM | 799236 | | |
| Nashville | TN | 37209 | UNIT | WSM | 468555_N | | |
| Nashville | TN | 37209 | UNIT | WSM | 641547 | | |
| Nashville | TN | 37207 | UNIT | WSM | 566625 | | |
| Nashville | TN | 37221 | UNIT | WSM | 252227 | | |
| Nashville | TN | 37221 | UNIT | WSM | 993589 | | |
| Nashville | TN | 37221 | UNIT | WSM | 493793 | | |
| NATCHEZ | MS | 39120-4201 | UNIT | WSM | 121591 | | |
| Natchez | MS | 39120-3162 | UNIT | WSM | 121711 | | |
| National City | CA | 91950 | UNIT | WSM | 4621104151 | | |
| NAVARRE | OH | 44662 | UNIT | WSM | 421103289 | | |
| Navarre | FL | 32566 | UNIT | WSM | 865155 | | |
| Naylor | GA | 31641 | UNIT | WSM | 588615 | | |
| Needles | CA | 92363 | UNIT | WSM | 103989 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.19492E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.43552E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.44281E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45171E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45727E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45723E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45727E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45176E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45726E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45726E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.4308E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45727E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.42468E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1109819 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.44394E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.45725E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.47325E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.46592E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.4786E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | 1.42468E+11 | | |
| Nellis AFB | US-NV | 89191 | UNIT | WSM | | | |
| NETTIE | WV | 26681 | UNIT | WSM | 122042 | | |
| New Albany | IN | 47150 | UNIT | WSM | 294219 | | |
| New Albany | IN | 47150 | UNIT | WSM | 161869 | | |
| New Albany | IN | 47150 | UNIT | WSM | 976154 | | |
| New Baltimore | MI | 48047 | UNIT | WSM | 121359 | | |
| New Braunfels | TX | 78130 | UNIT | WSM | 2020102308 | | |
| New Braunfels | TX | 78130 | UNIT | WSM | 1820102242 | | |
| NEW BRAUNFELS | TX | 78130 | UNIT | WSM | 5220103148 | | |
| NEW BRAUNFELS | TX | 78132 | UNIT | WSM | 720101891 | | |
| NEW BRAUNFELS | TX | 78130 | UNIT | WSM | 720101851 | | |
| NEW BRAUNFELS | TX | 78130 | UNIT | WSM | 2519101519 | | |
| NEW BRAUNFELS | TX | 78130 | UNIT | WSM | 1520102088 | | |
| NEW BRAUNFELS | US-TX | 78132 | UNIT | WSM | 1111923 | | |
| NEW BRAUNFELS | US-TX | 78130 | UNIT | WSM | 963594 | | |
| NEW BRAUNFELS | US-TX | 78130 | UNIT | WSM | 1113595 | | |
| New Braunfels | US-TX | 78130 | UNIT | WSM | 1113324 | | |
| New Braunfels | US-TX | 78130 | UNIT | WSM | 1026250 | | |
| New Haven | CT | 6510 | UNIT | WSM | 991371 | | |
| New Haven | KY | 40051 | UNIT | WSM | 685175 | | |
| New Hope | MN | 55427-2830 | UNIT | WSM | 121454 | | |
| New Hope | MN | 55428 | UNIT | WSM | 121461 | | |
| New Lenox | IL | 60451 | UNIT | WSM | | | |
| New Market | TN | 37820 | UNIT | WSM | 759219 | | |
| NEW PORT RICHEY | FL | 34655 | UNIT | WSM | 5120103121 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| New Port Richey | FL | 34653 | UNIT | WSM | 817929_N | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 422165_N | | |
| New Port Richey | FL | 34652 | UNIT | WSM | 533626_N | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 253456 | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 982359 | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 344485_N | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 283766 | | |
| New Port Richey | FL | 34653 | UNIT | WSM | 337216 | | |
| New Port Richey | FL | 34654 | UNIT | WSM | 752429 | | |
| New River | AZ | 85027 | UNIT | WSM | 103428 | | |
| New Smyrna Beach | FL | 32168 | UNIT | WSM | 179616 | | |
| New Smyrna Beach | FL | 32168 | UNIT | WSM | 842345_N | | |
| New Smyrna Beach | FL | 32168 | UNIT | WSM | 711293 | | |
| New Smyrna Beach | FL | 32168 | UNIT | WSM | 523958 | | |
| New Tazewell | TN | 37825 | UNIT | WSM | 816426 | | |
| NEWAYGO | MI | 49337-9607 | UNIT | WSM | 121199 | | |
| Newbern | TN | 38059 | UNIT | WSM | 387324 | | |
| Newberry | SC | 29108-2922 | UNIT | WSM | 115460 | | |
| Newberry | MI | 49868 | UNIT | WSM | 121124 | | |
| Newberry | SC | 29108 | UNIT | WSM | 125692 | | |
| Newburgh | IN | 47630 | UNIT | WSM | 218214_N | | |
| Newburgh | IN | 47630 | UNIT | WSM | 347461 | | |
| Newbury Park | CA | 91320 | UNIT | WSM | 4621104152 | | |
| NEWCASTLE | WY | 82701-2825 | UNIT | WSM | 122094 | | |
| Newhall | CA | 91321 | UNIT | WSM | 108046 | | |
| Newhall | CA | 91321 | UNIT | WSM | 1112357 | | |
| Newport | VA | 24128 | UNIT | WSM | 1122104429 | | |
| NEWPORT | KY | 41071-2635 | UNIT | WSM | 120397 | | |
| NEWPORT | KY | 41071-1105 | UNIT | WSM | 120447 | | |
| Newport | KY | 41071 | UNIT | WSM | 826824 | | |
| Newport | TN | 37821 | UNIT | WSM | 331963 | | |
| Newport | TN | 37821 | UNIT | WSM | 314261 | | |
| Newport | TN | 37821 | UNIT | WSM | 698246 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Newport | TN | 37821 | UNIT | WSM | 971449 | | |
| Newport | TN | 37821 | UNIT | WSM | 437116_N | | |
| Newport | TN | 37821 | UNIT | WSM | 139884 | | |
| Newport | TN | 37821 | UNIT | WSM | 271678 | | |
| Newport | TN | 37821 | UNIT | WSM | 919228 | | |
| Newport | TN | 37821 | UNIT | WSM | 619625 | | |
| Newport | TN | 37821 | UNIT | WSM | 286721 | | |
| Newport | TN | 37821 | UNIT | WSM | 646198_N | | |
| Newport | TN | 37821 | UNIT | WSM | 813179 | | |
| Newton | GA | 39870 | UNIT | WSM | 141967 | | |
| Newton | GA | 39870 | UNIT | WSM | 464775 | | |
| Niceville | FL | 32578 | UNIT | WSM | 393114 | | |
| Niceville | FL | 32578 | UNIT | WSM | 599622 | | |
| Niceville | FL | 32578 | UNIT | WSM | 462915 | | |
| Niceville | FL | 32578 | UNIT | WSM | 985882 | | |
| Niceville | FL | 32578 | UNIT | WSM | 318272 | | |
| Niceville | FL | 32578 | UNIT | WSM | 622169 | | |
| Nicholasville | KY | 40356-1805 | UNIT | WSM | 120499 | | |
| Nicholasville | KY | 40356 | UNIT | WSM | 627113 | | |
| Nicholasville | KY | 40356 | UNIT | WSM | 189366 | | |
| Nicholasville | KY | 40356 | UNIT | WSM | 822513 | | |
| Nicholasville | KY | 40356 | UNIT | WSM | 785957 | | |
| Nicholls | GA | 31554 | UNIT | WSM | 242994_N | | |
| Nicholls | GA | 31554 | UNIT | WSM | 373123 | | |
| Nicholls | GA | 31554 | UNIT | WSM | 163519 | | |
| Nicholson | GA | 30565 | UNIT | WSM | 1121103623 | | |
| Nickelsville | VA | 24271 | UNIT | WSM | 529495 | | |
| NILES | MI | 49120-2200 | UNIT | WSM | 121057 | | |
| NILES | US-IL | 60714 | UNIT | WSM | 1198211 | | |
| NILES | US-IL | 60714 | UNIT | WSM | 6047285 | | |
| NILES | US-IL | 60714 | UNIT | WSM | 11299412 | | |
| NILES | US-IL | 60714 | UNIT | WSM | 7028518 | | |
| Nine Mile Falls | WA | 99026 | UNIT | WSM | 100736 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Nine Mile Falls | WA | 99026 | UNIT | WSM | 1113426 | | |
| Niota | TN | 37826 | UNIT | WSM | 441895_N | | |
| Niota | TN | 37826 | UNIT | WSM | 132648 | | |
| Niota | TN | 37826 | UNIT | WSM | 878662 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 5120103078 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 5120103071 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 5020103030 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 4920102949 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 103911 | | |
| NOGALES | AZ | 85621 | UNIT | WSM | 5120103073 | | |
| Nogales | AZ | | UNIT | WSM | 118967 | | |
| NOGALES | US-AZ | 85621 | UNIT | WSM | 1113822 | | |
| NOGALES | US-AZ | 85621 | UNIT | WSM | 1113821 | | |
| NORCO | CA | 92860 | UNIT | WSM | 103729 | | |
| Norco | CA | 92860 | UNIT | WSM | 100874 | | |
| Norco | CA | 90262 | UNIT | WSM | 107491 | | |
| Norco | CA | 92860 | UNIT | WSM | 4621104153 | | |
| NORCO | US-CA | | UNIT | WSM | 1113854 | | |
| Norco | CA | 90262 | UNIT | WSM | 962630 | | |
| Norco | CA | 92860 | UNIT | WSM | 1112103 | | |
| Norfolk | VA | 24540-2860 | UNIT | WSM | 1113690 | | |
| Norman Park | GA | 31771 | UNIT | WSM | 634924 | | |
| Norman Park | GA | 31771 | UNIT | WSM | 425223 | | |
| Norman Park | GA | 31771 | UNIT | WSM | 552374_N | | |
| Norman Park | GA | 31771 | UNIT | WSM | 598364 | | |
| Norridge | US-IL | 60706 | UNIT | WSM | 795688 | | |
| Norridge | US-IL | 60706 | UNIT | WSM | 1456018SBS | | |
| Norridge | US-IL | 60706 | UNIT | WSM | 07976119AP | | |
| NORTH BRANCH | MI | 48461-8667 | UNIT | WSM | 121285 | | |
| North Branch | MN | 55056 | UNIT | WSM | 121464 | | |
| North Chicago | IL | 60064 | UNIT | WSM | 121942 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 159-017630 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 10184256 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 10085676 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 1-1004-4132 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 159-014406 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 11368415 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 10085911 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 10151072 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 10113918 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 160-016944 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 11629588 | | |
| NORTH CHICAGO | US-IL | 60004 | UNIT | WSM | 159-016627 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 159-015110 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 11368415 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 6012415 | | |
| NORTH CHICAGO | US-IL | 60064 | UNIT | WSM | 10128824 | | |
| NORTH FORT MYERS | FL | 33917 | UNIT | WSM | 4720102905 | | |
| North Fort Myers | FL | 33903 | UNIT | WSM | 683522 | | |
| North Hollywood | CA | 91606 | UNIT | WSM | 4621104154 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 158-17726 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 11633641 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.11323E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.12265E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.1378E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1132889 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 809591 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.08644E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 398268032 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 200116BA00596 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1339500 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11116552 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11116621 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11116562 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 201043BA00064 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 201550PA00056 | RASHID | 8/28/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1000074 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 200102AA00132 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.16261E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 200122BA00663 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 9.015E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 9.01498E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.13962E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 2550075 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | ISS281806148 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11633645 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11633643 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11003454 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | ISS281806132 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | ISS311807069 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.39108E+11 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11432373 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | ISS311807079 | RASHID | 8/28/2020 |
| North Las Vegas | US-NV | 89032 | UNIT | WSM |  |  |  |
| NORTH LAS VEGAS | NV | 89031 | UNIT | WSM | 4720102843 |  |  |
| NORTH LAS VEGAS | NV | 89030 | UNIT | WSM | 5018101298 |  |  |
| NORTH LAS VEGAS | NV | 89030 | UNIT | WSM | 4720102868 |  |  |
| NORTH LAS VEGAS | NV | 89030 | UNIT | WSM | 4720102871 |  |  |
| NORTH LAS VEGAS | NV | 89032 | UNIT | WSM | 4720102856 |  |  |
| NORTH LAS VEGAS | NV | 89032 | UNIT | WSM | 4720102855 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1112348 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1111508 |  |  |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1112828 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 5516415 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 11435410 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 11483629 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1-1304-2163 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | ISS311807074 |  |  |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | ISS301806760 |  |  |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| North Las Vegas | US-NV | 89030 | UNIT | WSM | RY07011464 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1.43551E+11 | | |
| North Las Vegas | US-NV | 89081 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | VPR086357 | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | 180100091 | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | 180100039 | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | A53180808730 | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | A53180808763 | | |
| North Las Vegas | US-NV | 89086 | UNIT | WSM | 34181101003 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 1-1201-3294 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1122180 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 310318 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11116565 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | DN14005278 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1.2339E+11 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1196384 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1241850 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1.34672E+11 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1.36236E+11 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1377170 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1432716 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 11409869 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 11642030 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 10718061 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 1228823 | | |
| North Las Vegas | US-NV | 89030 | UNIT | WSM | 10500560 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | 1196192 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | 1126599 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | 1196198 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | RY98022669 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | 2582907 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| North Las Vegas | US-NV | 89031 | UNIT | WSM | RY02001071 | | |
| North Las Vegas | US-NV | 89031 | UNIT | WSM | 9.24151E+16 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | DN03002252 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1228744 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 10341546 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 10010585 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1391077 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 11142378 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.4608E+11 | | |
| North Las Vegas | US-NV | 89032 | UNIT | WSM | 1.44561E+11 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 306621 | | |
| North Las Vegas | US-NV | 89084 | UNIT | WSM | 1.44383E+11 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 11116576 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 1391395 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 1.47554E+11 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 11191210097 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 11633258 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 2890366971 | | |
| North Las Vegas | US-NV | 89115 | UNIT | WSM | 15S311807066 | | |
| NORTH LAS VEGAS | NV | 89030 | UNIT | WSM | 115512 | | |
| North Miami | FL | 33181 | UNIT | WSM | 4399196849 | | |
| North Middletown | KY | 40361 | UNIT | WSM | 120502 | | |
| North Myrtle Beach | SC | 29582 | UNIT | WSM | 724582 | | |
| North Palm Springs | CA | 92258 | UNIT | WSM | 102587 | | |
| North Richland Hills | TX | 76182 | UNIT | WSM | 4399196923 | | |
| North Riverside | US-IL | 60546 | UNIT | WSM | 31035252 | | |
| North Wilkesboro | NC | 28659 | UNIT | WSM | 1122104403 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 11110310 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 7022186 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 11019143 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 10906279 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 1560 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 10813519 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 1.24304E+12 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 11184942 | | |
| NORTHBROOK | US-IL | 60062 | UNIT | WSM | 11659566 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 78388 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 1347089 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 21399244044 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 1.12201E+11 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 6027809 | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | 2039-6354CU | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | | | |
| Northbrook | US-IL | 60062 | UNIT | WSM | | | |
| NORTHFORK | WV | 24868 | UNIT | WSM | 121976 | | |
| NORTHGLENN | CO | 80233 | UNIT | WSM | 121103222 | | |
| Northlake | US-IL | 60164 | UNIT | WSM | 7014812 | | |
| Northlake | US-IL | 60164 | UNIT | WSM | 69200130 | | |
| Northlake | US-IL | 60164 | UNIT | WSM | 200319CA00062 | | |
| Northridge | CA | 91325 | UNIT | WSM | 108045 | | |
| Northridge | CA | 91324 | UNIT | WSM | 4621104155 | | |
| Northridge | CA | 91329 | UNIT | WSM | 4621104156 | | |
| Northridge | CA | 91325 | UNIT | WSM | 1111987 | | |
| NORTON SHORES | MI | 49441-5504 | UNIT | WSM | 121180 | | |
| Nortonville | KY | 42442 | UNIT | WSM | 588864 | | |
| Norwalk | CA | 90650 | UNIT | WSM | 101130 | | |
| Norwalk | CA | 90650 | UNIT | WSM | 108152 | | |
| Norwalk | CA | 92591 | UNIT | WSM | 106757 | | |
| Norwalk | US-CA | 90650 | UNIT | WSM | 1111877 | | |
| Norwalk | CA | 90650 | UNIT | WSM | 1111612 | | |
| Norwalk | CA | 92591 | UNIT | WSM | 1111471 | | |
| Norway | MI | 49870 | UNIT | WSM | 121218 | | |
| Noxubee | MS | 39341-3009 | UNIT | WSM | 121638 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Nueces | TX | 78441-3107 | UNIT | WSM | 1112907 | | |
| Nunnelly | TN | 37137 | UNIT | WSM | 354559 | | |
| NUTTER FORT | WV | 26301-4465 | UNIT | WSM | 122030 | | |
| Oak Park | MI | 48237 | UNIT | WSM | 121368 | | |
| Oak Brook | US-IL | 60523 | UNIT | WSM | | | |
| Oak Brook | US-IL | 60181 | UNIT | WSM | | | |
| Oak Brook | US-IL | 60523 | UNIT | WSM | | | |
| Oak Forest | IL | 60452 | UNIT | WSM | 121933 | | |
| Oak Grove | KY | 42262 | UNIT | WSM | 375136 | | |
| Oak Grove | KY | 42262 | UNIT | WSM | 912267_N | | |
| Oak Harbor | WA | | UNIT | WSM | 119056 | | |
| Oak Hill | WV | 25901 | UNIT | WSM | 121956 | | |
| Oak Hill | FL | 32759 | UNIT | WSM | 475818 | | |
| Oak Hill | FL | 32759 | UNIT | WSM | 569644 | | |
| Oak Hills | CA | 92344 | UNIT | WSM | 107541 | | |
| Oak Hills | US-CA | 92344 | UNIT | WSM | 1111475 | | |
| Oak Lawn | IL | 60453-4605 | UNIT | WSM | 121924 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 16776687AZ | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 93650060 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 1247810 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 1.11805E+11 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 947-010017 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | 674-011386 | | |
| Oak Lawn | US-IL | 60453 | UNIT | WSM | L200003629 | | |
| Oak Park | US-IL | 60301 | UNIT | WSM | 06016380DU | | |
| OAK RIDGE | TN | 37830 | UNIT | WSM | 4418101174 | | |
| OAK RIDGE | IN-TN | 37830 | UNIT | WSM | 1111805 | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 182664 | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 168516_N | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 947748 | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 673151 | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 786341_N | | |
| Oak Ridge | TN | 37830 | UNIT | WSM | 713255_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Oakdale | CA | 33950 | UNIT | WSM | 107483 | | |
| Oakdale | CA | 33950 | UNIT | WSM | 1111788 | | |
| OAKHILL | WV | 25901 | UNIT | WSM | 219101391 | | |
| OAKHILL | US-WV | 25901 | UNIT | WSM | 1113561 | | |
| Oakland | IL | 61943 | UNIT | WSM | 121945 | | |
| Oakland City | IN | 47660 | UNIT | WSM | 741983_N | | |
| Oakland Park | FL | 33308 | UNIT | WSM | 4399197068 | | |
| Oakley | CA | 94561 | UNIT | WSM | 100643 | | |
| Oakley | CA | 94561 | UNIT | WSM | 1112704 | | |
| OCALA | FL | 34474 | UNIT | WSM | 4720102920 | | |
| Ocala | FL | 34475 | UNIT | WSM | 1121103598 | | |
| OCALA | FL | 34476 | UNIT | WSM | 322104252 | | |
| OCALA | US-FL | 34476 | UNIT | WSM | 1113811 | | |
| Ocala | FL | 34470 | UNIT | WSM | 537588_N | | |
| Ocala | FL | 34470 | UNIT | WSM | 814736 | | |
| Ocala | FL | 34470 | UNIT | WSM | 193869 | | |
| Ocala | FL | 34470 | UNIT | WSM | 189122_N | | |
| Ocala | FL | 34471 | UNIT | WSM | 984127 | | |
| Ocala | FL | 34480 | UNIT | WSM | 397692_N | | |
| Ocala | FL | 34479 | UNIT | WSM | 312256 | | |
| Ocala | FL | 34471 | UNIT | WSM | 893346 | | |
| Ocala | FL | 34475 | UNIT | WSM | 921455 | | |
| Ocala | FL | 34480 | UNIT | WSM | 891662_N | | |
| Ocala | FL | 34474 | UNIT | WSM | 468896 | | |
| Ocala | FL | 34475 | UNIT | WSM | 313627 | | |
| Ocala | FL | 34475 | UNIT | WSM | 531444 | | |
| Ocala | FL | 34474 | UNIT | WSM | 235667 | | |
| Ocala | FL | 34475 | UNIT | WSM | 355198 | | |
| Ocala | FL | 34482 | UNIT | WSM | 929572 | | |
| Ocala | FL | 34482 | UNIT | WSM | 865633 | | |
| Ocala | FL | 34470 | UNIT | WSM | 133671 | | |
| Ocala | FL | 34479 | UNIT | WSM | 399514_N | | |
| Ocala | FL | 34479 | UNIT | WSM | 761982 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Ocala | FL | 34472 | UNIT | WSM | 746151 | | |
| Ocala | FL | 34480 | UNIT | WSM | 514383 | | |
| Ocala | FL | 34470 | UNIT | WSM | 233365 | | |
| Ocala | FL | 34482 | UNIT | WSM | 394334 | | |
| Ocala | FL | 34482 | UNIT | WSM | 958953_N | | |
| Ocala | FL | 34476 | UNIT | WSM | 749196_N | | |
| Ocean Springs | MS | 39564 | UNIT | WSM | 838998 | | |
| OCEANA | WV | 24870-1440 | UNIT | WSM | 122000 | | |
| Oceanside | CA | 92056 | UNIT | WSM | 103753 | | |
| Oceanside | CA | 92054 | UNIT | WSM | 4621104158 | | |
| Ochlocknee | GA | 31773 | UNIT | WSM | 124319 | | |
| Ochlocknee | GA | 31773 | UNIT | WSM | 577463 | | |
| Ocilla | GA | 31774 | UNIT | WSM | 1021103578 | | |
| Ocilla | US-GA | 31774 | UNIT | WSM | 1112117 | | |
| Ocilla | GA | 31774 | UNIT | WSM | 864757 | | |
| Ocilla | GA | 31774 | UNIT | WSM | 258494 | | |
| Ocilla | GA | 31774 | UNIT | WSM | 154637_N | | |
| Ocilla | GA | 31774 | UNIT | WSM | 224785 | | |
| OCOEE | FL | 34761 | UNIT | WSM | 5120102124 | | |
| OCOEE | FL | 34761 | UNIT | WSM | 5120103107 | | |
| OCOEE | FL | 34761 | UNIT | WSM | 322104273 | | |
| Ocoee | FL | 34761 | UNIT | WSM | 4399196852 | | |
| OCOEE | US-FL | 34761 | UNIT | WSM | 1026073 | | |
| Ocoee | FL | 34761 | UNIT | WSM | 952233_N | | |
| Ocoee | TN | 37361 | UNIT | WSM | 781961 | | |
| Ocoee | TN | 37361 | UNIT | WSM | 123347 | | |
| Oconee | SC | 29696-2518 | UNIT | WSM | 123764 | | |
| Oconee | SC | 29672-2402 | UNIT | WSM | 123769 | | |
| Oconee | SC | 29678-2541 | UNIT | WSM | 115468 | | |
| Odessa | TX | 79763 | UNIT | WSM | 101119 | | |
| Odessa | TX | 79761 | UNIT | WSM | 101112 | | |
| Odessa | TX | 79764 | UNIT | WSM | 101102 | | |
| Odessa | TX | 79764 | UNIT | WSM | 101107 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Odessa | TX | 79764 | UNIT | WSM | 101108 | | |
| Odessa | TX | 79765 | UNIT | WSM | 101106 | | |
| Odessa | TX | 79765 | UNIT | WSM | 101115 | | |
| Odessa | TX | 79762 | UNIT | WSM | 101123 | | |
| Odessa | TX | 79761 | UNIT | WSM | 101121 | | |
| Odessa | TX | 79761 | UNIT | WSM | 101120 | | |
| Odessa | TX | 79764 | UNIT | WSM | 101105 | | |
| Odessa | TX | 79764 | UNIT | WSM | 101101 | | |
| Odessa | TX | 79764 | UNIT | WSM | 101103 | | |
| ODESSA | TX | 79762 | UNIT | WSM | 720101889 | | |
| ODESSA | TX | 79764 | UNIT | WSM | 720101888 | | |
| Odessa | US-TX | 79761 | UNIT | WSM | 1112638 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1113850 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1111264 | | |
| Odessa | US-TX | 79761 | UNIT | WSM | 1111586 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1113262 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1111197 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1113896 | | |
| Odessa | US-TX | 79762 | UNIT | WSM | 1113260 | | |
| Odessa | US-TX | 79761 | UNIT | WSM | 1111760 | | |
| Odessa | US-TX | 79765 | UNIT | WSM | 1112696 | | |
| Odessa | US-TX | 79765 | UNIT | WSM | 1113872 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1112905 | | |
| Odessa | US-TX | 79763 | UNIT | WSM | 1111643 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 963849 | | |
| Odessa | US-TX | 79761 | UNIT | WSM | 1111759 | | |
| Odessa | US-TX | 79761 | UNIT | WSM | 1111585 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1113261 | | |
| Odessa | US-TX | 79764 | UNIT | WSM | 1112906 | | |
| Oglethorpe | GA | 31068 | UNIT | WSM | 739564 | | |
| Oglethorpe | GA | 31068 | UNIT | WSM | 891296_N | | |
| OJAI | CA | 93023 | UNIT | WSM | 103669 | | |
| Okeechobee | FL | 34972 | UNIT | WSM | 5120102125 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Okeechobee | FL | 34972 | UNIT | WSM | 574791_N | | |
| Okfuskee | OK | 74880 | UNIT | WSM | 123313 | | |
| Oklahoma | OK | 73129 | UNIT | WSM | 123299 | | |
| Oklahoma | OK | 73109 | UNIT | WSM | 123301 | | |
| Oklahoma | OK | 73110-5425 | UNIT | WSM | 123302 | | |
| Oklahoma | OK | 73117 | UNIT | WSM | 123303 | | |
| Oklahoma | OK | 73008 | UNIT | WSM | 123304 | | |
| Oklahoma | OK | 73112 | UNIT | WSM | 123309 | | |
| Oklahoma | OK | 73135-1001 | UNIT | WSM | 123315 | | |
| OKLAHOMA CITY | OK | 73106 | UNIT | WSM | 116111 | | |
| Old Fort | TN | 37362 | UNIT | WSM | 925753 | | |
| OLD ROUND ROCK | TX | 78664 | UNIT | WSM | 121103213 | | |
| Oldsmar | FL | 34677 | UNIT | WSM | 963793_N | | |
| OLIVE HILL | KY | 41164-4070 | UNIT | WSM | 120346 | | |
| Olive Hill | KY | 41164 | UNIT | WSM | 120513 | | |
| Olive Hill | KY | 41164 | UNIT | WSM | 343271 | | |
| Olivehurst | CA | 95961 | UNIT | WSM | 100778 | | |
| Olivehurst | CA | 95961 | UNIT | WSM | 1113060 | | |
| Oliver Springs | TN | 37840 | UNIT | WSM | 152981 | | |
| Oliver Springs | TN | 37840 | UNIT | WSM | 323247 | | |
| Oliver Springs | TN | 37840 | UNIT | WSM | 467686 | | |
| Oliver Springs | TN | 37840 | UNIT | WSM | 324483_N | | |
| Oliver Springs | TN | 37840 | UNIT | WSM | 189843 | | |
| Olympia | WA | | UNIT | WSM | 120278 | | |
| Olympia Fields | IL | 60461 | UNIT | WSM | 121916 | | |
| Omaha | NE | 68106 | UNIT | WSM | 869928_N | | |
| Omak | WA | | UNIT | WSM | 119063 | | |
| Omega | GA | 31775 | UNIT | WSM | 396986 | | |
| Omega | GA | 31775 | UNIT | WSM | 382669 | | |
| Omega | GA | 31775 | UNIT | WSM | 122715 | | |
| ONAWAY | MI | 49765-8694 | UNIT | WSM | 121223 | | |
| Oneida | ID | 83252 | UNIT | WSM | 119860 | | |
| Oneida | TN | 37841 | UNIT | WSM | 494427 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Oneonta | AL | 35121 | UNIT | WSM | 1121103627 | | |
| Oneonta | US-AL | 35121 | UNIT | WSM | 1111173 | | |
| Onslow | NC | 28544-1428 | UNIT | WSM | 1111983 | | |
| Ontario | CA | 91762 | UNIT | WSM | 108084 | | |
| Ontario | CA | 91762 | UNIT | WSM | 108082 | | |
| Ontario | CA | 91762 | UNIT | WSM | 102045 | | |
| Ontario | CA | 91762 | UNIT | WSM | 107998 | | |
| Ontario | CA | 91762 | UNIT | WSM | 1111799 | | |
| Ontario | CA | 91762 | UNIT | WSM | 1113697 | | |
| Ontario | CA | 91762 | UNIT | WSM | 1112627 | | |
| Ontario | CA | 91762 | UNIT | WSM | 1111708 | | |
| Ontonagon | MI | 49953-1424 | UNIT | WSM | 121114 | | |
| Ooltewah | TN | 37363 | UNIT | WSM | 437281 | | |
| Ooltewah | TN | 37363 | UNIT | WSM | 195417 | | |
| Ooltewah | TN | 37363 | UNIT | WSM | 255185 | | |
| Ooltewah | TN | 37363 | UNIT | WSM | 714514 | | |
| Ooltewah | TN | 37363 | UNIT | WSM | 135797_N | | |
| ORACLE | AZ | 85623 | UNIT | WSM | 103815 | | |
| ORANGE | TX | 77630 | UNIT | WSM | 1420102041 | | |
| Orange | CA | 92867 | UNIT | WSM | 108071 | | |
| Orange | CA | 92867 | UNIT | WSM | 100397 | | |
| Orange | TX | 77632 | UNIT | WSM | 2820102543 | | |
| Orange | CA | 92868 | UNIT | WSM | 4321104095 | | |
| Orange | FL | 32792-5623 | UNIT | WSM | 962928 | | |
| Orange | FL | 32805-5719 | UNIT | WSM | 1112257 | | |
| Orange | CA | 92867 | UNIT | WSM | 1113176 | | |
| Orange | CA | 92867 | UNIT | WSM | 1113299 | | |
| Orange | US-TX | 77632 | UNIT | WSM | 1112847 | | |
| Orange | TX | 77662-4848 | UNIT | WSM | 1111402 | | |
| Orange | FL | 32837 | UNIT | WSM | 1111382 | | |
| Orange | FL | 32808-7609 | UNIT | WSM | 1113309 | | |
| Orange City | FL | 32763 | UNIT | WSM | 4399196652 | | |
| Orange City | FL | 32763 | UNIT | WSM | 979911 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Orange Park | FL | 32065 | UNIT | WSM | 417836 | | |
| Orange Park | FL | 32073 | UNIT | WSM | 582683 | | |
| Orange Park | FL | 32073 | UNIT | WSM | 845719 | | |
| Orange Park | FL | 32073 | UNIT | WSM | 198962 | | |
| Orangeburg | SC | 29048 | UNIT | WSM | 123793 | | |
| Orangeburg | SC | 29115-3508 | UNIT | WSM | 1111253 | | |
| Orangeburg | SC | 29112 | UNIT | WSM | 1113093 | | |
| Orangeburg | SC | 29142 | UNIT | WSM | 1113732 | | |
| Orangeburg | SC | 29059-1429 | UNIT | WSM | 1112066 | | |
| Orangevale | CA | 95662 | UNIT | WSM | 103097 | | |
| Orangevale | US-CA | 95662 | UNIT | WSM | 1114080 | | |
| ORLANDO | FL | 32826 | UNIT | WSM | 5120103129 | | |
| ORLANDO | FL | 32818 | UNIT | WSM | 5120102133 | | |
| ORLANDO | FL | 32807 | UNIT | WSM | 4920102989 | | |
| ORLANDO | FL | 32810 | UNIT | WSM | 5120103131 | | |
| Orlando | FL | 32822 | UNIT | WSM | 521103368 | | |
| ORLANDO | FL | 32804 | UNIT | WSM | 1121103593 | | |
| ORLANDO | FL | 32825 | UNIT | WSM | 5120103128 | | |
| ORLANDO | FL | 32806 | UNIT | WSM | 4920102993 | | |
| ORLANDO | FL | 32830 | UNIT | WSM | 5120103136 | | |
| ORLANDO | FL | 32810 | UNIT | WSM | 421103312 | | |
| ORLANDO | FL | 32825 | UNIT | WSM | 4920102988 | | |
| ORLANDO | FL | 32807 | UNIT | WSM | 4920102995 | | |
| ORLANDO | FL | 32810 | UNIT | WSM | 421103295 | | |
| ORLANDO | FL | 32811 | UNIT | WSM | 322104271 | | |
| ORLANDO | FL | 32819 | UNIT | WSM | 322104257 | | |
| ORLANDO | FL | 32836 | UNIT | WSM | 322104272 | | |
| ORLANDO | FL | 32837 | UNIT | WSM | 322104268 | | |
| ORLANDO | FL | 32805 | UNIT | WSM | 322104266 | | |
| Orlando | FL | 32820 | UNIT | WSM | 1822104512 | | |
| Orlando | FL | 32803 | UNIT | WSM | 4399197082 | | |
| Orlando | FL | 32812 | UNIT | WSM | 4399197083 | | |
| Orlando | FL | 32837 | UNIT | WSM | 4399196809 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Orlando | FL | 32822 | UNIT | WSM | 4399196857 | | |
| Orlando | FL | 32807 | UNIT | WSM | 4399196696 | | |
| Orlando | FL | 32811 | UNIT | WSM | 4399196735 | | |
| Orlando | FL | 32828 | UNIT | WSM | 4399196598 | | |
| Orlando | FL | | UNIT | WSM | 1422104448 | | |
| ORLANDO | US-FL | 32807 | UNIT | WSM | 963224 | | |
| ORLANDO | US-FL | 32836 | UNIT | WSM | 1111524 | | |
| ORLANDO | US-FL | 32811 | UNIT | WSM | 1113686 | | |
| ORLANDO | US-FL | 32837 | UNIT | WSM | 1111682 | | |
| ORLANDO | US-FL | 32805 | UNIT | WSM | 1112887 | | |
| ORLANDO | US-FL | 32826 | UNIT | WSM | 1113092 | | |
| ORLANDO | US-FL | 32818 | UNIT | WSM | 1113663 | | |
| ORLANDO | US-FL | 32810 | UNIT | WSM | 1113823 | | |
| ORLANDO | US-FL | 32819 | UNIT | WSM | 1113662 | | |
| Orlando | FL | 32824 | UNIT | WSM | 335685_N | | |
| Orlando | FL | 32821 | UNIT | WSM | 381464 | | |
| Orlando | FL | 32821 | UNIT | WSM | 772865_N | | |
| Orlando | FL | 32833 | UNIT | WSM | 736577 | | |
| Orlando | FL | 32822 | UNIT | WSM | 596925_N | | |
| Orlando | FL | 32819 | UNIT | WSM | 475961_N | | |
| Orlando | FL | 32812 | UNIT | WSM | 345896 | | |
| Orlando | FL | 32812 | UNIT | WSM | 719753 | | |
| Orlando | FL | 32819 | UNIT | WSM | 232178 | | |
| Orlando | FL | 32805 | UNIT | WSM | 877764 | | |
| Orlando | FL | 32810 | UNIT | WSM | 879554 | | |
| Orlando | FL | 32810 | UNIT | WSM | 933821 | | |
| Orlando | FL | 32809 | UNIT | WSM | 572563_N | | |
| Orleans | LA | 70131-3537 | UNIT | WSM | 120552 | | |
| Orleans | LA | 70122-3851 | UNIT | WSM | 120570 | | |
| Orleans | LA | 70127-4235 | UNIT | WSM | 120576 | | |
| Orleans | LA | 70118-4510 | UNIT | WSM | 120652 | | |
| Orleans | LA | 70116-1218 | UNIT | WSM | 120673 | | |
| Orleans | LA | 70131-7363 | UNIT | WSM | 120674 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Orleans | LA | 70125-3332 | UNIT | WSM | 120684 | | |
| Orleans | LA | 70126 | UNIT | WSM | 120687 | | |
| Orleans | LA | 70117-6642 | UNIT | WSM | 120688 | | |
| Orleans | LA | 70119-6410 | UNIT | WSM | 120693 | | |
| Orleans | LA | 70117-7001 | UNIT | WSM | 120699 | | |
| Orleans | LA | 70128 | UNIT | WSM | 120700 | | |
| Orleans | LA | 70129-2225 | UNIT | WSM | 120757 | | |
| Orleans | LA | 70114-6440 | UNIT | WSM | 120766 | | |
| Orleans | LA | 70127-7624 | UNIT | WSM | 120784 | | |
| Orleans | LA | 70126 | UNIT | WSM | 120788 | | |
| Orleans | LA | 70127 | UNIT | WSM | 120795 | | |
| Orleans | LA | 70116-1218 | UNIT | WSM | 1112231 | | |
| Orleans | LA | 70131-7363 | UNIT | WSM | 1113011 | | |
| Orlinda | TN | 37141 | UNIT | WSM | 757948_N | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 791872 | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 393517 | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 459816_N | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 224169 | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 954772 | | |
| Ormond Beach | FL | 32174 | UNIT | WSM | 357144 | | |
| Ornage | CA | 92867 | UNIT | WSM | 100917 | | |
| Ornage | CA | 92867 | UNIT | WSM | 1111307 | | |
| ORO VALLEY | AZ | 85704 | UNIT | WSM | 121103215 | | |
| Oro Valley | AZ | 85704 | UNIT | WSM | 4821104182 | | |
| Oro Valley | AZ | | UNIT | WSM | 119044 | | |
| Oroville | CA | 95965 | UNIT | WSM | 100779 | | |
| Oroville | WA | 98844 | UNIT | WSM | 102098 | | |
| Oroville | WA | 98844 | UNIT | WSM | 102041 | | |
| Oroville | US-WA | 98844 | UNIT | WSM | 1111891 | | |
| Oroville | CA | 95965 | UNIT | WSM | 1111266 | | |
| Oroville | US-WA | 98844 | UNIT | WSM | 1111894 | | |
| OSCODA | MI | 48750-9560 | UNIT | WSM | 121135 | | |
| Ossineke | MI | 49766-9587 | UNIT | WSM | 121370 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| OSTEEN | FL | 32764 | UNIT | WSM | 4720102909 | | |
| Otero | CO | 81067-1821 | UNIT | WSM | 118871 | | |
| Otero | CO | 81050-1833 | UNIT | WSM | 118872 | | |
| Othello | WA | | UNIT | WSM | 119116 | | |
| Otisco | IN | 47163 | UNIT | WSM | 666848 | | |
| Otisville | MI | 48463-7733 | UNIT | WSM | 121283 | | |
| Ouachita | LA | 71202-4523 | UNIT | WSM | 120550 | | |
| Ouachita | LA | 71292-6046 | UNIT | WSM | 120551 | | |
| Ouachita | LA | 71203-4936 | UNIT | WSM | 120592 | | |
| Ouachita | AR | 71701 | UNIT | WSM | 118591 | | |
| Ouachita | LA | 71203-2522 | UNIT | WSM | 120626 | | |
| Ouachita | LA | 71202 | UNIT | WSM | 120638 | | |
| Ouachita | LA | 71225-9147 | UNIT | WSM | 120683 | | |
| Ouachita | LA | 71291 | UNIT | WSM | 120718 | | |
| Ouachita | LA | 71280 | UNIT | WSM | 120719 | | |
| Ouachita | LA | 71202 | UNIT | WSM | 120765 | | |
| Ouachita | LA | 71292 | UNIT | WSM | 120773 | | |
| Overton | NV | 89040 | UNIT | WSM | 108227 | | |
| Overton | NV | 89040 | UNIT | WSM | 5018101289 | | |
| Overton | NV | 89040 | UNIT | WSM | 5118101318 | | |
| Overton | US-NV | 89040 | UNIT | WSM | 1112872 | | |
| Overton | US-NV | 89040 | UNIT | WSM | 1112871 | | |
| OVIEDO | FL | 32765 | UNIT | WSM | 4920103005 | | |
| Oviedo | FL | 32765 | UNIT | WSM | 4399196736 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 120381 | | |
| OWENSBORO | KY | 42303-3858 | UNIT | WSM | 120383 | | |
| Owensboro | KY | 42301-0538 | UNIT | WSM | 120475 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 952255 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 186428 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 429453_N | | |
| Owensboro | KY | 42301 | UNIT | WSM | 559317 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 632929 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 848991 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Owensboro | KY | 42301 | UNIT | WSM | 762253 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 628872 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 428858 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 315132 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 183198 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 343344_N | | |
| Owensboro | KY | 42303 | UNIT | WSM | 423563 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 393617 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 839841 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 518841 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 851396 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 355921 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 624356 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 433736_N | | |
| Owensboro | KY | 42301 | UNIT | WSM | 284694 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 345541_N | | |
| Owensboro | KY | 42301 | UNIT | WSM | 544531 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 233114_N | | |
| Owensboro | KY | 42303 | UNIT | WSM | 452478 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 935313_N | | |
| Owensboro | KY | 42303 | UNIT | WSM | 276464 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 295185 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 668899 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 637978_N | | |
| Owensboro | KY | 42303 | UNIT | WSM | 272922 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 444693 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 117648 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 312215 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 794679 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 456198 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 387962 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 174141 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 796696 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Owensboro | KY | 42303 | UNIT | WSM | 186832 | | |
| Owensboro | KY | 42303 | UNIT | WSM | 414338 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 597711 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 962485 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 826397 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 826397_N | | |
| Owensboro | KY | 42301 | UNIT | WSM | 276454_N | | |
| Owensboro | KY | 42301 | UNIT | WSM | 665343 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 419969 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 742562 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 475889 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 462659 | | |
| Owensboro | KY | 42301 | UNIT | WSM | 596586_N | | |
| OWENTON | KY | 40359-3030 | UNIT | WSM | 120468 | | |
| Owenton | KY | 40359 | UNIT | WSM | 339329 | | |
| Owenton | KY | 40359 | UNIT | WSM | 728498_N | | |
| Owenton | KY | 40359 | UNIT | WSM | 839843_N | | |
| OWINGSVILLE | KY | 40360 | UNIT | WSM | 120437 | | |
| Owyhee | ID | 83628-3131 | UNIT | WSM | 119853 | | |
| Owyhee | ID | 83639 | UNIT | WSM | 119873 | | |
| Oxford | AL | 36203 | UNIT | WSM | 1121103629 | | |
| Oxford | US-AL | 36203 | UNIT | WSM | 1111945 | | |
| OXNARD | CA | 93030 | UNIT | WSM | 103638 | | |
| OXNARD | CA | 93030 | UNIT | WSM | 103680 | | |
| Oxnard | CA | 93030 | UNIT | WSM | 100401 | | |
| Oxnard | CA | 90706 | UNIT | WSM | 1721103667 | | |
| Oxnard | CA | 93036 | UNIT | WSM | 113730 | | |
| Oxnard | CA | 95448 | UNIT | WSM | 113738 | | |
| Oxnard | CA | 93036 | UNIT | WSM | 113737 | | |
| OXNARD | CA | 93030 | UNIT | WSM | 103690 | | |
| OXNARD | CA | 93030 | UNIT | WSM | 103692 | | |
| OXNARD | CA | 93030 | UNIT | WSM | 103658 | | |
| Oxnard | CA | 93033 | UNIT | WSM | 4621104159 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| OXNARD | US-CA | 93030 | UNIT | WSM | 1111260 | | |
| Oxnard | US-CA | 93030 | UNIT | WSM | 1113466 | | |
| OXNARD | US-CA | 93030 | UNIT | WSM | 1111261 | | |
| Ozona | TX | 76943 | UNIT | WSM | 2519101491 | | |
| Ozona | TX | 76943 | UNIT | WSM | 5119101709 | | |
| Ozona | TX | 76943 | UNIT | WSM | 1121103608 | | |
| Ozona | US-TX | 76943 | UNIT | WSM | 1111320 | | |
| Ozona | US-TX | 76943 | UNIT | WSM | 1112157 | | |
| Ozona | US-TX | 76943 | UNIT | WSM | 1111473 | | |
| Packwood | WA | 98361 | UNIT | WSM | 100654 | | |
| Packwood | US-WA | 98361 | UNIT | WSM | 1111598 | | |
| Pacoima | CA | 91331 | UNIT | WSM | 108038 | | |
| Pacoima | CA | 91331 | UNIT | WSM | 1111607 | | |
| Paducah | KY | 42001 | UNIT | WSM | 120385 | | |
| PADUCAH | KY | 42001-3745 | UNIT | WSM | 120424 | | |
| PADUCAH | KY | 42003-6422 | UNIT | WSM | 120461 | | |
| Paducah | KY | 42003 | UNIT | WSM | 120496 | | |
| Page | VA | 23669-2508 | UNIT | WSM | 1112740 | | |
| Page | AZ | 86040 | UNIT | WSM | 1112557 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 147927 | RASHID | 8/28/2020 |
| Pahrump | US-NV | 89048 | UNIT | WSM | 260557 | RASHID | 8/28/2020 |
| Pahrump | NV | 89048 | UNIT | WSM | 103353 | | |
| Pahrump | NV | 89048 | UNIT | WSM | 108222 | | |
| PAHRUMP | NV | 89048 | UNIT | WSM | 107498 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 961082 | | |
| Pahrump | NV | 89060 | UNIT | WSM | 1114138 | | |
| Pahrump | US-NV | 89061 | UNIT | WSM | 1112857 | | |
| PAHRUMP | US-NV | 89048 | UNIT | WSM | 1113420 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1.45177E+11 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 28430014 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 142375 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Pahrump | US-NV | 89048 | UNIT | WSM | 1.43697E+11 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 11633232 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 201134PA00236 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 1.43697E+11 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 29620074ZDP | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 1.44281E+11 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 10010587 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 2679001SBO | | |
| PAHRUMP | US-NV | 89048 | UNIT | WSM | 1.44698E+11 | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 98090017AL | | |
| Pahrump | US-NV | 89060 | UNIT | WSM | 1.44393E+11 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1497DK03413 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1201815 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 200102BA00275 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1999948BA00841 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1.12218E+11 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 149198 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 979202 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 24060075 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1.43725E+11 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 127850 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 30380069 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 28461052 | | |
| Pahrump | US-NV | 89048 | UNIT | WSM | 1.4257E+11 | | |
| PAINTSVILLE | KY | 41240-1803 | UNIT | WSM | 120408 | | |
| PALATINE | US-IL | 60074 | UNIT | WSM | 21021473 | | |
| PALATINE | US-IL | 60074 | UNIT | WSM | 11629583 | | |
| Palatka | FL | 32177 | UNIT | WSM | 846519 | | |
| Palatka | FL | 32177 | UNIT | WSM | 396688 | | |
| PALM BAY | FL | 32909 | UNIT | WSM | 5120103130 | | |
| PALM BAY | FL | 32909 | UNIT | WSM | 4920103000 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| PALM BAY | US-FL | 32909 | UNIT | WSM | 1112409 | | |
| PALM BAY | US-FL | 32909 | UNIT | WSM | 1112072 | | |
| Palm Bay | FL | 32907 | UNIT | WSM | 187925 | | |
| Palm Bay | FL | 32909 | UNIT | WSM | 866956 | | |
| Palm Bay | FL | 32907 | UNIT | WSM | 731922 | | |
| Palm Bay | FL | 32907 | UNIT | WSM | 128463 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 474887 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 346445 | | |
| Palm Bay | FL | 32908 | UNIT | WSM | 242856 | | |
| Palm Bay | FL | 32909 | UNIT | WSM | 579954 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 352114 | | |
| Palm Bay | FL | 32909 | UNIT | WSM | 918118 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 917761 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 953145 | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 856587_N | | |
| Palm Bay | FL | 32905 | UNIT | WSM | 471651 | | |
| Palm Bay | FL | 32907 | UNIT | WSM | 947633_N | | |
| Palm Bay | FL | 32909 | UNIT | WSM | 598485 | | |
| Palm Bay | FL | 32907 | UNIT | WSM | 866432 | | |
| Palm Beach | FL | 33460-5610 | UNIT | WSM | 1026474 | | |
| Palm Beach Gardens | FL | 33403 | UNIT | WSM | 4399196737 | | |
| Palm Beach Gardens | FL | 33418 | UNIT | WSM | 4399196688 | | |
| Palm Beach Gardens | FL | 33418 | UNIT | WSM | 4399196822 | | |
| Palm Coast | FL | 32164 | UNIT | WSM | 629833_N | | |
| Palm Coast | FL | 32137 | UNIT | WSM | 881899_N | | |
| Palm Desert | CA | 92583 | UNIT | WSM | 108220 | | |
| PALM DESERT | CA | 92211 | UNIT | WSM | 103688 | | |
| PALM DESERT | CA | 92211 | UNIT | WSM | 101525 | | |
| Palm Desert | CA | 92211 | UNIT | WSM | 104134 | | |
| Palm Desert | CA | 92211 | UNIT | WSM | BR 3 | | |
| Palm Desert | CA | 92260 | UNIT | WSM | 104126 | | |
| Palm Desert | CA | 92260 | UNIT | WSM | BR 2 | | |
| Palm Desert | CA | 92583 | UNIT | WSM | 1113789 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PALM HARBOR | FL | 34684 | UNIT | WSM | 5120103113 | | |
| PALM HARBOR | FL | 34684 | UNIT | WSM | 1121103596 | | |
| Palm Harbor | FL | 34683 | UNIT | WSM | 4399196689 | | |
| Palmdale | CA | 93591 | UNIT | WSM | 108060 | | |
| PALMDALE | CA | 93550 | UNIT | WSM | 103782 | | |
| PALMDALE | CA | 93550 | UNIT | WSM | 101571 | | |
| PALMDALE | US-CA | 93550 | UNIT | WSM | 962836 | | |
| PALMDALE | US-CA | 93550 | UNIT | WSM | 1112837 | | |
| Palmdale | CA | 93591 | UNIT | WSM | 1114425 | | |
| PALMETTO | FL | 34221 | UNIT | WSM | 5120103110 | | |
| PALMETTO | FL | 34221 | UNIT | WSM | 5120103132 | | |
| PALMETTO | FL | 34221 | UNIT | WSM | 322104267 | | |
| PALMETTO | US-FL | 34221 | UNIT | WSM | 1111951 | | |
| Palmetto | FL | 34221 | UNIT | WSM | 855524_N | | |
| PALMHURST | TX | 78573 | UNIT | WSM | 1520102121 | | |
| PALMHURST | TX | 78573 | UNIT | WSM | 103978 | | |
| PALMVIEW | TX | 78572 | UNIT | WSM | 2819101671 | | |
| PALMVIEW | TX | 78572 | UNIT | WSM | 1120101991 | | |
| Palmyra | TN | 37142 | UNIT | WSM | 965148 | | |
| Palo Alto | CA | 94303 | UNIT | WSM | 108290 | | |
| Palo Alto | CA | 94303 | UNIT | WSM | 963708 | | |
| Panacea | FL | 32346 | UNIT | WSM | 846815_N | | |
| Panama City | FL | 32405 | UNIT | WSM | 322104279 | | |
| Panama City | US-FL | 32405 | UNIT | WSM | 1113519 | | |
| Panama City | FL | 32401 | UNIT | WSM | 861521 | | |
| Panama City | FL | 32401 | UNIT | WSM | 456324 | | |
| Panama City | FL | 32405 | UNIT | WSM | 629477 | | |
| Panama City | FL | 32401 | UNIT | WSM | 639596_N | | |
| Panama City | FL | 32405 | UNIT | WSM | 798755 | | |
| Panama City | FL | 32405 | UNIT | WSM | 212345 | | |
| Panama City | FL | 32405 | UNIT | WSM | 984864 | | |
| Panama City | FL | 32408 | UNIT | WSM | 327349 | | |
| Panama City | FL | 32401 | UNIT | WSM | 314263 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Panama City | FL | 32401 | UNIT | WSM | 943535 | | |
| Panama City | FL | 32404 | UNIT | WSM | 337384_N | | |
| Panama City | FL | 32405 | UNIT | WSM | 284657_N | | |
| Panama City | FL | 32401 | UNIT | WSM | 929943 | | |
| Panama City | FL | 32405 | UNIT | WSM | 224163 | | |
| Panama City | FL | 32405 | UNIT | WSM | 764161_N | | |
| Panama City | FL | 32404 | UNIT | WSM | 692241 | | |
| Panama City | FL | 32404 | UNIT | WSM | 661865_N | | |
| Panama City | FL | 32404 | UNIT | WSM | 433949 | | |
| Panama City | FL | 32401 | UNIT | WSM | 791975 | | |
| Panama City | FL | 32404 | UNIT | WSM | 372935 | | |
| Panama City | FL | 32404 | UNIT | WSM | 843917_N | | |
| Panama City | FL | 32404 | UNIT | WSM | 597813 | | |
| Panama City | FL | 32404 | UNIT | WSM | 462634 | | |
| Panama City | FL | 32405 | UNIT | WSM | 815855_N | | |
| Panama City | FL | 32404 | UNIT | WSM | 688483 | | |
| Panama City | FL | 32408 | UNIT | WSM | 948458 | | |
| Panama City | FL | 32401 | UNIT | WSM | 287189 | | |
| Panama City | FL | 32404 | UNIT | WSM | 239261_N | | |
| Panama City Beach | FL | 32407 | UNIT | WSM | 989953 | | |
| Panama City Beach | FL | 32407 | UNIT | WSM | 683181_N | | |
| Panama City Beach | FL | 32413 | UNIT | WSM | 143514 | | |
| Panama City Beach | FL | 32408 | UNIT | WSM | 892344 | | |
| Panama City Beach | FL | 32408 | UNIT | WSM | 519126 | | |
| Panama City Beach | FL | 32407 | UNIT | WSM | 674187 | | |
| Panesco | NM | 87553 | UNIT | WSM | 5118101330 | | |
| Panesco | US-NM | 87553 | UNIT | WSM | 1111776 | | |
| Panola | MS | 38606-2347 | UNIT | WSM | 121627 | | |
| Paramount | CA | 90723 | UNIT | WSM | 103683 | | |
| Paramount | CA | 90723 | UNIT | WSM | 108005 | | |
| Paramount | CA | 90723 | UNIT | WSM | 1111733 | | |
| PARCHMENT | MI | 49004-1115 | UNIT | WSM | 121133 | | |
| PARIS | KY | 40361-1712 | UNIT | WSM | 120406 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Paris | KY | 40361 | UNIT | WSM | 249298 | | |
| Paris | TN | 38242 | UNIT | WSM | 161557 | | |
| Paris | TN | 38242 | UNIT | WSM | 499224 | | |
| Paris | TN | 38242 | UNIT | WSM | 234688 | | |
| Park City | KS | 67219-1953 | UNIT | WSM | 120325 | | |
| Park City | IL | 60085 | UNIT | WSM | 121952 | | |
| PARK FOREST | IL | 60466-1604 | UNIT | WSM | 121877 | | |
| Park Forest | US-IL | 60466 | UNIT | WSM | 12398273022 | | |
| Park Forest | US-IL | 60466 | UNIT | WSM | 2131 6551 BX | | |
| Park Forest | US-IL | 60466 | UNIT | WSM | 4 wide | | |
| Park Forest | US-IL | 60466 | UNIT | WSM | I5529180605 | | |
| Park Forest | US-IL | 60466 | UNIT | WSM | | | |
| Park Ridge | US-IL | 60068 | UNIT | WSM | | | |
| PARKER | AZ | 85344 | UNIT | WSM | 221103237 | | |
| PARKER | AZ | 85344 | UNIT | WSM | 103812 | | |
| Parker | AZ | 85344 | UNIT | WSM | 102974 | | |
| Parker | AZ | 85344 | UNIT | WSM | 101990 | | |
| Parker | AZ | 85344 | UNIT | WSM | 4818101236 | | |
| Parker | AZ | 85344 | UNIT | WSM | 100945 | | |
| Parker | US-AZ | 85344 | UNIT | WSM | 1111155 | | |
| Parker | US-AZ | 85344 | UNIT | WSM | 1112680 | | |
| PARKER | US-AZ | 85344 | UNIT | WSM | 1114020 | | |
| Parker | US-AZ | 85344 | UNIT | WSM | 1111143 | | |
| Parker | US-AZ | 85344 | UNIT | WSM | 1114075 | | |
| Parkers Lake | KY | 42634 | UNIT | WSM | 281586 | | |
| Parkers Lake | KY | 42634 | UNIT | WSM | 951138 | | |
| PARKERSBURG | WV | 26101 | UNIT | WSM | 219101404 | | |
| PARKERSBURG | WV | 26101 | UNIT | WSM | 219101410 | | |
| Parkersburg | WV | 26101-5655 | UNIT | WSM | 121972 | | |
| PARKERSBURG | WV | 26101-3807 | UNIT | WSM | 121983 | | |
| PARKERSBURG | WV | 26101-2635 | UNIT | WSM | 122029 | | |
| PARKERSBURG | US-WV | 26101 | UNIT | WSM | 1114084 | | |
| PARKERSBURG | US-WV | 26101 | UNIT | WSM | 1112155 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PARRISH | FL | 34219 | UNIT | WSM | 5120103183 | | |
| Parrott | GA | 39877 | UNIT | WSM | 345133 | | |
| Parrottsville | TN | 37843 | UNIT | WSM | 197475 | | |
| PARSONS | WV | 26287-0157 | UNIT | WSM | 121989 | | |
| Pasadena | CA | 91107 | UNIT | WSM | 100997 | | |
| Pasadena | CA | 91104 | UNIT | WSM | 100885 | | |
| Pasadena | CA | 91101 | UNIT | WSM | 4399196501 | | |
| Pasadena | CA | 91107 | UNIT | WSM | 4399196502 | | |
| Pasadena | TX | 77505 | UNIT | WSM | 4399196924 | | |
| Pasadena | US-CA | 91104 | UNIT | WSM | 1111844 | | |
| Pasadena | US-CA | 91107 | UNIT | WSM | 1113098 | | |
| Pascagoula | MS | 39581 | UNIT | WSM | 159888_N | | |
| Pascagoula | MS | 39581 | UNIT | WSM | 699962 | | |
| Pasco | WA | | UNIT | WSM | 120284 | | |
| Pasco | WA | | UNIT | WSM | 119124 | | |
| Patoka | IN | 47666 | UNIT | WSM | 813327_N | | |
| Paulding | GA | 30157 | UNIT | WSM | 111901 | | |
| Pavo | GA | 31778 | UNIT | WSM | 772388 | | |
| Payette | ID | 33661-3404 | UNIT | WSM | 119849 | | |
| Payneville | KY | 40157 | UNIT | WSM | 771734_N | | |
| PAYSON | AZ | 85541 | UNIT | WSM | 5120103079 | | |
| PAYSON | AZ | 85541 | UNIT | WSM | 5120103048 | | |
| Payson | AZ | | UNIT | WSM | 118998 | | |
| Peachtree Corners | GA | 30092 | UNIT | WSM | 4399197064 | | |
| Pearl | MS | 39208 | UNIT | WSM | 121691 | | |
| Pearl River | MS | 39466-2188 | UNIT | WSM | 113564 | | |
| Pearl River | MS | 39470-3318 | UNIT | WSM | 121622 | | |
| Pearl River | MS | 39466-5538 | UNIT | WSM | 121672 | | |
| Pearl River | MS | 39426 | UNIT | WSM | 121683 | | |
| PEARLAND | TX | 77581 | UNIT | WSM | 1120101979 | | |
| Pearland | TX | 77581 | UNIT | WSM | 106773 | | |
| Pearland | TX | 77581 | UNIT | WSM | 4399196925 | | |
| Pearland | TX | 77581 | UNIT | WSM | 1111792 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PEARSALL | TX | 78061 | UNIT | WSM | 920101956 | | |
| Pearson | GA | 31642 | UNIT | WSM | 696519 | | |
| Pearson | GA | 31642 | UNIT | WSM | 299493_N | | |
| Pecos | TX | 79772 | UNIT | WSM | WS431803995 | | |
| Pecos | TX | 79772 | UNIT | WSM | WS431804000 | | |
| Pecos | TX | 79772 | UNIT | WSM | WS431803982 | | |
| Pecos | US-TX | 79772 | UNIT | WSM | 1111506 | | |
| Pecos | US-TX | 79772 | UNIT | WSM | 1112937 | | |
| Pecos | US-TX | 79772 | UNIT | WSM | 1112433 | | |
| Pegram | TN | 37143 | UNIT | WSM | 279556_N | | |
| Pegram | TN | 37143 | UNIT | WSM | 856547 | | |
| PEKIN | IL | 61554-5855 | UNIT | WSM | 121814 | | |
| Pelham | GA | 31779 | UNIT | WSM | 868186 | | |
| Pelham | GA | 31779 | UNIT | WSM | 977431 | | |
| Pelham | GA | 31779 | UNIT | WSM | 675246 | | |
| Pelham | TN | 37366 | UNIT | WSM | 515867 | | |
| Pelham | TN | 37366 | UNIT | WSM | 137586_N | | |
| Pelham | TN | 37366 | UNIT | WSM | 546634 | | |
| Pelham | TN | 37366 | UNIT | WSM | 346712 | | |
| PELICAN RAPIDS | MN | 56572 | UNIT | WSM | 121449 | | |
| PELLSTON | MI | 49769 | UNIT | WSM | 121292 | | |
| Pembroke Pines | FL | 33024 | UNIT | WSM | 4399196821 | | |
| Pembroke Pines | FL | 33029 | UNIT | WSM | 4399196742 | | |
| Penasco | NM | 87553 | UNIT | WSM | 108202 | | |
| Penasco | NM | 87553 | UNIT | WSM | 1111775 | | |
| Pendleton | KY | 40055 | UNIT | WSM | 471851 | | |
| Pennsboro | WV | 26415 | UNIT | WSM | 121977 | | |
| PENSACOLA | FL | 32506 | UNIT | WSM | 4720102908 | | |
| Pensacola | FL | 32507 | UNIT | WSM | 987453 | | |
| Pensacola | FL | 32507 | UNIT | WSM | 747334 | | |
| Pensacola | FL | 32506 | UNIT | WSM | 214746 | | |
| Pensacola | FL | 32506 | UNIT | WSM | 421133 | | |
| Pensacola | FL | 32503 | UNIT | WSM | 214559_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Pensacola | FL | 32507 | UNIT | WSM | 643644_N | | |
| Pensacola | FL | 32514 | UNIT | WSM | 917923 | | |
| Pensacola | FL | 32505 | UNIT | WSM | 154321_N | | |
| Pensacola | FL | 32505 | UNIT | WSM | 397217 | | |
| Pensacola | FL | 32507 | UNIT | WSM | 526591_N | | |
| Pensacola | FL | 32514 | UNIT | WSM | 322431 | | |
| Pensacola | FL | 32505 | UNIT | WSM | 727295 | | |
| Pensacola | FL | 32505 | UNIT | WSM | 954287_N | | |
| Pensacola | FL | 32503 | UNIT | WSM | 255945 | | |
| Pensacola | FL | 32503 | UNIT | WSM | 381134 | | |
| Pensacola | FL | 32505 | UNIT | WSM | 142386 | | |
| Pensacola | FL | 32507 | UNIT | WSM | 121798_N | | |
| Pensacola | FL | 32526 | UNIT | WSM | 366727 | | |
| Pensacola | FL | 32526 | UNIT | WSM | 333471 | | |
| Pensacola | FL | 32514 | UNIT | WSM | 531535 | | |
| Pensacola | FL | 32526 | UNIT | WSM | 367145 | | |
| Peoria | AZ | 85383 | UNIT | WSM | 102616 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 5220103152 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 421103323 | | |
| PEORIA | AZ | 85029 | UNIT | WSM | 4420102751 | | |
| PEORIA | AZ | 85381 | UNIT | WSM | 5220103151 | | |
| PEORIA | AZ | 85381 | UNIT | WSM | 5220103144 | | |
| PEORIA | AZ | 85381 | UNIT | WSM | 5220103157 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 421103324 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 5220103139 | | |
| PEORIA | AZ | 85382 | UNIT | WSM | 221103251 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 421103322 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 421103334 | | |
| PEORIA | AZ | 85383 | UNIT | WSM | 5220103163 | | |
| PEORIA | AZ | 85382 | UNIT | WSM | 121103197 | | |
| PEORIA | AZ | 85382 | UNIT | WSM | 121103200 | | |
| PEORIA | AZ | 85345 | UNIT | WSM | 421103320 | | |
| Peoria | AZ | 85345 | UNIT | WSM | 101124 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| PEORIA | AZ | 85382 | UNIT | WSM | 103335 | | |
| Peoria | AZ | 85085 | UNIT | WSM | 103330 | | |
| Peoria | AZ | 85345 | UNIT | WSM | 4821104184 | | |
| PEORIA | IL | 61603-2657 | UNIT | WSM | 121766 | | |
| PEORIA | IL | 61604-5637 | UNIT | WSM | 121778 | | |
| PEORIA | IL | 61603-3961 | UNIT | WSM | 121840 | | |
| PEORIA | IL | 61604-5916 | UNIT | WSM | 121842 | | |
| Peoria | IL | 61604-1834 | UNIT | WSM | 121925 | | |
| Peoria | IL | 61605-1654 | UNIT | WSM | 121935 | | |
| Peoria | AZ | | UNIT | WSM | 118978 | | |
| Peoria | AZ | | UNIT | WSM | 119004 | | |
| Peoria | AZ | | UNIT | WSM | 120190 | | |
| Peoria | US-AZ | 85345 | UNIT | WSM | 1113952 | | |
| Peoria | US-AZ | 85383 | UNIT | WSM | 962518 | | |
| Peoria | US-AZ | 85085 | UNIT | WSM | 1112376 | | |
| PEORIA | US-AZ | 85382 | UNIT | WSM | 1113962 | | |
| PERALTA | NM | 87042 | UNIT | WSM | 114234 | | |
| PERHAM | MN | 56573 | UNIT | WSM | 121451 | | |
| Perquimans | NC | 27944-7901 | UNIT | WSM | 1112198 | | |
| Perris | CA | 92592 | UNIT | WSM | 102962 | | |
| PERRIS | CA | 92570 | UNIT | WSM | 103772 | | |
| Perris | CA | 92571 | UNIT | WSM | 101134 | | |
| Perris | CA | 92570 | UNIT | WSM | 108025 | | |
| Perris | CA | 92570 | UNIT | WSM | 1111520 | | |
| Perris | CA | 92592 | UNIT | WSM | 1112090 | | |
| Perris | US-CA | 92571 | UNIT | WSM | 963173 | | |
| Perry | MS | 39476 | UNIT | WSM | 121681 | | |
| Perry | AR | 72126-8005 | UNIT | WSM | 111212 | | |
| PERRY | MI | 48872-0536 | UNIT | WSM | 121165 | | |
| Perry | FL | 32347 | UNIT | WSM | 985592_N | | |
| Perry | FL | 32348 | UNIT | WSM | 195989 | | |
| Perryville | KY | 40468 | UNIT | WSM | 114384_N | | |
| Petaluma | CA | 94952 | UNIT | WSM | 4399196503 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PETERSBURG | IL | 62675-1248 | UNIT | WSM | 121757 | | |
| Petersburg | WV | 26847-1720 | UNIT | WSM | 122007 | | |
| Petersburg | FL | 33707 | UNIT | WSM | 1113398 | | |
| Petersburg | FL | 33703 | UNIT | WSM | 1111837 | | |
| Petersburg | FL | 33713 | UNIT | WSM | 1112497 | | |
| Petersburg | IN | 47567 | UNIT | WSM | 977843_N | | |
| Petersburg | TN | 37144 | UNIT | WSM | 976971 | | |
| PFLUGERVILLE | TX | 78660 | UNIT | WSM | 4420102717 | | |
| PFLUGERVILLE | TX | 78660 | UNIT | WSM | 2819101686 | | |
| PFLUGERVILLE | TX | 78660 | UNIT | WSM | 1120102002 | | |
| PHARR | TX | 78577 | UNIT | WSM | 2519101545 | | |
| PHARR | TX | 78577 | UNIT | WSM | 1120101984 | | |
| Pharr | TX | 78577 | UNIT | WSM | 721103446 | | |
| Phelan | CA | 92371 | UNIT | WSM | 107975 | | |
| Phelan | CA | 92371 | UNIT | WSM | 964137 | | |
| PHELPS | KY | 41553 | UNIT | WSM | 120436 | | |
| Philadelphia | MS | 39350 | UNIT | WSM | 121706 | | |
| Philadelphia | TN | 37846 | UNIT | WSM | 586894 | | |
| Philadelphia | TN | 37846 | UNIT | WSM | 778283 | | |
| Philippi | WV | 26416-0189 | UNIT | WSM | 122002 | | |
| Phillips | AR | 72390-2447 | UNIT | WSM | 111203 | | |
| Philpot | KY | 42366 | UNIT | WSM | 419911 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103280 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103268 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103207 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100992 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100715 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103254 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103276 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103293 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103246 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103256 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103252 | BERNHARDT | 4/9/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103266 | BERNHARDT | 4/9/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103997 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103591 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103974 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101166 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 219101395 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 219101396 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 319101430 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 319101441 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 319101450 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 321103260 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 321103272 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101458 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101465 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101466 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101466 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101467 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101470 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101472 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101473 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101480 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 419101485 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 621103404 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 2519101494 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 2519101499 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 2819101550 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 2819101654 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 2819101658 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3019101634 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102610 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102611 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102612 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102613 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102614 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101359 | MCGRANE | 7/23/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101364 | MCGRANE | 7/23/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | WS431804009 | MCGRANE | 7/23/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103265 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103255 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103294 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103155 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103153 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100402 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101176 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103161 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103168 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103176 | CEDRIC | 6/20/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103312 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103303 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103311 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101182 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100383 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103317 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103302 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103301 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103320 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103313 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103316 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100891 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103234 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103222 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103147 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103225 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103292 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103288 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100940 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100918 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100909 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103226 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103148 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102062 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102019 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102028 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102002 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103478 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103616 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103613 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103477 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103615 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103558 | DAVID AKHEME | 6/27/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103604 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101993 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101164 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100807 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101956 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103158 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103162 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103160 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103159 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103218 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103217 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103206 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103167 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103139 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103213 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103209 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103230 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103521 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103211 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103612 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101244 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103248 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103247 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103249 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103166 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103272 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103291 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103290 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103271 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103227 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103270 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104051 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104054 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104057 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103305 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103343 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103328 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103324 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103306 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103289 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103400 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103215 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103443 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103327 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103408 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103342 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103309 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104055 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103998 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103448 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103447 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103395 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103412 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103399 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103389 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103375 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103417 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103407 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103602 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103594 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103446 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103397 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103390 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103371 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103415 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103421 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103392 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103346 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103344 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103393 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103423 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103414 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101243 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 133396 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103422 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103364 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103398 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103440 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103420 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103411 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103437 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103374 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103394 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103411 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103437 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103409 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103410 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103878 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103363 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103373 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103391 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103424 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103436 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103424 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103391 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103419 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103462 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103538 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103977 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103990 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103993 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103402 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103406 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103392 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103401 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104003 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101331 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102695 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103385 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103164 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103407 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103389 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103996 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104004 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103394 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103888 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103893 | FOSTER | 8/17/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104001 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103572 | FRANCOIS | 12/26/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103562 | FRANCOIS | 12/26/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103588 | FRANCOIS | 12/26/2021 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103551 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103553 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103508 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103552 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103515 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103532 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103528 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103493 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103169 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103185 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103500 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103187 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1030188 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103186 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103549 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103549 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103501 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103171 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103172 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103539 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103520 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103502 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103519 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103518 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102060 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102032 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102035 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102008 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102057 | GABRIELE | 10/12/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102072 | GABRIELE | 10/12/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101982 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101989 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101985 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101973 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101971 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101988 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101972 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101977 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101986 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101974 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103261 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103239 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101975 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103242 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103297 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101979 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101976 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103297 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103274 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101969 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101970 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103298 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103237 | KEPETS | 11/19/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103241 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101983 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101970 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102003 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102054 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102093 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102016 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102025 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102058 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102074 | L. COLCORD | 8/3/2017 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102029 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102052 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102070 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102056 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102033 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102616 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102617 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102618 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102619 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102621 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102622 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102623 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102623 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3120102624 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102628 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102631 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102632 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102633 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102634 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102635 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 3420102636 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4020102704 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101158 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101159 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101160 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101161 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101167 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101168 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101169 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101173 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101178 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101180 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101181 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101182 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101183 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101183 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4418101185 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4420102759 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4518101216 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101218 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101218 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101222 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101226 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101226 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101228 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101230 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101230 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101233 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101233 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101245 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101245 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4818101246 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4918101247 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4918101268 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4918101270 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4920102936 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4920102969 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 4920102976 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101277 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101282 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101283 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101284 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101287 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101290 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101290 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101296 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101297 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101300 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101301 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5018101306 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5118101327 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5120103050 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101338 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101339 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101345 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101346 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101351 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 5218101353 | LEE | 8/31/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103605 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103607 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103805 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103494 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101999 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103620 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103629 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103590 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103599 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103566 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103564 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103497 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103555 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103529 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103462 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103442 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103433 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103467 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103468 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103434 | M.JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103458 | M.JARRELL | 7/10/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103441 | M. JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103466 | M. JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103445 | M. JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103456 | M. JARRELL | 7/10/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103459 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103449 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103465 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103461 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103432 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103460 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103457 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103439 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103438 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103463 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103464 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103470 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103431 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103439 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103341 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103326 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103325 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103506 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103505 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103469 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103484 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103483 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103491 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103472 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103516 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103490 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103499 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103471 | SULLIVAN WATER | 12/30/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103487 | L. COLCORD | 8/3/2017 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103473 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103503 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103474 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103504 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103475 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103498 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103476 | L. COLCORD | 8/3/2017 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103559 | DEAN | 10/21/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103595 | DEAN | 10/21/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103565 | DEAN | 10/21/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103571 | DEAN | 10/21/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103592 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103563 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103454 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103525 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103840 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103625 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 104056 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103601 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103596 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103570 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103030 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101996 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100716 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100873 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101997 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103198 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102627 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100969 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101961 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101009 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100900 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100983 | SAPAN | 8/24/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100987 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100974 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 100952 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101174 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101186 | SAPAN | 8/24/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102009 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102006 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102036 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102027 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102064 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102094 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101165 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102000 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102078 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101167 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102034 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101998 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102020 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102084 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102077 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102038 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102053 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102061 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102065 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102087 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102080 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102037 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102017 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102092 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102030 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102082 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102085 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102086 | SHAIL | 8/22/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102083 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102081 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102095 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102004 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102066 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102059 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102076 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102069 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102073 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102039 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102024 | SHAIL | 8/22/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102071 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102022 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102018 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102075 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102055 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102021 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102023 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103536 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103619 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103533 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103603 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103479 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103617 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103559 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103618 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103489 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103610 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103557 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103606 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103556 | BRYANT | 9/15/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103608 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103561 | STUBBLEFIELD | 3/18/2018 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103614 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103560 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103108 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103534 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103611 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103542 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103609 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103488 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103578 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103537 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103025 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103056 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103050 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103514 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102007 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103035 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103022 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102031 | STUBBLEFIELD | 3/18/2018 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103241 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103238 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103283 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103282 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103231 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103315 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103285 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103224 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103259 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103237 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103258 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103250 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103251 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103219 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103208 | TANGUY | 9/16/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103263 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103264 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103257 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103240 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103286 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103174 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103281 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103221 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103279 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103278 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103296 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103269 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103277 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103163 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103253 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103284 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103275 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103245 | TANGUY | 9/16/2020 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101983 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101970 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101969 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103022 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102091 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103021 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101976 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101979 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103062 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103026 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101975 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103053 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103060 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101974 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101986 | TOM | 12/7/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101972 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101977 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101988 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101971 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101985 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101989 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 101982 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102026 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 102063 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103597 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103543 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103544 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103540 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103568 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103573 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103541 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103545 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103546 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103550 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103548 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103511 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103495 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103531 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103481 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103623 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103535 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103509 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103482 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103480 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103507 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103523 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103510 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103512 | TOM | 12/7/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103146 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103140 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103145 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103144 | TOM | 12/7/2019 |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 103165 | TOM | 12/7/2019 |
| Phoenix | AZ | 85031 | UNIT | WSM | 2819101641 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 101012 | | |
| Phoenix | AZ | 85015 | UNIT | WSM | 106714 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 100903 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 101992 | | |
| Phoenix | CA | 85012 | UNIT | WSM | 100961 | | |
| Phoenix | AZ | 85019 | UNIT | WSM | 100762 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 102610 | | |
| Phoenix | AZ | 85085 | UNIT | WSM | 102617 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 102618 | | |
| PHOENIX | AZ | 85024 | UNIT | WSM | 5020103017 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103663 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 4020102681 | | |
| PHOENIX | AZ | 85023 | UNIT | WSM | 4020102714 | | |
| Phoenix | AZ | 85023 | UNIT | WSM | 4020102708 | | |
| PHOENIX | AZ | 85006 | UNIT | WSM | 103646 | | |
| PHOENIX | AZ | 85051 | UNIT | WSM | 421103342 | | |
| Phoenix | AZ | 85014 | UNIT | WSM | 4020102665 | | |
| PHOENIX | AZ | 85003 | UNIT | WSM | 103645 | | |
| Phoenix | AZ | 85024 | UNIT | WSM | 4020102691 | | |
| PHOENIX | AZ | 85051 | UNIT | WSM | 5120103098 | | |
| PHOENIX | AZ | 85040 | UNIT | WSM | 103332 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103235 | | |
| PHOENIX | AZ | 85034 | UNIT | WSM | 103661 | | |
| PHOENIX | AZ | 85051 | UNIT | WSM | 5120103104 | | |
| Phoenix | AZ | 85015 | UNIT | WSM | 4418101161 | | |
| Phoenix | AZ | 85036 | UNIT | WSM | 103526 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 4420102767 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | AZ | 85041 | UNIT | WSM | 103329 | | |
| PHOENIX | AZ | 85009 | UNIT | WSM | 103660 | | |
| PHOENIX | AZ | 85007 | UNIT | WSM | 103657 | | |
| PHoenix | AZ | 85013 | UNIT | WSM | 4020102671 | | |
| Phoenix | AZ | 85018 | UNIT | WSM | 4020102686 | | |
| PHOENIX | AZ | 85016 | UNIT | WSM | 4020102692 | | |
| Phoenix | AZ | 85015 | UNIT | WSM | 4020102666 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103354 | | |
| Phoenix | AZ | 85018 | UNIT | WSM | 4020102682 | | |
| PHOENIX | AZ | 85006 | UNIT | WSM | 103649 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4420102763 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 5020103032 | | |
| Phoenix | AZ | 85010 | UNIT | WSM | 4020102683 | | |
| PHOENIX | AZ | 85018 | UNIT | WSM | 4020102712 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103334 | | |
| PHOENIX | AZ | 85007 | UNIT | WSM | 103652 | | |
| PHOENIX | AZ | 85004 | UNIT | WSM | 103654 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103205 | | |
| PHOENIX | AZ | 85022 | UNIT | WSM | 4020102703 | | |
| PHOENIX | AZ | 85007 | UNIT | WSM | 104021 | | |
| PHOENIX | AZ | 85040 | UNIT | WSM | 103352 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103647 | | |
| Phoenix | AZ | 85254 | UNIT | WSM | 4920102940 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102694 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 5120103047 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103640 | | |
| PHOENIX | AZ | 85007 | UNIT | WSM | 103650 | | |
| PHOENIX | AZ | 85035 | UNIT | WSM | 103983 | | |
| PHOENIX | AZ | 85020 | UNIT | WSM | 4020102701 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 4020102705 | | |
| PHOENIX | AZ | 85009 | UNIT | WSM | 103656 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 4020102667 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103651 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| PHOENIX | AZ | 85003 | UNIT | WSM | 103642 | | |
| PHOENIX | AZ | 85040 | UNIT | WSM | 103321 | | |
| Phoenix | AZ | 85013 | UNIT | WSM | 4020102672 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103662 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 103653 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 4420102765 | | |
| PHOENIX | AZ | 85006 | UNIT | WSM | 103648 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120103088 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102690 | | |
| Phoenix | AZ | 85023 | UNIT | WSM | 4020102689 | | |
| PHOENIX | AZ | 85021 | UNIT | WSM | 4020102706 | | |
| PHOENIX | AZ | 85029 | UNIT | WSM | 4420102753 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 4020102700 | | |
| PHOENIX | AZ | 85012 | UNIT | WSM | 4020102664 | | |
| PHOENIX | AZ | 85002 | UNIT | WSM | 4020102688 | | |
| PHOENIX | AZ | 85022 | UNIT | WSM | 440102754 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102695 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 103641 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103453 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 4021012675 | | |
| Phoenix | AZ | 85028 | UNIT | WSM | 4420102773 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120102101 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120103106 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120102095 | | |
| PHOENIX | AZ | 85331 | UNIT | WSM | 5120103061 | | |
| PHOENIX | AZ | 85048 | UNIT | WSM | 5120102096 | | |
| PHOENIX | AZ | 85024 | UNIT | WSM | 5020102046 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102702 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 4420102749 | | |
| PHOENIX | AZ | 85008 | UNIT | WSM | 4020102697 | | |
| PHOENIX | AZ | 85033 | UNIT | WSM | 103643 | | |
| PHOENIX | AZ | 85032 | UNIT | WSM | 4420102764 | | |
| Phoenix | AZ | | UNIT | WSM | 4420102752 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | AZ | 85023 | UNIT | WSM | 4020102698 | | |
| PHOENIX | AZ | 85307 | UNIT | WSM | 221103245 | | |
| Phoenix | AZ | 85037 | UNIT | WSM | 4420102750 | | |
| Phoenix | AZ | 85012 | UNIT | WSM | 4020102659 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120102086 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120103084 | | |
| PHOENIX | AZ | 85085 | UNIT | WSM | 5120102080 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4420102748 | | |
| PHOENIX | AZ | 85053 | UNIT | WSM | 5020103040 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 4420102762 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 100615 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102677 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103351 | | |
| Phoenix | AZ | 85020 | UNIT | WSM | 4420102770 | | |
| PHOENIX | AZ | 85022 | UNIT | WSM | 4020102709 | | |
| PHOENIX | AZ | 85027 | UNIT | WSM | 4420102772 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 103337 | | |
| PHOENIX | AZ | 85033 | UNIT | WSM | 4420102776 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 4420102761 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 4420102768 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 4020102678 | | |
| Phoenix | AZ | 85015 | UNIT | WSM | 4020102663 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102674 | | |
| Phoenix | AZ | 85023 | UNIT | WSM | 4020102687 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103430 | | |
| Phoenix | AZ | 85024 | UNIT | WSM | 4020102693 | | |
| Phoenix | AZ | 85016 | UNIT | WSM | 4020102670 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103322 | | |
| Phoenix | AZ | 85301 | UNIT | WSM | 4420102760 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 103150 | | |
| PHOENIX | AZ | 85003 | UNIT | WSM | 103639 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102661 | | |
| Phoenix | AZ | 85016 | UNIT | WSM | 4020102711 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PHOENIX | AZ | 85044 | UNIT | WSM | 5120103064 | | |
| PHOENIX | AZ | 85037 | UNIT | WSM | 4420102755 | | |
| PHOENIX | AZ | 85048 | UNIT | WSM | 321103268 | | |
| PHOENIX | AZ | 85027 | UNIT | WSM | 4420102758 | | |
| PHOENIX | AZ | 85018 | UNIT | WSM | 4020102715 | | |
| PHOENIX | AZ | 85037 | UNIT | WSM | 4420102747 | | |
| PHOENIX | WA | 85009 | UNIT | WSM | 103664 | | |
| PHOENIX | AZ | 85044 | UNIT | WSM | 114286 | | |
| Phoenix | AZ | 85051 | UNIT | WSM | 2519101517 | | |
| Phoenix | AZ | 85020 | UNIT | WSM | 102929 | | |
| Phoenix | AZ | 85041 | UNIT | WSM | 108110 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 281910166 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 108151 | | |
| Phoenix | AZ | 85008 | UNIT | WSM | 103587 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 103183 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103196 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103193 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 103195 | | |
| Phoenix | AZ | 85007 | UNIT | WSM | 2819101587 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 108190 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 108216 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 108219 | | |
| Phoenix | AZ | 85037 | UNIT | WSM | 108188 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 108199 | | |
| Phoenix | AZ | 85008 | UNIT | WSM | 108209 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 4418101175 | | |
| Phoenix | AZ | 85008 | UNIT | WSM | 103027 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 103061 | | |
| Phoenix | AZ | 85022 | UNIT | WSM | 108145 | | |
| Phoenix | CA | 85009 | UNIT | WSM | 108012 | | |
| Phoenix | AZ | 85301 | UNIT | WSM | 103194 | | |
| Phoenix | AZ | 85008 | UNIT | WSM | 104058 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 108144 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | AZ | 85006 | UNIT | WSM | 101515 | | |
| Phoenix | CA | 85041 | UNIT | WSM | 108026 | | |
| Phoenix | AZ | 85050 | UNIT | WSM | 2519101493 | | |
| Phoenix | AZ | 85028 | UNIT | WSM | 3019101638 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 102934 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 2819101643 | | |
| Phoenix | CA | 85051 | UNIT | WSM | 108018 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 2819101642 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 100804 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 103199 | | |
| Phoenix | AZ | 85016 | UNIT | WSM | 108154 | | |
| Phoenix | AZ | 85020 | UNIT | WSM | 103444 | | |
| Phoenix | AZ | 85003 | UNIT | WSM | 103157 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 103191 | | |
| Phoenix | AZ | 85301 | UNIT | WSM | 102973 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 101084 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 100910 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 100978 | | |
| Phoenix | AZ | 85007 | UNIT | WSM | 100994 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 108147 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 108146 | | |
| Phoenix | AZ | 85020 | UNIT | WSM | 4418101159 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 103152 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 101088 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 103530 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 2819101665 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 106715 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 107476 | | |
| Phoenix | AZ | 85029 | UNIT | WSM | 101085 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 104042 | | |
| Phoenix | AZ | 85014 | UNIT | WSM | 4020102662 | | |
| Phoenix | AZ | 85014 | UNIT | WSM | 100872 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103451 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | AZ | 85035 | UNIT | WSM | 203339 | | |
| PHOENIX | AZ | 85037 | UNIT | WSM | 103214 | | |
| PHOENIX | AZ | 85037 | UNIT | WSM | 103220 | | |
| PHOENIX | AZ | 85085 | UNIT | WSM | 5020102041 | | |
| PHOENIX | AZ | 85085 | UNIT | WSM | 5120102092 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102679 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102676 | | |
| PHOENIX | AZ | 85025 | UNIT | WSM | 4020102713 | | |
| PHOENIX | AZ | 85025 | UNIT | WSM | 4020102699 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 4020102669 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 4020102668 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102696 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4420102756 | | |
| PHOENIX | AZ | 85009 | UNIT | WSM | 103665 | | |
| PHOENIX | AZ | 85009 | UNIT | WSM | 103659 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103333 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103331 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102710 | | |
| Phoenix | AZ | 85027 | UNIT | WSM | 4020102707 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103350 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 103450 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102673 | | |
| Phoenix | AZ | 85009 | UNIT | WSM | 4020102680 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 4420102757 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 4420102769 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103452 | | |
| Phoenix | AZ | 85035 | UNIT | WSM | 103455 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 321103263 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 321103264 | | |
| PHOENIX | AZ | 85043 | UNIT | WSM | 5020103042 | | |
| PHOENIX | AZ | 85043 | UNIT | WSM | 5020103037 | | |
| PHOENIX | AZ | 85004 | UNIT | WSM | 103655 | | |
| PHOENIX | AZ | 85004 | UNIT | WSM | 4020102684 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | AZ | 85033 | UNIT | WSM | 4420102775 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 4420102774 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 5020103036 | | |
| PHOENIX | AZ | 85041 | UNIT | WSM | 5020103035 | | |
| PHOENIX | AZ | 85032 | UNIT | WSM | 103888 | | |
| Phoenix | AZ | 85048 | UNIT | WSM | 4821104161 | | |
| Phoenix | AZ | 85016 | UNIT | WSM | 4821104164 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 4821104168 | | |
| Phoenix | AZ | 85022 | UNIT | WSM | 4821104181 | | |
| Phoenix | AZ | 85028 | UNIT | WSM | 4821104183 | | |
| Phoenix | AZ | 85042 | UNIT | WSM | 4821104185 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 4821104186 | | |
| Phoenix | AZ | 85013 | UNIT | WSM | 4321104070 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 4321104071 | | |
| Phoenix | AZ | | UNIT | WSM | 118960 | | |
| Phoenix | AZ | | UNIT | WSM | 118962 | | |
| Phoenix | AZ | | UNIT | WSM | 118964 | | |
| Phoenix | AZ | | UNIT | WSM | 118965 | | |
| Phoenix | AZ | | UNIT | WSM | 118974 | | |
| Phoenix | AZ | | UNIT | WSM | 118991 | | |
| Phoenix | AZ | | UNIT | WSM | 118995 | | |
| Phoenix | AZ | | UNIT | WSM | 119003 | | |
| Phoenix | AZ | | UNIT | WSM | 119008 | | |
| Phoenix | AZ | | UNIT | WSM | 119011 | | |
| Phoenix | AZ | | UNIT | WSM | 119014 | | |
| Phoenix | AZ | | UNIT | WSM | 119041 | | |
| Phoenix | AZ | | UNIT | WSM | 119046 | | |
| Phoenix | AZ | | UNIT | WSM | 120188 | | |
| Phoenix | AZ | | UNIT | WSM | 120194 | | |
| Phoenix | AZ | | UNIT | WSM | 120201 | | |
| Phoenix | AZ | | UNIT | WSM | 120210 | | |
| Phoenix | AZ | | UNIT | WSM | 120211 | | |
| Phoenix | AZ | | UNIT | WSM | 120213 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | AZ | | UNIT | WSM | 120218 | | |
| Phoenix | AZ | | UNIT | WSM | 120228 | | |
| Phoenix | AZ | | UNIT | WSM | 120232 | | |
| Phoenix | AZ | | UNIT | WSM | 120243 | | |
| Phoenix | AZ | 85034 | UNIT | WSM | 1112992 | | |
| Phoenix | AZ | 85034 | UNIT | WSM | 1112912 | | |
| Phoenix | AZ | 85015 | UNIT | WSM | 1113045 | | |
| PHOENIX | US-AZ | 85041 | UNIT | WSM | 1113418 | | |
| PHOENIX | US-AZ | 85041 | UNIT | WSM | 1113419 | | |
| Phoenix | US-AZ | 85085 | UNIT | WSM | 1112407 | | |
| Phoenix | US-AZ | 85043 | UNIT | WSM | 1113218 | | |
| Phoenix | US-AZ | 85014 | UNIT | WSM | 1111363 | | |
| Phoenix | US-AZ | 85014 | UNIT | WSM | 1111364 | | |
| PHOENIX | US-AZ | 85085 | UNIT | WSM | 1027054 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112856 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1113003 | | |
| PHOENIX | US-AZ | 85037 | UNIT | WSM | 1111874 | | |
| Phoenix | US-AZ | 85027 | UNIT | WSM | 1112470 | | |
| Phoenix | US-AZ | 85051 | UNIT | WSM | 1114025 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 1113066 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 1112966 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1111898 | | |
| Phoenix | US-AZ | 85037 | UNIT | WSM | 1113967 | | |
| Phoenix | US-AZ | 85008 | UNIT | WSM | 1112393 | | |
| Phoenix | AZ | 85050 | UNIT | WSM | 1112217 | | |
| Phoenix | CA | 85051 | UNIT | WSM | 1112763 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1112104 | | |
| Phoenix | AZ | 85007 | UNIT | WSM | 1111948 | | |
| Phoenix | US-AZ | 85015 | UNIT | WSM | 1027573 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112944 | | |
| Phoenix | US-AZ | 85029 | UNIT | WSM | 1111431 | | |
| PHOENIX | US-AZ | 85024 | UNIT | WSM | 1112325 | | |
| Phoenix | US-AZ | 85027 | UNIT | WSM | 1112754 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85006 | UNIT | WSM | 1112264 | | |
| PHOENIX | US-AZ | 85006 | UNIT | WSM | 1111154 | | |
| Phoenix | US-AZ | 85023 | UNIT | WSM | 1111719 | | |
| Phoenix | US-AZ | 85024 | UNIT | WSM | 1112329 | | |
| PHOENIX | US-AZ | 85004 | UNIT | WSM | 1113669 | | |
| Phoenix | US-AZ | 85031 | UNIT | WSM | 1113216 | | |
| PHOENIX | US-AZ | 85041 | UNIT | WSM | 1114054 | | |
| PHOENIX | US-AZ | 85009 | UNIT | WSM | 1112579 | | |
| Phoenix | US-AZ | 85027 | UNIT | WSM | 1112731 | | |
| PHOENIX | US-AZ | 85043 | UNIT | WSM | 1113622 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1111854 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1111855 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1111914 | | |
| Phoenix | US-AZ | 85020 | UNIT | WSM | 1114026 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 1112321 | | |
| Phoenix | US-AZ | 85043 | UNIT | WSM | 1111252 | | |
| Phoenix | AZ | 85034 | UNIT | WSM | 1112913 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112452 | | |
| Phoenix | US-AZ | 85029 | UNIT | WSM | 1112738 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112493 | | |
| Phoenix | US-AZ | 85016 | UNIT | WSM | 1112092 | | |
| Phoenix | CA | 85009 | UNIT | WSM | 1112599 | | |
| Phoenix | CA | 85041 | UNIT | WSM | 1113444 | | |
| Phoenix | US-AZ | 85301 | UNIT | WSM | 1113430 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1112512 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1112445 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1113416 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112633 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112668 | | |
| Phoenix | US-AZ | 85032 | UNIT | WSM | 1112784 | | |
| Phoenix | US-AZ | 85032 | UNIT | WSM | 1112785 | | |
| Phoenix | US-AZ | 85033 | UNIT | WSM | 1113945 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1112187 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85008 | UNIT | WSM | 1112516 | | |
| Phoenix | US-AZ | 85028 | UNIT | WSM | 1111456 | | |
| Phoenix | US-AZ | 85029 | UNIT | WSM | 1112520 | | |
| Phoenix | AZ | 85022 | UNIT | WSM | 1113738 | | |
| PHOENIX | US-AZ | 85004 | UNIT | WSM | 1113670 | | |
| PHOENIX | US-AZ | 85025 | UNIT | WSM | 1112226 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112855 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1113002 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1112184 | | |
| Phoenix | AZ | 85032 | UNIT | WSM | 1111743 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 1113570 | | |
| Phoenix | US-AZ | 85301 | UNIT | WSM | 1028178 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 1111455 | | |
| Phoenix | US-AZ | 85031 | UNIT | WSM | 1113217 | | |
| Phoenix | US-AZ | 85007 | UNIT | WSM | 1111899 | | |
| PHOENIX | US-AZ | 85032 | UNIT | WSM | 1111793 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112451 | | |
| PHOENIX | US-AZ | 85043 | UNIT | WSM | 1113632 | | |
| PHOENIX | US-AZ | 85037 | UNIT | WSM | 1111873 | | |
| PHOENIX | US-AZ | 85051 | UNIT | WSM | 1114004 | | |
| Phoenix | US-AZ | 85014 | UNIT | WSM | 1113544 | | |
| PHOENIX | US-AZ | 85023 | UNIT | WSM | 1113227 | | |
| Phoenix | US-AZ | 85043 | UNIT | WSM | 1113345 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1113417 | | |
| PHOENIX | US-AZ | 85041 | UNIT | WSM | 1114055 | | |
| PHOENIX | US-AZ | 85009 | UNIT | WSM | 1112578 | | |
| Phoenix | US-AZ | 85033 | UNIT | WSM | 1113946 | | |
| Phoenix | AZ | 85041 | UNIT | WSM | 1112131 | | |
| Phoenix | US-AZ | 85009 | UNIT | WSM | 1112396 | | |
| Phoenix | AZ | 85021 | UNIT | WSM | 1113689 | | |
| Phoenix | AZ | 85016 | UNIT | WSM | 1111949 | | |
| Phoenix | AZ | 85003 | UNIT | WSM | 1112981 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 1112967 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Phoenix | AZ | 85032 | UNIT | WSM | 1113014 | | |
| Phoenix | US-AZ | 85020 | UNIT | WSM | 964019 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 1113047 | | |
| Phoenix | AZ | 85031 | UNIT | WSM | 1112770 | | |
| Phoenix | AZ | 85033 | UNIT | WSM | 1113158 | | |
| Phoenix | US-AZ | 85008 | UNIT | WSM | 1112232 | | |
| Phoenix | US-AZ | 85023 | UNIT | WSM | 961980 | | |
| Phoenix | US-AZ | 85035 | UNIT | WSM | 1028102 | | |
| PHOENIX | US-AZ | 85008 | UNIT | WSM | 1112864 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112278 | | |
| PHOENIX | US-AZ | 85003 | UNIT | WSM | 1113513 | | |
| Phoenix | AZ | 85020 | UNIT | WSM | 1114129 | | |
| Phoenix | US-AZ | 85033 | UNIT | WSM | 1113642 | | |
| Phoenix | US-AZ | 85008 | UNIT | WSM | 1112629 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1113277 | | |
| Phoenix | US-AZ | 85017 | UNIT | WSM | 1112949 | | |
| Phoenix | AZ | 85019 | UNIT | WSM | 1112753 | | |
| PHOENIX | US-AZ | 85025 | UNIT | WSM | 1112225 | | |
| Phoenix | US-AZ | 85027 | UNIT | WSM | 1112736 | | |
| Phoenix | AZ | 85008 | UNIT | WSM | 1112876 | | |
| Phoenix | US-AZ | 85029 | UNIT | WSM | 1111462 | | |
| Phoenix | US-AZ | 85006 | UNIT | WSM | 1112049 | | |
| Phoenix | US-AZ | 85033 | UNIT | WSM | 1113813 | | |
| Phoenix | AZ | 85043 | UNIT | WSM | 1113582 | | |
| Phoenix | US-AZ | 85053 | UNIT | WSM | 1112952 | | |
| Phoenix | CA | 85012 | UNIT | WSM | 1113588 | | |
| Phoenix | CA | 85012 | UNIT | WSM | 1113589 | | |
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112777 | | |
| Phoenix | AZ | 85017 | UNIT | WSM | 1111860 | | |
| Phoenix | AZ | 85040 | UNIT | WSM | 1112074 | | |
| Phoenix | US-AZ | 85029 | UNIT | WSM | 886393 | | |
| PHOENIX | US-AZ | 85031 | UNIT | WSM | 1113136 | | |
| PHOENIX | US-AZ | 85085 | UNIT | WSM | 1112055 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Phoenix | US-AZ | 85040 | UNIT | WSM | 1112632 | | |
| Phoenix | AZ | 85006 | UNIT | WSM | 1112188 | | |
| Phoenix | AZ | 85281 | UNIT | WSM | 119146 | | |
| Picayune | MS | 39466 | UNIT | WSM | 121704 | | |
| Picayune | MS | 39466 | UNIT | WSM | 269849 | | |
| Pickens | SC | 29657-1021 | UNIT | WSM | 123768 | | |
| Pickens | SC | 29640-1737 | UNIT | WSM | 123796 | | |
| Pickens | AL | 35442-2155 | UNIT | WSM | 111085 | | |
| Pickens | SC | 29640-3785 | UNIT | WSM | 115457 | | |
| Pickett | TN | 38549-6029 | UNIT | WSM | 1113989 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 100949 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 100581 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 100876 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 100866 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 101000 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 4399196504 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 1114118 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 1113973 | | |
| Pico Rivera | US-CA | 90660 | UNIT | WSM | 1113992 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 1113086 | | |
| Pico Rivera | CA | 90660 | UNIT | WSM | 1114024 | | |
| Pierson | FL | 32180 | UNIT | WSM | 722175 | | |
| PIGEON FORGE | TN | 37863 | UNIT | WSM | 4418101162 | | |
| PIGEON FORGE | IN-TN | 37863 | UNIT | WSM | 1112256 | | |
| Pigeon Forge | TN | 37863 | UNIT | WSM | 822441 | | |
| Pigeon Forge | TN | 37863 | UNIT | WSM | 593413_N | | |
| Pigeon Forge | TN | 37863 | UNIT | WSM | 158283 | | |
| Pigeon Forge | TN | 37863 | UNIT | WSM | 861853 | | |
| Pike | MS | 39648 | UNIT | WSM | 113570 | | |
| Pike | MS | 39652-2821 | UNIT | WSM | 121667 | | |
| Pike | AR | 71943-8800 | UNIT | WSM | 111243 | | |
| PIKESVILLE | KY | 41501 | UNIT | WSM | 120446 | | |
| PIKEVILLE | KY | 41501-1524 | UNIT | WSM | 120410 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PIKEVILLE | KY | 41501-3211 | UNIT | WSM | 120429 | | |
| Pikeville | KY | 41501-2234 | UNIT | WSM | 120518 | | |
| Pikeville | KY | 41501 | UNIT | WSM | 120520 | | |
| Pikeville | TN | 37367 | UNIT | WSM | 144481 | | |
| Pikeville | TN | 37367 | UNIT | WSM | 355547 | | |
| Pikeville | TN | 37367 | UNIT | WSM | 321966 | | |
| Pikeville | TN | 37367 | UNIT | WSM | 277842 | | |
| Pikeville | TN | 37367 | UNIT | WSM | 668893_N | | |
| PINCONNING | MI | 48650-7918 | UNIT | WSM | 121228 | | |
| PINE GROVE | WV | 26419 | UNIT | WSM | 122041 | | |
| PINE HILLS | FL | 32818 | UNIT | WSM | 5120102126 | | |
| PINE HILLS | FL | 32818 | UNIT | WSM | 4920103015 | | |
| PINE HILLS | FL | 32808 | UNIT | WSM | 4920102992 | | |
| Pine Hills | FL | 32808 | UNIT | WSM | 519881_N | | |
| Pine Knot | KY | 42635 | UNIT | WSM | 120478 | | |
| Pine Knot | KY | 42635 | UNIT | WSM | 677337 | | |
| Pinedale | WY | 82941 | UNIT | WSM | 122107 | | |
| Pinellas | FL | 33781-5733 | UNIT | WSM | 1113665 | | |
| PINELLAS PARK | FL | 33781 | UNIT | WSM | 5320103168 | | |
| PINELLAS PARK | US-FL | 33781 | UNIT | WSM | 1113168 | | |
| PINETOP | AZ | 85935 | UNIT | WSM | 221103242 | | |
| PINETOP | AZ | 85935 | UNIT | WSM | 103844 | | |
| PINETOP | US-AZ | 85935 | UNIT | WSM | 1112366 | | |
| Pineville | KY | 40977 | UNIT | WSM | 120414 | | |
| PINEVILLE | WV | 24874-0406 | UNIT | WSM | 121975 | | |
| Pineville | KY | 40977 | UNIT | WSM | 814772 | | |
| Pineville | KY | 40977 | UNIT | WSM | 635182_N | | |
| Pinion Hills | CA | 92372 | UNIT | WSM | 107979 | | |
| Pinion Hills | US-CA | 92372 | UNIT | WSM | 1111270 | | |
| Pinson | TN | 38366 | UNIT | WSM | 116963 | | |
| Pioneer | TN | 37847 | UNIT | WSM | 175688 | | |
| Pitt | NC | 28513-7253 | UNIT | WSM | 1111737 | | |
| Pitt | NC | 27835 | UNIT | WSM | 1027385 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Pittsburg | OK | 74553 | UNIT | WSM | 123307 | | |
| Pittsford | MI | 49271 | UNIT | WSM | 121388 | | |
| Pittsylvania | VA | 24277-0676 | UNIT | WSM | 1112724 | | |
| Placerville | CA | 95667 | UNIT | WSM | 103013 | | |
| Placerville | CA | 95667 | UNIT | WSM | 108269 | | |
| Placerville | CA | 95667 | UNIT | WSM | 114153 | | |
| Placerville | US-CA | 95667 | UNIT | WSM | 1111843 | | |
| Plainview | TX | 79072 | UNIT | WSM | 4918101254 | | |
| Plainview | MN | 55964-1263 | UNIT | WSM | 121473 | | |
| Plainview | US-TX | 79072 | UNIT | WSM | 1112485 | | |
| Plainville | IN | 47568 | UNIT | WSM | 849634_N | | |
| Planada | CA | 95323 | UNIT | WSM | 107486 | | |
| Planada | CA | 95323 | UNIT | WSM | 1114096 | | |
| Plano | TX | 75074 | UNIT | WSM | 2820102565 | | |
| Plano | TX | 75074 | UNIT | WSM | 4399196926 | | |
| Plano | TX | 75075 | UNIT | WSM | 4399196927 | | |
| PLANO | IL | 60545-1601 | UNIT | WSM | 121800 | | |
| Plano | US-TX | 75074 | UNIT | WSM | 1112539 | | |
| PLANT CITY | FL | 33565 | UNIT | WSM | 421103309 | | |
| PLANT CITY | FL | 33563 | UNIT | WSM | 421103303 | | |
| PLANT CITY | FL | 33563 | UNIT | WSM | 521103353 | | |
| PLANT CITY | FL | 33563 | UNIT | WSM | 521103356 | | |
| Plant City | FL | 33563 | UNIT | WSM | 621103377 | | |
| Plant City | FL | 33566 | UNIT | WSM | 621103396 | | |
| Plant City | FL | 33567 | UNIT | WSM | 621103390 | | |
| Plant City | FL | 33565 | UNIT | WSM | 1121103637 | | |
| PLANT CITY | US-FL | 33563 | UNIT | WSM | 113101 | | |
| PLANT CITY | US-FL | 33563 | UNIT | WSM | 1113100 | | |
| Plant City | FL | 33565 | UNIT | WSM | 1113741 | | |
| Plant City | FL | 33563 | UNIT | WSM | 1112265 | | |
| Plant City | FL | 33566 | UNIT | WSM | 1111872 | | |
| Plant City | FI | 33567 | UNIT | WSM | 1112183 | | |
| Plant City | FL | 33566 | UNIT | WSM | 385412 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Plant City | FL | 33563 | UNIT | WSM | 561342 | | |
| Plant City | FL | 33563 | UNIT | WSM | 796647 | | |
| Plant City | FL | 33566 | UNIT | WSM | 521385 | | |
| Plant City | FL | 33565 | UNIT | WSM | 469637 | | |
| Plant City | FL | 33567 | UNIT | WSM | 595959_N | | |
| Plant City | FL | 33563 | UNIT | WSM | 794825 | | |
| Plant City | FL | 33565 | UNIT | WSM | 126478 | | |
| Plant City | FL | 33567 | UNIT | WSM | 416353 | | |
| Plantation | FL | 33324 | UNIT | WSM | 4399196823 | | |
| Plaquemines | LA | 70083-2855 | UNIT | WSM | 120601 | | |
| Plaquemines | LA | 70037 | UNIT | WSM | 120721 | | |
| Plaquemines | LA | 70041-5534 | UNIT | WSM | 120771 | | |
| Playa Vista | CA | 90094 | UNIT | WSM | 4399196505 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 160-019542 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 1-1004-4131 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 10201988 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 10254913 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 173-013414 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 10711527 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 160-018391 | | |
| PLEASANT PRARIE | US-WI | 53158 | UNIT | WSM | 10954598 | | |
| Pleasureville | KY | 40057 | UNIT | WSM | 454916 | | |
| Poinsett | AR | 72472 | UNIT | WSM | 111210 | | |
| Poinsett | AR | 72432-1248 | UNIT | WSM | 111239 | | |
| POINT PLEASANT | WV | 25550-1040 | UNIT | WSM | 122003 | | |
| Pointe Coupee | LA | 70755 | UNIT | WSM | 120613 | | |
| Pointe Coupee | LA | 70760 | UNIT | WSM | 120689 | | |
| Pointe Coupee | LA | 70760-3001 | UNIT | WSM | 120750 | | |
| Polk | AR | 71953-4394 | UNIT | WSM | 111221 | | |
| Polk | IA | 50313-3810 | UNIT | WSM | 119808 | | |
| Polk | IA | 50314-2331 | UNIT | WSM | 119809 | | |
| Polk | IA | 50317-5269 | UNIT | WSM | 119810 | | |
| Polk | IA | 50317-3845 | UNIT | WSM | 119824 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Polk | IA | 50313 | UNIT | WSM | 119826 | | |
| Polk | IA | 50310-6134 | UNIT | WSM | 119827 | | |
| Polk | IA | 50314 | UNIT | WSM | 119832 | | |
| POLK CITY | FL | 33868 | UNIT | WSM | 521103357 | | |
| POLK CITY | FL | 33868 | UNIT | WSM | 108050 | | |
| Pomona | CA | 91766 | UNIT | WSM | 101135 | | |
| Pomona | CA | 91767 | UNIT | WSM | 108069 | | |
| Pomona | US-CA | 91766 | UNIT | WSM | 1112550 | | |
| Pomona | CA | 91767 | UNIT | WSM | 1112596 | | |
| POMPANO BEACH | FL | 33064 | UNIT | WSM | 5320103174 | | |
| Pompano Beach | FL | 33062 | UNIT | WSM | 4399196824 | | |
| PONTIAC | MI | 48340-1906 | UNIT | WSM | 121077 | | |
| PONTIAC | MI | 48342-3307 | UNIT | WSM | 121230 | | |
| PONTIAC | MI | 48342-1625 | UNIT | WSM | 121249 | | |
| Pontiac | MI | 48340 | UNIT | WSM | 121313 | | |
| Pontiac | MI | 48340 | UNIT | WSM | 121395 | | |
| Pontiac | MI | 48342 | UNIT | WSM | 121406 | | |
| Pope | AR | 72823 | UNIT | WSM | 111255 | | |
| Port Angeles | WA | | UNIT | WSM | 119049 | | |
| PORT ARTHUR | TX | 77640 | UNIT | WSM | 5119101757 | | |
| PORT ARTHUR | TX | 77640 | UNIT | WSM | 520101804 | | |
| PORT CHARLOTTE | FL | 33952 | UNIT | WSM | 4920102997 | | |
| PORT CHARLOTTE | FL | 33952 | UNIT | WSM | 4920103001 | | |
| PORT CHARLOTTE | FL | 33980 | UNIT | WSM | 4920102998 | | |
| PORT CHARLOTTE | FL | 33953 | UNIT | WSM | 4920103004 | | |
| Port Charlotte | FL | 33952 | UNIT | WSM | 975338 | | |
| Port Charlotte | FL | 33980 | UNIT | WSM | 934619 | | |
| Port Charlotte | FL | 33952 | UNIT | WSM | 367293 | | |
| PORT GIBSON | MS | 39150-0041 | UNIT | WSM | 121613 | | |
| PORT HURON | MI | 48060-2877 | UNIT | WSM | 121113 | | |
| PORT HURON | MI | 48060-7306 | UNIT | WSM | 121144 | | |
| PORT ISABEL | TX | 78578 | UNIT | WSM | 1420102080 | | |
| PORT ISABEL | TX | 78578 | UNIT | WSM | 103944 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PORT ISABEL | TX | 78578 | UNIT | WSM | 2519101521 | | |
| PORT ISABEL | US-TX | 78578 | UNIT | WSM | 1111930 | | |
| PORT ISABEL | US-TX | 78578 | UNIT | WSM | 1111929 | | |
| PORT LAVACA | TX | 77979 | UNIT | WSM | 5119101708 | | |
| PORT LAVACA | TX | 77979 | UNIT | WSM | 1420102049 | | |
| Port Orange | FL | 32127 | UNIT | WSM | 4399196668 | | |
| Port Orange | FL | 32128 | UNIT | WSM | 164595 | | |
| Port Orchard | WA | | UNIT | WSM | 120281 | | |
| Port Richey | FL | 34668 | UNIT | WSM | 451892 | | |
| Port Richey | FL | 34668 | UNIT | WSM | 712748 | | |
| Port Richey | FL | 34652 | UNIT | WSM | 758253 | | |
| Port Richey | FL | 34668 | UNIT | WSM | 827221 | | |
| Port Richey | FL | 34668 | UNIT | WSM | 944415 | | |
| Port St John | FL | 32927 | UNIT | WSM | 264125 | | |
| Port St Lucie | FL | 34986 | UNIT | WSM | 4399196669 | | |
| Port St Lucie | FL | 34987 | UNIT | WSM | 4399196670 | | |
| Port St. Lucie | FL | 34987 | UNIT | WSM | 521103366 | | |
| Portage | OH | 44266-2704 | UNIT | WSM | 963495 | | |
| Portales | NM | 88130 | UNIT | WSM | 103068 | | |
| Portales | NM | 88130 | UNIT | WSM | 103066 | | |
| Portales | US-NM | 88130 | UNIT | WSM | 1111963 | | |
| Portales | US-NM | 88130 | UNIT | WSM | 1111454 | | |
| Porter | US-IN | 46304 | UNIT | WSM | | | |
| Porterville | CA | 93257 | UNIT | WSM | 108105 | | |
| Porterville | CA | 93257 | UNIT | WSM | 108103 | | |
| Porterville | CA | 93257 | UNIT | WSM | 1113671 | | |
| Porterville | CA | 93257 | UNIT | WSM | 1112968 | | |
| Portland | OR | 97024 | UNIT | WSM | 108106 | | |
| Portland | TN | 37148 | UNIT | WSM | 106712 | | |
| PORTLAND | TX | 78374 | UNIT | WSM | 720101864 | | |
| Portland | OR | 97215 | UNIT | WSM | 108049 | | |
| Portland | OR | 97218 | UNIT | WSM | 104049 | | |
| Portland | OR | 97232 | UNIT | WSM | 4399196550 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Portland | OR | 97209 | UNIT | WSM | 4399196551 | | |
| Portland | OR | 97266 | UNIT | WSM | 4399196552 | | |
| PORTLAND | MI | 48875-1631 | UNIT | WSM | 121151 | | |
| Portland | OR | 97024 | UNIT | WSM | 1111863 | | |
| Portland | OR | 97218 | UNIT | WSM | 1113325 | | |
| Portland | US-TN | 37148 | UNIT | WSM | 1112973 | | |
| Portland | TN | 37148 | UNIT | WSM | 827639 | | |
| Portland | TN | 37148 | UNIT | WSM | 585835 | | |
| Portland | TN | 37148 | UNIT | WSM | 974335_N | | |
| Portland | TN | 37148 | UNIT | WSM | 658219 | | |
| Portland | TN | 37148 | UNIT | WSM | 716195 | | |
| Portland | TN | 37148 | UNIT | WSM | 821694_N | | |
| Posen | MI | 49776 | UNIT | WSM | 121371 | | |
| posen | US-IL | 60469 | UNIT | WSM | | | |
| Poseyville | IN | 47633 | UNIT | WSM | 548211 | | |
| Post | TX | 79356 | UNIT | WSM | 4918101259 | | |
| Post | US-TX | 79356 | UNIT | WSM | 1111399 | | |
| Pottawattamie | IA | 51501 | UNIT | WSM | 119816 | | |
| Poulsbo | WA | | UNIT | WSM | 119070 | | |
| Poway | CA | 92064 | UNIT | WSM | 4399196506 | | |
| POWELL | TN | 37849 | UNIT | WSM | 319101449 | | |
| POWELL | WY | 82435-2233 | UNIT | WSM | 122092 | | |
| POWELL | IN-TN | 37849 | UNIT | WSM | 1027323 | | |
| Powell | TN | 37849 | UNIT | WSM | 587975 | | |
| Powells Crossroads | TN | 37397 | UNIT | WSM | 908841_N | | |
| Power | ID | 83211-1231 | UNIT | WSM | 119838 | | |
| PRESCOTT | AZ | 86301 | UNIT | WSM | 103788 | | |
| PRESCOTT | AZ | 86301 | UNIT | WSM | 5120103074 | | |
| PRESCOTT | AZ | 86301 | UNIT | WSM | 321103271 | | |
| Prescott | AZ | | UNIT | WSM | 119000 | | |
| PRESCOTT VALLEY | AZ | 86314 | UNIT | WSM | 103804 | | |
| Prescott Valley | AZ | 86314 | UNIT | WSM | 4720102877 | | |
| PRESCOTT VALLEY | AZ | 86305 | UNIT | WSM | 5020103034 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| PRESCOTT VALLEY | AZ | 86314 | UNIT | WSM | 103847 | | |
| Prescott Valley | AZ | | UNIT | WSM | 120193 | | |
| Preston | MN | 55965 | UNIT | WSM | 121465 | | |
| Prestonsburg | KY | 41653-1275 | UNIT | WSM | 120409 | | |
| Prestonsburg | KY | 41653 | UNIT | WSM | 120528 | | |
| PRINCETON | WV | 24740 | UNIT | WSM | 219101381 | | |
| PRINCETON | WV | 24740-2435 | UNIT | WSM | 122026 | | |
| Princeton | WV | 24740 | UNIT | WSM | 122051 | | |
| PRINCETON | US-WV | 24740 | UNIT | WSM | 1111494 | | |
| Princeton | IN | 47670 | UNIT | WSM | 582269 | | |
| Proctorville | OH | 45469 | UNIT | WSM | 103580 | | |
| Proctorville | | 45469 | UNIT | WSM | 1113539 | | |
| Prospect | KY | 40059 | UNIT | WSM | 961332 | | |
| PROSPECT HEIGHTS | IL | 60070-2353 | UNIT | WSM | 121839 | | |
| Prospect Heights | US-IL | 60070 | UNIT | WSM | SL303210086 | | |
| Prospect Heights | US-IL | 60070 | UNIT | WSM | 9171007 | | |
| Prospect Heights | US-IL | 60070 | UNIT | WSM | 200422BA00131 | | |
| Providence | KY | 42450 | UNIT | WSM | 120378 | | |
| Providence | KY | 42450 | UNIT | WSM | 297992_N | | |
| Prowers | CO | 81052-3815 | UNIT | WSM | 118866 | | |
| Pueblo | CO | 81007 | UNIT | WSM | 108232 | | |
| Pueblo | CO | 81006 | UNIT | WSM | 107544 | | |
| Pueblo | CO | 81004-4224 | UNIT | WSM | 118897 | | |
| Pueblo | US-CO | 81006 | UNIT | WSM | 1112779 | | |
| Pueblo | US-CO | 81007 | UNIT | WSM | 1112306 | | |
| pueblo | US-CO | 81003 | UNIT | WSM | | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 167-024195 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 200611CA00052 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 935990 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 92110024 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 12526568DX | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 157021659 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 167-033687 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Pueblo | US-CO | 81001 | UNIT | WSM | 1393106 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 181-017771 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 200611CA00052 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 181-012871 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 173-014338 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 201031ba00046 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 168389 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 12299126018 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 200342BA000348 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 189891 | | |
| Pueblo | US-CO | 81005 | UNIT | WSM | 173-014567 | | |
| Pueblo | US-CO | 81005 | UNIT | WSM | 201210BA00215 | | |
| Pueblo | US-CO | 81007 | UNIT | WSM | 173-013941 | | |
| Pueblo | US-CO | 81007 | UNIT | WSM | 1485964 | | |
| Pueblo | US-CO | 81007 | UNIT | WSM | L200022918 | | |
| Pueblo | US-CO | 81007 | UNIT | WSM | 830637 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 168-019189 | | |
| Pueblo | US-CO | 81001 | UNIT | WSM | 1.11807E+11 | | |
| Pueblo, CO | CO | 81006 | UNIT | WSM | 108183 | | |
| Pueblo, CO | CO | 81007 | UNIT | WSM | 108195 | | |
| Pueblo, CO | CO | 81006 | UNIT | WSM | 1112780 | | |
| Pueblo, CO | CO | 81007 | UNIT | WSM | 1112305 | | |
| Pulaski | AR | 72204-1924 | UNIT | WSM | 111205 | | |
| Pulaski | AR | 72209 | UNIT | WSM | 111207 | | |
| Pulaski | AR | 72117-4120 | UNIT | WSM | 111209 | | |
| Pulaski | AR | 72209-4701 | UNIT | WSM | 111215 | | |
| Pulaski | AR | 72204-7832 | UNIT | WSM | 111228 | | |
| Pulaski | AR | 72206-1471 | UNIT | WSM | 111244 | | |
| Pulaski | AR | 72116-8264 | UNIT | WSM | 111246 | | |
| Pulaski | AR | 72076-5509 | UNIT | WSM | 111247 | | |
| Pulaski | AR | 72204-8225 | UNIT | WSM | 111249 | | |
| Pulaski | AR | 72118-4610 | UNIT | WSM | 111251 | | |
| Pulaski | AR | 72209-3818 | UNIT | WSM | 111253 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Pulaski | AR | 72209 | UNIT | WSM | 111257 | | |
| Pulaski | AR | 72206-2410 | UNIT | WSM | 118579 | | |
| Pulaski | AR | 72114-1926 | UNIT | WSM | 118580 | | |
| Pullman | WA | | UNIT | WSM | 120277 | | |
| Punta Gorda | FL | 24171 | UNIT | WSM | 100846 | | |
| PUNTA GORDA | FL | 33955 | UNIT | WSM | 4720102907 | | |
| Punta Gorda | FL | 24171 | UNIT | WSM | 1112854 | | |
| Punta Gorda | FL | 33950 | UNIT | WSM | 422337 | | |
| Punta Gorda | FL | 33983 | UNIT | WSM | 341386 | | |
| Punta Gorda | FL | 33983 | UNIT | WSM | 271384_N | | |
| Punta Gorda | FL | 33983 | UNIT | WSM | 351511_N | | |
| PURVIS | MS | 39475-4094 | UNIT | WSM | 121583 | | |
| Puryear | TN | 38251 | UNIT | WSM | 125112 | | |
| Putnam | TN | 38574-1414 | UNIT | WSM | 1112173 | | |
| Puyallup | WA | 98374 | UNIT | WSM | 4399196560 | | |
| Puyallup | WA | | UNIT | WSM | 120263 | | |
| Puyallup | WA | | UNIT | WSM | 119078 | | |
| Puyallup | WA | | UNIT | WSM | 119111 | | |
| Queen Creek | AZ | 85142 | UNIT | WSM | 102612 | | |
| QUEEN CREEK | AZ | 85236 | UNIT | WSM | 121103203 | | |
| QUEEN CREEK | AZ | 85242 | UNIT | WSM | 121103211 | | |
| Queen Creek | AZ | 85142 | UNIT | WSM | 101018 | | |
| QUEEN CREEK | AZ | 85242 | UNIT | WSM | 321103270 | | |
| QUEEN CREEK | AZ | 85242 | UNIT | WSM | 321103269 | | |
| QUEEN CREEK | AZ | 85242 | UNIT | WSM | 321103273 | | |
| Queen Creek | AZ | 85142 | UNIT | WSM | 4321104072 | | |
| Queen Creek | AZ | | UNIT | WSM | 120185 | | |
| QUEEN CREEK | US-AZ | 85242 | UNIT | WSM | 1112649 | | |
| QUEEN CREEK | US-AZ | 85242 | UNIT | WSM | 1112650 | | |
| QUEEN CREEK | US-AZ | 85242 | UNIT | WSM | 1112651 | | |
| Queen Creek | US-AZ | 85142 | UNIT | WSM | 1112209 | | |
| Queen Creek | US-AZ | 85142 | UNIT | WSM | 1112778 | | |
| Quincy | IL | 52301-2707 | UNIT | WSM | 121845 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| QUINCY | IL | 62301-6759 | UNIT | WSM | 121874 | | |
| Quincy | WA | | UNIT | WSM | 119144 | | |
| Quincy | FL | 32351 | UNIT | WSM | 677822_N | | |
| Quincy | FL | 32351 | UNIT | WSM | 245378 | | |
| Quincy Historic District | FL | 32351 | UNIT | WSM | 576647 | | |
| QUINTON | VA | | UNIT | WSM | 1122104383 | | |
| Quitman | MS | 38646 | UNIT | WSM | 121639 | | |
| QUITMAN | MS | 39355-2416 | UNIT | WSM | 121590 | | |
| Quitman | GA | 31643 | UNIT | WSM | 872463 | | |
| Quitman | GA | 31643 | UNIT | WSM | 799613 | | |
| Quitman | GA | 31643 | UNIT | WSM | 237848 | | |
| Quitman | GA | 31643 | UNIT | WSM | 398919 | | |
| Quitman | GA | 31643 | UNIT | WSM | 481558 | | |
| Racine | WV | 25165-0273 | UNIT | WSM | 122049 | | |
| RADCLIFF | KY | 40160-1253 | UNIT | WSM | 120370 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 120485 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 683124 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 733253 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 253435_N | | |
| Radcliff | KY | 40160 | UNIT | WSM | 161473 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 795713 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 315886 | | |
| Radcliff | KY | 40160 | UNIT | WSM | 826893 | | |
| Raleigh | MS | 39153 | UNIT | WSM | 121717 | | |
| Ralls | TX | 79357 | UNIT | WSM | 4918101252 | | |
| Ralls | US-TX | 79357 | UNIT | WSM | 1114035 | | |
| RAMONA | CA | 92065 | UNIT | WSM | 103764 | | |
| Ramsey | IN | 47166 | UNIT | WSM | 587557 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 108311 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 108272 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 100822 | | |
| Rancho Cordova | CA | 95652 | UNIT | WSM | 108276 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1026216 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Rancho Cordova | CA | 95652 | UNIT | WSM | 1112601 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1112275 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1112327 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1111200 | | |
| Rancho Cordova | CA | 95742 | UNIT | WSM | 1112474 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1111293 | | |
| Rancho Cordova | CA | 95742 | UNIT | WSM | 1112473 | | |
| Rancho Cordova | CA | 95670 | UNIT | WSM | 1026166 | | |
| Rancho Cordova | CA | 95742 | UNIT | WSM | 1112472 | | |
| RANCHO CUCAMONGA | CA | 91730 | UNIT | WSM | 103709 | | |
| Rancho Cucamonga | CA | 92260 | UNIT | WSM | 107487 | | |
| Rancho Cucamonga | CA | 91730 | UNIT | WSM | 100628 | | |
| Rancho Cucamonga | CA | 91730 | UNIT | WSM | 107484 | | |
| Rancho Cucamonga | CA | 92260 | UNIT | WSM | 114023 | | |
| Rancho Cucamonga | CA | 91730 | UNIT | WSM | 1113986 | | |
| Rancho Cucamonga | CA | 91730 | UNIT | WSM | 1111229 | | |
| Rancho Cucamunga | CA | 91730 | UNIT | WSM | 4399196507 | | |
| Rancho Palos Verdes | CA | 90275 | UNIT | WSM | 4399196501 | | |
| Rancho Santa Margarita | CA | 92688 | UNIT | WSM | 104128 | | |
| Rancho Santa Margarita | CA | 92688 | UNIT | WSM | BR 6 | | |
| Randolph | AR | 72455-3640 | UNIT | WSM | 111236 | | |
| Rankin | MS | 39208-3503 | UNIT | WSM | 121616 | | |
| Rantoul | IL | 61866-2625 | UNIT | WSM | 121752 | | |
| Rapides | LA | 71301-7126 | UNIT | WSM | 120553 | | |
| Rapides | LA | 71302-6102 | UNIT | WSM | 120672 | | |
| Rapides | LA | 71360-2752 | UNIT | WSM | 120778 | | |
| Rapides | LA | 71433 | UNIT | WSM | 120794 | | |
| Rapides | LA | 71328 | UNIT | WSM | 120804 | | |
| Rapides | LA | 71302-6102 | UNIT | WSM | 1112370 | | |
| RAVENSWOOD | WV | 26164-1705 | UNIT | WSM | 121978 | | |
| RAWLINS | WY | 82301-5349 | UNIT | WSM | 122082 | | |
| Ray City | GA | 31645 | UNIT | WSM | 978552_N | | |
| Ray City | GA | 31645 | UNIT | WSM | 541581 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Ray City | GA | 31645 | UNIT | WSM | 556354 | | |
| RAYMONDVILLE | TX | 78580 | UNIT | WSM | 1420102071 | | |
| RAYTOWN | MO | 64133-3061 | UNIT | WSM | 121512 | | |
| Raytown | MO | 64133 | UNIT | WSM | 121566 | | |
| Readyville | TN | 37149 | UNIT | WSM | 831214 | | |
| Red Bank | TN | 37415 | UNIT | WSM | 492151 | | |
| Red Boiling Springs | TN | 37150 | UNIT | WSM | 913427 | | |
| Red Lodge | MT | 59068 | UNIT | WSM | 121729 | | |
| Reddick | FL | 32686 | UNIT | WSM | 886418_N | | |
| Reddick | FL | 32686 | UNIT | WSM | 812823 | | |
| Reddick | FL | 32686 | UNIT | WSM | 467938 | | |
| Reddick | FL | 32686 | UNIT | WSM | 387943 | | |
| Redford | MI | 48240 | UNIT | WSM | 121309 | | |
| Redford | MI | 48239-3442 | UNIT | WSM | 121326 | | |
| Redington Shores | FL | 33708 | UNIT | WSM | 964646_N | | |
| Redlands | CA | 92373 | UNIT | WSM | 102010 | | |
| REDLANDS | CA | 92373 | UNIT | WSM | 103954 | | |
| REDLANDS | CA | 92373 | UNIT | WSM | 103707 | | |
| Redlands | CA | 92373 | UNIT | WSM | 103628 | | |
| Redlands | CA | 92374 | UNIT | WSM | 4399196508 | | |
| Redlands | CA | 92373 | UNIT | WSM | 1111569 | | |
| Redlands | CA | 92373 | UNIT | WSM | 1111564 | | |
| Redmond | WA | | UNIT | WSM | 119142 | | |
| REED CITY | MI | 49677-8250 | UNIT | WSM | 121192 | | |
| REFUGIO | TX | 78377 | UNIT | WSM | 5119101770 | | |
| REFUGIO | US-TX | 78377 | UNIT | WSM | 1112193 | | |
| Register | GA | 30452 | UNIT | WSM | 337314 | | |
| Remus | MI | 49340 | UNIT | WSM | 121250 | | |
| Renton | WA | 98057 | UNIT | WSM | 4399196562 | | |
| Renton | WA | 98058 | UNIT | WSM | 4399196563 | | |
| Renton | WA | | UNIT | WSM | 119085 | | |
| Renton | WA | | UNIT | WSM | 119123 | | |
| Renton | WA | | UNIT | WSM | 119134 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Resaca | GA | 30735 | UNIT | WSM | 929861 | | |
| Resaca | GA | 30735 | UNIT | WSM | 323467_N | | |
| Resaca | GA | 30735 | UNIT | WSM | 589499 | | |
| Resaca | GA | 30735 | UNIT | WSM | 196571 | | |
| Resaca | GA | 30735 | UNIT | WSM | 845887 | | |
| Reseda | CA | 91335 | UNIT | WSM | 101954 | | |
| Reseda | CA | 91335 | UNIT | WSM | 108156 | | |
| Reseda | CA | 91335 | UNIT | WSM | 1112051 | | |
| Reseda | US-CA | 91335 | UNIT | WSM | 1112118 | | |
| Reynolds | GA | 31076 | UNIT | WSM | 284823 | | |
| Rialto | CA | 92376 | UNIT | WSM | 101126 | MCGRANE | 7/23/2020 |
| Rialto | CA | 92376 | UNIT | WSM | 101127 | | |
| Rialto | CA | 92376 | UNIT | WSM | 103001 | | |
| Rialto | CA | 92376 | UNIT | WSM | 107961 | | |
| Rialto | CA | 92376 | UNIT | WSM | | | |
| Rialto | CA | 92376 | UNIT | WSM | 1113118 | | |
| Rialto | US-CA | 92376 | UNIT | WSM | 1112476 | | |
| Rialto | US-CA | 92376 | UNIT | WSM | 1113231 | | |
| Rialto | CA | 92376 | UNIT | WSM | 1113117 | | |
| Riceville | TN | 37370 | UNIT | WSM | 835879 | | |
| Riceville | TN | 37370 | UNIT | WSM | 395694 | | |
| Richardson | TX | 75081 | UNIT | WSM | 4399196932 | | |
| Richland | WA | 99353 | UNIT | WSM | 103898 | | |
| Richland | WA | 99353 | UNIT | WSM | 103897 | | |
| Richland | SC | 29203-6435 | UNIT | WSM | 123765 | | |
| Richland | SC | 29209-3252 | UNIT | WSM | 123790 | | |
| Richland | SC | 29203 | UNIT | WSM | 115477 | | |
| Richland | SC | 29209 | UNIT | WSM | 115492 | | |
| Richland | SC | 29204 | UNIT | WSM | 115493 | | |
| Richland | LA | 71232 | UNIT | WSM | 120708 | | |
| RICHLAND | MO | 55556-8451 | UNIT | WSM | 121507 | | |
| Richland | WA | | UNIT | WSM | 120268 | | |
| Richland | WA | | UNIT | WSM | 119133 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Richland | US-WA | 99353 | UNIT | WSM | 1111767 | | |
| Richland | US-WA | 99353 | UNIT | WSM | 1111763 | | |
| Richland | SC | 29204-1887 | UNIT | WSM | 961757 | | |
| Richland | SC | 29203-3310 | UNIT | WSM | 1028286 | | |
| Richland | SC | 29210-7943 | UNIT | WSM | 1114113 | | |
| Richland | SC | 29205-3716 | UNIT | WSM | 1112043 | | |
| Richland | GA | 31825 | UNIT | WSM | 617881_N | | |
| Richland | GA | 31825 | UNIT | WSM | 271739 | | |
| Richland | GA | 31825 | UNIT | WSM | 174712 | | |
| Richland | GA | 31825 | UNIT | WSM | 596164_N | | |
| RICHMOND | TX | 77469 | UNIT | WSM | 1120101993 | | |
| RICHMOND | VA | 23233 | UNIT | WSM | 219101405 | | |
| RICHMOND | VA | 23294 | UNIT | WSM | 219101400 | | |
| RICHMOND | VA | 23235 | UNIT | WSM | 219101426 | | |
| RICHMOND | VA | 23231 | UNIT | WSM | 219101407 | | |
| RICHMOND | VA | 23233 | UNIT | WSM | 219101398 | | |
| RICHMOND | VA | 23221 | UNIT | WSM | 219101403 | | |
| RICHMOND | VA | 23219 | UNIT | WSM | 219101412 | | |
| RICHMOND | VA | 23225 | UNIT | WSM | 219101406 | | |
| RICHMOND | VA | 23229 | UNIT | WSM | 219101419 | | |
| Richmond | CA | 94804 | UNIT | WSM | 108088 | | |
| RICHMOND | TX | 77047 | UNIT | WSM | 3019101621 | | |
| RICHMOND | TX | 77047 | UNIT | WSM | 1120102007 | | |
| Richmond | TX | 77406 | UNIT | WSM | 5119101753 | | |
| Richmond | TX | 77406 | UNIT | WSM | 152010211 | | |
| Richmond | CA | 94806 | UNIT | WSM | 4399196509 | | |
| Richmond | TX | 77407 | UNIT | WSM | 4399196873 | | |
| Richmond | TX | 77406 | UNIT | WSM | 4399196907 | | |
| Richmond | GA | 30901-2945 | UNIT | WSM | 111820 | | |
| Richmond | GA | 30904-4928 | UNIT | WSM | 111831 | | |
| Richmond | GA | 30904-3705 | UNIT | WSM | 111833 | | |
| Richmond | GA | 30901-1850 | UNIT | WSM | 111840 | | |
| Richmond | GA | 30909-4453 | UNIT | WSM | 111842 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Richmond | GA | 30906 | UNIT | WSM | 111915 | | |
| RICHMOND | KY | 40475-1627 | UNIT | WSM | 120338 | | |
| RICHMOND | US-VA | 23294 | UNIT | WSM | 1114120 | | |
| RICHMOND | US-VA | 23229 | UNIT | WSM | 1111784 | | |
| RICHMOND | US-VA | 23233 | UNIT | WSM | 1111644 | | |
| RICHMOND | US-VA | 23225 | UNIT | WSM | 1113688 | | |
| RICHMOND | US-VA | 23233 | UNIT | WSM | 1111441 | | |
| RICHMOND | US-VA | 23221 | UNIT | WSM | 1112758 | | |
| RICHMOND | US-VA | 23219 | UNIT | WSM | 1114040 | | |
| Richmond | CA | 94804 | UNIT | WSM | 1112272 | | |
| RICHMOND | US-VA | 23235 | UNIT | WSM | 1112509 | | |
| Richmond | GA | 30815-7003 | UNIT | WSM | 1112511 | | |
| Richmond | GA | 30904-3705 | UNIT | WSM | 1111955 | | |
| Richmond | GA | 30901-1850 | UNIT | WSM | 1112194 | | |
| Richmond | GA | 30909-4453 | UNIT | WSM | 1112174 | | |
| RICHMOND | US-VA | 23231 | UNIT | WSM | 1113156 | | |
| Richmond | KY | 40475 | UNIT | WSM | 959789 | | |
| Richmond | KY | 40475 | UNIT | WSM | 338938 | | |
| Richmond | KY | 40475 | UNIT | WSM | 979316 | | |
| Richmond | KY | 40475 | UNIT | WSM | 941262 | | |
| Richmond | KY | 40475 | UNIT | WSM | 364866 | | |
| Richmond | KY | 40475 | UNIT | WSM | 517243 | | |
| Richmond | KY | 40475 | UNIT | WSM | 496597 | | |
| Richmond | KY | 40475 | UNIT | WSM | 763988 | | |
| Richmond | KY | 40475 | UNIT | WSM | 963418 | | |
| Richmond | KY | 40475 | UNIT | WSM | 767221 | | |
| Richmond | KY | 40475 | UNIT | WSM | 632625 | | |
| Richmond | KY | 40475 | UNIT | WSM | 666323 | | |
| Richmond | KY | 40475 | UNIT | WSM | 669986 | | |
| Richmond | KY | 40475 | UNIT | WSM | 442973 | | |
| Richmond Hill | GA | 31324 | UNIT | WSM | 621103399 | | |
| Richmond Hill | US-GA | 31324 | UNIT | WSM | 1112364 | | |
| Richmond Hill | GA | 31324 | UNIT | WSM | 512726 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Richmond Hill | GA | 31324 | UNIT | WSM | 438855 | | |
| Richton Park | IL | 60471 | UNIT | WSM | 121906 | | |
| Richton Park | US-IL | 60471 | UNIT | WSM | 7023720 | | |
| Richton Park | US-IL | 60471 | UNIT | WSM | 15s321807342 | | |
| Ridge Manor | FL | 33523 | UNIT | WSM | 484259 | | |
| Ridgeland | MS | 39157-190€ | UNIT | WSM | 121690 | | |
| Ridgeland | MS | 39157 | UNIT | WSM | 121720 | | |
| RIDGEWAY | VA | 24091 | UNIT | WSM | 106709 | | |
| RIDGEWAY | VA | 24091 | UNIT | WSM | 1113618 | | |
| RIDGEWAY | US-VA | 24148 | UNIT | WSM | 1113617 | | |
| Ridgway | IL | 62979 | UNIT | WSM | 578193_N | | |
| Riggsfield | WA | 98642 | UNIT | WSM | 100588 | | |
| RINCON | AZ | 85710 | UNIT | WSM | 103875 | | |
| Rineyville | KY | 40162 | UNIT | WSM | 956929 | | |
| Rineyville | KY | 40162 | UNIT | WSM | 882271 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 1820102243 | | |
| RINGGOLD | GA | 30736 | UNIT | WSM | 1122104427 | | |
| RINGGOLD | GA | 30736 | UNIT | WSM | 1422104449 | | |
| Ringgold | US-GA | 30736 | UNIT | WSM | 1111750 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 884329 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 785313 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 323714 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 414421 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 812387 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 986183_N | | |
| Ringgold | GA | 30736 | UNIT | WSM | 691393_N | | |
| Ringgold | GA | 30736 | UNIT | WSM | 559531 | | |
| Ringgold | GA | 30736 | UNIT | WSM | 147616_N | | |
| Ringgold | GA | 30736 | UNIT | WSM | 831776 | | |
| Rio Arriba | NM | 87575 | UNIT | WSM | 1113672 | | |
| Rio Grande | CO | 81144 | UNIT | WSM | 118877 | | |
| RIO GRANDE CITY | TX | 78582 | UNIT | WSM | 720101875 | | |
| RIO GRANDE CITY | TX | 78582 | UNIT | WSM | 720101896 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| RIO GRANDE CITY | TX | 78582 | UNIT | WSM | 511910175G | | |
| RIO GRANDE CITY | US-TX | 78582 | UNIT | WSM | 1112911 | | |
| RIO RANCHO | NM | 87124 | UNIT | WSM | 321103274 | | |
| Ripley | TN | 38063 | UNIT | WSM | 3019101609 | | |
| RIPLEY | WV | 25271 | UNIT | WSM | 219101397 | | |
| RIPLEY | US-WV | 25271 | UNIT | WSM | 113332 | | |
| Ripley | US-TN | 38063 | UNIT | WSM | 1112010 | | |
| Rising Fawn | GA | 30738 | UNIT | WSM | 638959 | | |
| Rising Fawn | GA | 30738 | UNIT | WSM | 294916 | | |
| Rising Fawn | GA | 30738 | UNIT | WSM | 692911 | | |
| River Forest | US-IL | 60305 | UNIT | WSM | 31032230 | | |
| RIVER ROUGE | MI | 48218-1118 | UNIT | WSM | 121194 | | |
| RIVERDALE | IL | 60827-2752 | UNIT | WSM | 121850 | | |
| Riverdale | US-IL | 60827 | UNIT | WSM | 6580523 | | |
| RIVERDALE | US-IL | 60827 | UNIT | WSM | 201219CA000221 | MCGRANE | 7/23/2020 |
| Riverside | CA | 92507 | UNIT | WSM | 101590 | | |
| Riverside | CA | 92504 | UNIT | WSM | 100998 | | |
| Riverside | CA | 92507 | UNIT | WSM | 100381 | | |
| Riverside | CA | 92507 | UNIT | WSM | 102637 | | |
| Riverside | CA | 92503 | UNIT | WSM | 100797 | | |
| Riverside | CA | 92506 | UNIT | WSM | 101162 | | |
| Riverside | CA | 92543 | UNIT | WSM | 102959 | | |
| Riverside | CA | 91710 | UNIT | WSM | 113722 | | |
| RIVERSIDE | CA | 92507 | UNIT | WSM | 103637 | | |
| RIVERSIDE | CA | 92506 | UNIT | WSM | 103734 | | |
| RIVERSIDE | CA | 92501 | UNIT | WSM | 103727 | | |
| RIVERSIDE | CA | 92509 | UNIT | WSM | 103780 | | |
| Riverside | CA | 92507 | UNIT | WSM | 101176 | | |
| Riverside | CA | 92509 | UNIT | WSM | 108111 | | |
| Riverside | CA | 92501 | UNIT | WSM | 100717 | | |
| Riverside | CA | 92504 | UNIT | WSM | 100916 | | |
| Riverside | CA | 92506 | UNIT | WSM | 102971 | | |
| Riverside | CA | 92509 | UNIT | WSM | 108044 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Riverside | CA | 92503 | UNIT | WSM | 101153 | | |
| Riverside | CA | 92503 | UNIT | WSM | 100647 | | |
| Riverside | CA | 92506 | UNIT | WSM | 1721103671 | | |
| Riverside | CA | 92507 | UNIT | WSM | 4621104147 | | |
| Riverside | CA | 92506 | UNIT | WSM | 4399196510 | | |
| Riverside | CA | 92505 | UNIT | WSM | 4399196511 | | |
| Riverside | CA | 92508 | UNIT | WSM | 4399196512 | | |
| Riverside | CA | 92503-3801 | UNIT | WSM | 118780 | | |
| Riverside | CA | 92236 | UNIT | WSM | 118784 | | |
| Riverside | CA | 92530 | UNIT | WSM | 118787 | | |
| Riverside | CA | 92501-1828 | UNIT | WSM | 118793 | | |
| Riverside | CA | 92583 | UNIT | WSM | 118795 | | |
| Riverside | CA | 92254-6515 | UNIT | WSM | 118833 | | |
| Riverside | US-CA | 92504 | UNIT | WSM | 1113301 | | |
| Riverside | CA | 92507 | UNIT | WSM | 1111639 | | |
| RIVERSIDE | US-CA | 92507 | UNIT | WSM | 1111927 | | |
| Riverside | US-CA | 92506 | UNIT | WSM | 1113469 | | |
| Riverside | CA | 92509 | UNIT | WSM | 1114028 | | |
| Riverside | US-CA | 92506 | UNIT | WSM | 1113661 | | |
| Riverside | CA | 92501 | UNIT | WSM | 1112450 | | |
| Riverside | US-CA | 92507 | UNIT | WSM | 1112490 | | |
| RIVERSIDE | US-CA | 92506 | UNIT | WSM | 1113660 | | |
| Riverside | CA | 92503 | UNIT | WSM | 1114109 | | |
| RIVERSIDE | US-CA | 92501 | UNIT | WSM | 1027663 | | |
| Riverside | CA | 92509 | UNIT | WSM | 1112794 | | |
| Riverside | US-CA | 92503 | UNIT | WSM | 1113497 | | |
| Riverside | US-CA | 92506 | UNIT | WSM | 1112739 | | |
| Riverside | CA | 92543 | UNIT | WSM | 1111673 | | |
| Riverside | CA | 92503 | UNIT | WSM | 1112919 | | |
| Riverside | US-CA | 92507 | UNIT | WSM | 1111646 | | |
| Riverside | CA | 92507 | UNIT | WSM | 1111638 | | |
| Riverside | CA | 92503 | UNIT | WSM | 1112918 | | |
| Riverside | US-CA | 92507 | UNIT | WSM | 1027477 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Riverside | CA | 92504 | UNIT | WSM | 1113319 | | |
| RIVERTON | WY | 82501-3604 | UNIT | WSM | 122091 | | |
| RIVERVIEW | FL | 33569 | UNIT | WSM | 521103347 | | |
| Riverview | FL | 33578 | UNIT | WSM | 421103315 | | |
| RIVERVIEW | MI | 48193 | UNIT | WSM | 121178 | | |
| Riviera Beach | FL | 33404 | UNIT | WSM | 621103397 | | |
| Riviera Beach | US-FL | 33404 | UNIT | WSM | 1112806 | | |
| ROANOKE | VA | 24019 | UNIT | WSM | 419101463 | | |
| ROANOKE | VA | 24012 | UNIT | WSM | 103577 | | |
| ROANOKE | VA | 24012 | UNIT | WSM | 4418101163 | | |
| ROANOKE | US-VA | 24019 | UNIT | WSM | 1113755 | | |
| ROANOKE | US-VA | 24012 | UNIT | WSM | 963226 | | |
| ROANOKE | US-VA | 24012 | UNIT | WSM | 1112838 | | |
| ROANS PRAIRIE | TX | 77875 | UNIT | WSM | 101552 | | |
| ROANS PRAIRIE | US-TX | 77875 | UNIT | WSM | 1111806 | | |
| Robbins | TN | 37852 | UNIT | WSM | 459153 | | |
| Robeson | NC | 28364-2230 | UNIT | WSM | 1111292 | | |
| Robeson | NC | 28340-1951 | UNIT | WSM | 1111231 | | |
| Robeson | NC | 28377 | UNIT | WSM | 1112248 | | |
| Robeson | NC | 28372-8768 | UNIT | WSM | 1112161 | | |
| ROBSTOWN | TX | 78380 | UNIT | WSM | 1520102112 | | |
| ROBSTOWN | US-TX | 78380 | UNIT | WSM | 1112611 | | |
| Rock Cave | WV | 26234 | UNIT | WSM | 122039 | | |
| Rock Creek | WV | 25174 | UNIT | WSM | 122073 | | |
| Rock Hill | SC | 29732 | UNIT | WSM | 4399196587 | | |
| ROCK ISLAND | IL | 61201-3440 | UNIT | WSM | 121761 | | |
| Rock Island | IL | 61201-4820 | UNIT | WSM | 121917 | | |
| Rock Island | TN | 38581 | UNIT | WSM | 884672 | | |
| Rock Spring | GA | 30739 | UNIT | WSM | 947899_N | | |
| Rock Spring | GA | 30739 | UNIT | WSM | 765345 | | |
| Rock Spring | GA | 30739 | UNIT | WSM | 211937 | | |
| Rock Springs | WY | 82901 | UNIT | WSM | 122099 | | |
| Rockdale | GA | 30013 | UNIT | WSM | 111925 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Rockdale | US-IL | 60436 | UNIT | WSM | 1774-6189CS | | |
| Rockdale | US-IL | 60436 | UNIT | WSM | 6016864 | | |
| ROCKFORD | IL | 61104-4806 | UNIT | WSM | 121760 | | |
| ROCKFORD | IL | 61109-2275 | UNIT | WSM | 121762 | | |
| ROCKFORD | IL | 61103-2837 | UNIT | WSM | 121782 | | |
| ROCKFORD | IL | 61108-1918 | UNIT | WSM | 121794 | | |
| ROCKFORD | IL | 61101-2502 | UNIT | WSM | 121802 | | |
| Rockford | IL | 61102-3248 | UNIT | WSM | 121868 | | |
| ROCKFORD | IL | 61101-5042 | UNIT | WSM | 121869 | | |
| Rockford | IL | 61108-6221 | UNIT | WSM | 121889 | | |
| Rockford | IL | 61108 | UNIT | WSM | 121943 | | |
| Rockholds | KY | 40759-9704 | UNIT | WSM | 120501 | | |
| Rockholds | KY | 40759 | UNIT | WSM | 179277 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 143593 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 742447 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 757516 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 441995 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 473279 | | |
| Rockledge | FL | 32955 | UNIT | WSM | 514667_N | | |
| Rockledge | FL | 32955 | UNIT | WSM | 822669 | | |
| Rocklin | CA | 95677 | UNIT | WSM | 108313 | | |
| Rocklin | CA | 95765 | UNIT | WSM | 100970 | | |
| Rocklin | CA | 95677 | UNIT | WSM | 1113052 | | |
| Rocklin | US-CA | 95765 | UNIT | WSM | 1113447 | | |
| ROCKPORT | TX | 78382 | UNIT | WSM | 720101886 | | |
| Rockport | IN | 47635 | UNIT | WSM | 748175 | | |
| Rockport | KY | 42369 | UNIT | WSM | 788174_N | | |
| Rockwood | TN | 37854 | UNIT | WSM | 274651 | | |
| Rockwood | TN | 37854 | UNIT | WSM | 937549 | | |
| Rockwood | TN | 37854 | UNIT | WSM | 853637 | | |
| Rockwood | TN | 37854 | UNIT | WSM | 942845_N | | |
| Rockwood | TN | 37854 | UNIT | WSM | 168423 | | |
| Rocky Face | GA | 30740 | UNIT | WSM | 966322 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Rocky Face | GA | 30740 | UNIT | WSM | 684951_N | | |
| Rocky Face | GA | 30740 | UNIT | WSM | 875794 | | |
| Rocky Face | GA | 30740 | UNIT | WSM | 636359 | | |
| ROCKY MOUNT | VA | 24151 | UNIT | WSM | 319101436 | | |
| ROCKY MOUNT | US-VA | 24151 | UNIT | WSM | 1112870 | | |
| Rocky Top | TN | 37769 | UNIT | WSM | 974548 | | |
| Rocky Top | TN | 37769 | UNIT | WSM | 597258 | | |
| Rocky Top | TN | 37769 | UNIT | WSM | 768913 | | |
| Rocky Top | TN | 37769 | UNIT | WSM | 613757 | | |
| Rocky Top | TN | 37769 | UNIT | WSM | 445994 | | |
| ROGERS CITY | MI | 49779-1612 | UNIT | WSM | 121084 | | |
| Rogersville | TN | 37857 | UNIT | WSM | 731445 | | |
| Rogersville | TN | 37857 | UNIT | WSM | 483656 | | |
| Rogersville | TN | 37857 | UNIT | WSM | 312131 | | |
| Rogersville | TN | 37857 | UNIT | WSM | 954447 | | |
| Rogersville | TN | 37857 | UNIT | WSM | 447767 | | |
| Rolling Fork | MS | 39159 | UNIT | WSM | 121724 | | |
| Rolling Meadows | US-IL | 60108 | UNIT | WSM | 31037421 | | |
| Rolling Meadows | US-IL | 60108 | UNIT | WSM | 1.11906E+11 | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | 0221-142328 | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | 31003114 | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | 0453-6644CY | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | 16771 | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | 1608663B7 | | |
| ROLLING MEADOWS | US-IL | 60008 | UNIT | WSM | 31006065 R | | |
| ROLLING MEADOWS | US-IL | 60008 | UNIT | WSM | 0750-6675AZ | | |
| ROLLING MEADOWS | US-IL | 60008 | UNIT | WSM | 1380666 | | |
| ROLLING MEADOWS | US-IL | 60008 | UNIT | WSM | 31012643-K | | |
| Rolling Meadows | US-IL | 60008 | UNIT | WSM | | | |
| Rome | GA | 30165 | UNIT | WSM | 833672 | | |
| Rome | GA | 30161 | UNIT | WSM | 968161 | | |
| Rome | GA | 30161 | UNIT | WSM | 845713 | | |
| Rome | GA | 30165 | UNIT | WSM | 958847 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Rome | GA | 30161 | UNIT | WSM | 533952 | | |
| Rome | GA | 30165 | UNIT | WSM | 814469 | | |
| Rome | GA | 30161 | UNIT | WSM | 917922 | | |
| Rome | GA | 30165 | UNIT | WSM | 354149 | | |
| Rome | GA | 30165 | UNIT | WSM | 281194 | | |
| Rome | GA | 30161 | UNIT | WSM | 556861 | | |
| Rome | GA | 30165 | UNIT | WSM | 525128 | | |
| ROMEOVILLE | IL | 60446-1816 | UNIT | WSM | 121773 | | |
| Romeoville | US-IL | 60446 | UNIT | WSM | 02146603ay | | |
| Romeoville | US-IL | 60446 | UNIT | WSM | 331046466 | | |
| Romeoville | US-IL | 60446 | UNIT | WSM | 1.11805E+12 | | |
| Romeoville | US-IL | 60446 | UNIT | WSM | | | |
| Romeoville | US-IL | 60439 | UNIT | WSM | 1014865 | | |
| Romeoville | US-IL | 60439 | UNIT | WSM | 828140 | | |
| Romeoville | US-IL | 60446 | UNIT | WSM | S-1493DK01199 | | |
| Romney | WV | 26757 | UNIT | WSM | 121998 | | |
| ROMNEY | WV | 26757 | UNIT | WSM | 122036 | | |
| ROMULUS | MI | 48174-1650 | UNIT | WSM | 121238 | | |
| Romulus | MI | 48174 | UNIT | WSM | 121344 | | |
| Ronan | MT | 59865-3005 | UNIT | WSM | 121742 | | |
| RONCEVERTE | WV | 24970 | UNIT | WSM | 103584 | | |
| RONCEVERTE | US-WV | 24970 | UNIT | WSM | 1112009 | | |
| Roopville | GA | 30170 | UNIT | WSM | 314615_N | | |
| ROSCOMMON | MI | 48653-9330 | UNIT | WSM | 121234 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 7003202 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 25476521AX | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 31044233 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 65320 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 1320256 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 31006360 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 7055418 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 7046098 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 95630048 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Roselle | US-IL | 60172 | UNIT | WSM | 91710027 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 400160030 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 221022878 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 01646617BY | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 79285 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 0091-6607BY | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 31001553 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 91710030 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 96630098BK | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 09696510CW | | |
| Roselle | US-IL | 60172 | UNIT | WSM | | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 29000029 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 7061675 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 31038333 | | |
| Roselle | US-IL | 60172 | UNIT | WSM | 96170053 | | |
| ROSEMEAD | CA | 91770 | UNIT | WSM | 103724 | | |
| Rosemead | CA | 91770 | UNIT | WSM | 4399196513 | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 1-1608-2922 | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 0024-6731CZ | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 21022879 | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 77300359AE | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 77150104AE | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 09036530BX | | |
| Rosemont | US-IL | 60018 | UNIT | WSM | 6027313 | | |
| Rosenberg | TX | | UNIT | WSM | 1021103559 | | |
| Roseville | CA | 95678 | UNIT | WSM | 108274 | | |
| Roseville | CA | 95678 | UNIT | WSM | 103014 | | |
| Roseville | CA | 95747 | UNIT | WSM | 101175 | | |
| Roseville | CA | 95661 | UNIT | WSM | 108295 | | |
| Roseville | CA | 95678 | UNIT | WSM | 108277 | | |
| Roseville | CA | 95747 | UNIT | WSM | 100969 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| ROSEVILLE | MI | 48066 | UNIT | WSM | 121255 | | |
| Roseville | CA | 95678 | UNIT | WSM | 1111135 | | |
| Roseville | CA | 95661 | UNIT | WSM | 1112867 | | |
| Roseville | US-CA | 95747 | UNIT | WSM | 1111947 | | |
| Roseville | CA | 95747 | UNIT | WSM | 1112866 | | |
| Roseville | CA | 95678 | UNIT | WSM | 1112033 | | |
| Roseville | US-CA | 95678 | UNIT | WSM | 1113707 | | |
| Rossville | GA | 30741 | UNIT | WSM | 1422104435 | | |
| Rossville | GA | 30741 | UNIT | WSM | 1122104412 | | |
| Rossville | GA | 30741 | UNIT | WSM | 1122104421 | | |
| Rossville | GA | 30741 | UNIT | WSM | 883711 | | |
| Rossville | GA | 30741 | UNIT | WSM | 358234 | | |
| Rossville | GA | 30741 | UNIT | WSM | 199454 | | |
| Rossville | GA | 30741 | UNIT | WSM | 441649 | | |
| Rossville | GA | 30741 | UNIT | WSM | 655328 | | |
| Rossville | GA | 30741 | UNIT | WSM | 856214_N | | |
| Rossville | GA | 30741 | UNIT | WSM | 919667 | | |
| Rossville | GA | 30741 | UNIT | WSM | 478822 | | |
| Rossville | GA | 30741 | UNIT | WSM | 554946_N | | |
| Rossville | GA | 30741 | UNIT | WSM | 529616 | | |
| Rossville | GA | 30741 | UNIT | WSM | 168513 | | |
| Rossville | GA | 30741 | UNIT | WSM | 779637 | | |
| Rossville | GA | 30741 | UNIT | WSM | 866989_N | | |
| Rossville | GA | 30741 | UNIT | WSM | 868446 | | |
| Rossville | GA | 30741 | UNIT | WSM | 562950 | | |
| Rossville | GA | 30741 | UNIT | WSM | 349478 | | |
| Rossville | GA | 30741 | UNIT | WSM | 854783 | | |
| Rossville | GA | 30741 | UNIT | WSM | 296319_N | | |
| Roswell | NM | 88201 | UNIT | WSM | 107477 | | |
| Roswell | NM | 88201 | UNIT | WSM | 5218101366 | | |
| Roswell | NM | 88201 | UNIT | WSM | 5118101333 | | |
| Roswell | NM | 88201 | UNIT | WSM | 5118101308 | | |
| Roswell | GA | 30076 | UNIT | WSM | 4399196684 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Roswell | GA | 30075 | UNIT | WSM | 4399196781 | | |
| Roswell | US-NM | 88201 | UNIT | WSM | 1112369 | | |
| Roswell | US-NM | 88201 | UNIT | WSM | 1111498 | | |
| Roswell | US-NM | 88201 | UNIT | WSM | 1112163 | | |
| Roswell | US-NM | 88201 | UNIT | WSM | 1113446 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 1120101982 | | |
| ROUND ROCK | TX | 78665 | UNIT | WSM | 1120101983 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 2819101553 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 520101799 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 1120101968 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 920101945 | | |
| ROUND ROCK | TX | 78664 | UNIT | WSM | 2819101560 | | |
| Round Rock | TX | 78665 | UNIT | WSM | 4399196933 | | |
| Round Rock | TX | 78681 | UNIT | WSM | 4399196934 | | |
| Round Rock | TX | | UNIT | WSM | 1021103544 | | |
| ROUND ROCK | US-TX | 78664 | UNIT | WSM | 1112813 | | |
| ROUND ROCK | US-TX | 78664 | UNIT | WSM | 1112814 | | |
| ROUND ROCK | US-TX | 78664 | UNIT | WSM | 1111943 | | |
| ROUND ROCK | US-TX | 78664 | UNIT | WSM | 1111944 | | |
| Rowan | NC | 28159 | UNIT | WSM | 1027902 | | |
| Rowlett | TX | 75088 | UNIT | WSM | 4399196935 | | |
| RUBIDOUX | CA | 92509 | UNIT | WSM | 103794 | | |
| RUIDOSO DOWNS | NM | 88346 | UNIT | WSM | 103811 | | |
| RUIDOSO DOWNS | NM | 88346 | UNIT | WSM | 101566 | | |
| RUIDOSO DOWNS | US-NM | 88346 | UNIT | WSM | 963450 | | |
| RUIDOSO DOWNS | US-NM | 88346 | UNIT | WSM | 1113451 | | |
| Rupert | WV | 25984 | UNIT | WSM | 122062 | | |
| Rural Hill | TN | 37076 | UNIT | WSM | 313461 | | |
| Rural Retreat | VA | 24368 | UNIT | WSM | 327893 | | |
| Rushford | MN | 55971 | UNIT | WSM | 121468 | | |
| Rushville | IL | 52681-1010 | UNIT | WSM | 121788 | | |
| RUSKIN | FL | 33570 | UNIT | WSM | 5320103194 | | |
| RUSKIN | FL | 33570 | UNIT | WSM | 5320103182 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| RUSKIN | US-FL | 33570 | UNIT | WSM | 962798 | | |
| Russell | AL | 36869 | UNIT | WSM | 118505 | | |
| Russell | AL | 36869-7735 | UNIT | WSM | 111139 | | |
| Russell | AL | 36867-5447 | UNIT | WSM | 118429 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 119449 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 933153 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 864889 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 949947 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 194816_N | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 369876 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 251355 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 359433 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 894955 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 415317 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 245992 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 444492 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 713139 | | |
| Russell Springs | KY | 42642 | UNIT | WSM | 317121 | | |
| Russellville | KY | 42276-1318 | UNIT | WSM | 120343 | | |
| Russellville | KY | 42276 | UNIT | WSM | 322668 | | |
| Russellville | KY | 42276 | UNIT | WSM | 722664 | | |
| Russellville | KY | 42276 | UNIT | WSM | 168356 | | |
| Russellville | KY | 42276 | UNIT | WSM | 574991 | | |
| Russellville | KY | 42276 | UNIT | WSM | 545544 | | |
| Russellville | KY | 42276 | UNIT | WSM | 654598 | | |
| Russellville | KY | 42276 | UNIT | WSM | 819827 | | |
| Russellville | KY | 42276 | UNIT | WSM | 578484 | | |
| Russellville | KY | 42276 | UNIT | WSM | 942431 | | |
| Russellville | KY | 42276 | UNIT | WSM | 969238 | | |
| Rutledge | TN | 37861 | UNIT | WSM | 809876_N | | |
| Rutledge | TN | 37861 | UNIT | WSM | 334312_N | | |
| Sabine | TX | 75968 | UNIT | WSM | 116193 | | |
| Sabine | LA | 71486 | UNIT | WSM | 120595 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Sabine | LA | 71065-5662 | UNIT | WSM | 120775 | | |
| Sachse | TX | 75048 | UNIT | WSM | 439196936 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 108280 | | |
| Sacramento | CA | 95829 | UNIT | WSM | 108186 | | |
| Sacramento | CA | 95841 | UNIT | WSM | 102585 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 101160 | | |
| Sacramento | CA | 95815 | UNIT | WSM | 108288 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 108306 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 108077 | | |
| Sacramento | CA | 95816 | UNIT | WSM | 108298 | | |
| SACRAMENTO | CA | 95841 | UNIT | WSM | 103965 | | |
| SACRAMENTO | CA | 95828 | UNIT | WSM | 103765 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 108271 | | |
| Sacramento | CA | 95853 | UNIT | WSM | 107545 | | |
| Sacramento | CA | 95828 | UNIT | WSM | 108279 | | |
| Sacramento | CA | 95824 | UNIT | WSM | 100954 | | |
| Sacramento | CA | 95825 | UNIT | WSM | 108287 | | |
| Sacramento | CA | 95811 | UNIT | WSM | 108009 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 108301 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 108281 | | |
| Sacramento | CA | 95833 | UNIT | WSM | 108008 | | |
| Sacramento | CA | 95822 | UNIT | WSM | 108253 | | |
| Sacramento | CA | 95817 | UNIT | WSM | 103107 | | |
| Sacramento | CA | 95826 | UNIT | WSM | 100823 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 108291 | | |
| Sacramento | CA | 95816 | UNIT | WSM | 100677 | | |
| Sacramento | CA | 95833 | UNIT | WSM | 108260 | | |
| Sacramento | CA | 95842 | UNIT | WSM | 108307 | | |
| Sacramento | CA | 95835 | UNIT | WSM | 100968 | | |
| Sacramento | CA | 95838 | UNIT | WSM | 118825 | | |
| Sacramento | US-CA | 95815 | UNIT | WSM | 1113995 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 1113855 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 1112598 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Sacramento | CA | 95828 | UNIT | WSM | 1113895 | | |
| Sacramento | CA | 95824 | UNIT | WSM | 1113357 | | |
| Sacramento | CA | 95864 | UNIT | WSM | 1112594 | | |
| Sacramento | CA | 95816 | UNIT | WSM | 1113767 | | |
| Sacramento | CA | 95833 | UNIT | WSM | 1112809 | | |
| Sacramento | US-CA | 95841 | UNIT | WSM | 1113162 | | |
| Sacramento | US-CA | 95826 | UNIT | WSM | 1114095 | | |
| Sacramento | CA | 95825 | UNIT | WSM | 1112619 | | |
| Sacramento | CA | 95822 | UNIT | WSM | 1113074 | | |
| Sacramento | CA | 95206 | UNIT | WSM | 1113761 | | |
| Sacramento | US-CA | 95816 | UNIT | WSM | 1113762 | | |
| Sacramento | CA | 95817 | UNIT | WSM | 1112620 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 1113225 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 1113013 | | |
| Sacramento | CA | 95842 | UNIT | WSM | 1113350 | | |
| Sacramento | CA | 95821 | UNIT | WSM | 1112742 | | |
| Sacramento | CA | 95829 | UNIT | WSM | 1113827 | | |
| Sacramento | CA | 95822 | UNIT | WSM | 1112342 | | |
| Sacramento | CA | 95820 | UNIT | WSM | 1028259 | | |
| Sacramento | US-CA | 95853 | UNIT | WSM | 1113065 | | |
| Sacramento | CA | 95811 | UNIT | WSM | 1112288 | | |
| Sacramento | CA | 95833 | UNIT | WSM | 1111839 | | |
| Sacramento | CA | 95822 | UNIT | WSM | 1113431 | | |
| Sacramento | CA | 95835 | UNIT | WSM | 1112273 | | |
| Sacramento | CA | 95842 | UNIT | WSM | 1113752 | | |
| Sacramento | US-CA | 95817 | UNIT | WSM | 1112865 | | |
| Sacramento | US-CA | 95821 | UNIT | WSM | 1112955 | | |
| Sacramento | US-CA | 95821 | UNIT | WSM | 1027249 | | |
| Sacramento | CA | 95826 | UNIT | WSM | 1114060 | | |
| Sacramento | CA | 95829 | UNIT | WSM | 1113826 | | |
| Sacramento | KY | 42372 | UNIT | WSM | 193362 | | |
| SAFFORD | AZ | 85546 | UNIT | WSM | 103817 | | |
| SAFFORD | AZ | 85546 | UNIT | WSM | 103809 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SAFFORD | AZ | 85546 | UNIT | WSM | 103806 | | |
| SAFFORD | US-AZ | 85546 | UNIT | WSM | 1111665 | | |
| Saginaw | MI | 48602 | UNIT | WSM | 121094 | | |
| SAGINAW | MI | 48601-5655 | UNIT | WSM | 121120 | | |
| SAGINAW | MI | 48604-1826 | UNIT | WSM | 121198 | | |
| SAGINAW | MI | 48601-4452 | UNIT | WSM | 121212 | | |
| SAGINAW | MI | 48601-2235 | UNIT | WSM | 121221 | | |
| Saginaw | MI | 48602-1232 | UNIT | WSM | 121304 | | |
| Saginaw | MI | 48602-3354 | UNIT | WSM | 121324 | | |
| Saginaw | MI | 48603-3309 | UNIT | WSM | 121382 | | |
| Saginaw | MI | 48601 | UNIT | WSM | 121418 | | |
| Sahuarita | AZ | | UNIT | WSM | 120217 | | |
| SAINT AUGUSTINE | FL | 32095 | UNIT | WSM | 4720102904 | | |
| SAINT CLOUD | FL | 34772 | UNIT | WSM | 5120103114 | | |
| SAINT CLOUD | FL | 34772 | UNIT | WSM | 5320103181 | | |
| SAINT CLOUD | US-FL | 34772 | UNIT | WSM | 1112835 | | |
| Saint James | MN | 56081 | UNIT | WSM | 121459 | | |
| SAINT JAMES CITY | FL | 33956 | UNIT | WSM | 4920102990 | | |
| SAINT JOHNS | AZ | 85936 | UNIT | WSM | 4620102810 | | |
| SAINT JOHNS | US-AZ | 85936 | UNIT | WSM | 1113610 | | |
| Saint Louis | MO | 63121-3916 | UNIT | WSM | 121521 | | |
| Saint Louis | MO | 63139-1465 | UNIT | WSM | 121522 | | |
| Saint Louis | MO | 63136-4017 | UNIT | WSM | 121524 | | |
| Saint Louis | MO | 63133-2252 | UNIT | WSM | 121525 | | |
| Saint Louis | MO | 63123-4601 | UNIT | WSM | 121528 | | |
| Saint Louis | MO | 63115-1315 | UNIT | WSM | 121530 | | |
| Saint Louis | MO | 63114-3635 | UNIT | WSM | 121531 | | |
| Saint Louis | MO | 63130-1701 | UNIT | WSM | 121532 | | |
| Saint Louis | MO | 63042-2120 | UNIT | WSM | 121533 | | |
| Saint Louis | MO | 63120-1438 | UNIT | WSM | 121534 | | |
| Saint Louis | MO | 63136-3623 | UNIT | WSM | 121535 | | |
| Saint Louis | MO | 63113 | UNIT | WSM | 121536 | | |
| Saint Louis | MO | 63113 | UNIT | WSM | 121538 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Saint Louis | MO | 53143-2619 | UNIT | WSM | 121539 | | |
| Saint Louis | MO | 53136-1419 | UNIT | WSM | 121541 | | |
| Saint Louis | MO | 53033-5335 | UNIT | WSM | 121542 | | |
| Saint Louis | MO | 53033-2038 | UNIT | WSM | 121545 | | |
| Saint Louis | MO | 63138 | UNIT | WSM | 121546 | | |
| Saint Louis | MO | 53106-2928 | UNIT | WSM | 121569 | | |
| SAINT PETERSBURG | FL | 33709 | UNIT | WSM | 421103293 | | |
| Saint Petersburg | FL | 33713 | UNIT | WSM | 1722104491 | | |
| Saint Petersburg | FL | 33707 | UNIT | WSM | 1121103592 | | |
| Saint Petersburg | FL | 33713 | UNIT | WSM | 1822104520 | | |
| Saint Petersburg | FL | 33703 | UNIT | WSM | 1422104438 | | |
| Saint Petersburg | FL | 33713 | UNIT | WSM | 1112710 | | |
| Saint Petersburg | FL | 33710 | UNIT | WSM | 2422104649 | | |
| Sale City | GA | 31784 | UNIT | WSM | 837811 | | |
| Sale Creek | TN | 37373 | UNIT | WSM | 448517 | | |
| Sale Creek | TN | 37373 | UNIT | WSM | 143321 | | |
| Salem | OR | 97304 | UNIT | WSM | 108051 | | |
| Salem | OR | 97317 | UNIT | WSM | 108052 | | |
| SALEM | VA | 24153 | UNIT | WSM | 319101456 | | |
| SALEM | VA | 24153 | UNIT | WSM | 219101378 | | |
| SALEM | WV | 26426-9742 | UNIT | WSM | 122043 | | |
| SALEM | US-VA | 24153 | UNIT | WSM | 1112091 | | |
| SALEM | US-VA | 24153 | UNIT | WSM | 1111734 | | |
| Salida | CA | 95368 | UNIT | WSM | 103376 | | |
| Salida | CA | 95368 | UNIT | WSM | 103094 | | |
| Salida | CA | 95368 | UNIT | WSM | 1113091 | | |
| Salida | CA | 95368 | UNIT | WSM | 1113090 | | |
| Saline | AR | 72206-9217 | UNIT | WSM | 111229 | | |
| Salome | AZ | 85348 | UNIT | WSM | 101995 | | |
| Salome | US-AZ | 85348 | UNIT | WSM | 1114142 | | |
| Salt Lake | UT | 84074-1612 | UNIT | WSM | 963757 | | |
| Salt Lake | UT | 84118-4501 | UNIT | WSM | 1113315 | | |
| Saluda | SC | 29138-1215 | UNIT | WSM | 1111262 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| SALYERSVILLE | KY | 41465-0725 | UNIT | WSM | 120341 | | |
| Salyersville | KY | 41465 | UNIT | WSM | 120442 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 107432 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 107433 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 107434 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 107435 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 107436 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 107437 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 107438 | | |
| San Angelo | TX | 89115 | UNIT | WSM | 107473 | | |
| San Angelo | TX | 76903 | UNIT | WSM | WS431803997 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 3021103974 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 3019101626 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 103934 | | |
| San Angelo | TX | 76903 | UNIT | WSM | WS431803987 | | |
| San angelo | TX | 76901 | UNIT | WSM | 1620102192 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 104081 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 3021103955 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 103909 | | |
| San Angelo | TX | 76903 | UNIT | WSM | WS431803983 | | |
| San Angelo | TX | 76904 | UNIT | WSM | WS431803985 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 5119101741 | | |
| San Angelo | TX | 76903 | UNIT | WSM | WS431803993 | | |
| San Angelo | TX | 76904 | UNIT | WSM | WS431804004 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 103920 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 103936 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 103924 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 103942 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 103938 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 103910 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 103081 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 100922 | | |
| SAN ANGELO | TX | 76901 | UNIT | WSM | 103923 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SAN ANGELO | TX | 76901 | UNIT | WSM | 115502 | | |
| San Angelo | TX | 76903 | UNIT | WSM | 115499 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 115500 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 114617 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 1112885 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 1111866 | | |
| San Angelo | TX | 89115 | UNIT | WSM | 1113084 | | |
| San Angelo | US-TX | 76905 | UNIT | WSM | 1111865 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1113263 | | |
| San angelo | US-TX | 76901 | UNIT | WSM | 1114039 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112852 | | |
| SAN ANGELO | US-TX | 76901 | UNIT | WSM | 1113335 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1113374 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 1113375 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112042 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 1113264 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1111618 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112575 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112021 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1113150 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1112469 | | |
| San Angelo | US-TX | 76901 | UNIT | WSM | 1112488 | | |
| San Angelo | US-TX | 76901 | UNIT | WSM | 1111882 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1112884 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1114099 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1113550 | | |
| San Angelo | US-TX | 76901 | UNIT | WSM | 1113083 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112537 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1112850 | | |
| San Angelo | TX | 76904 | UNIT | WSM | 1113151 | | |
| San Angelo | TX | 76901 | UNIT | WSM | 1111977 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1113793 | | |
| San Angelo | US-TX | 76905 | UNIT | WSM | 1111966 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Angelo | US-TX | 76903 | UNIT | WSM | 1111801 | | |
| San Angelo | US-TX | 76901 | UNIT | WSM | 1112487 | | |
| San Angelo | US-TX | 76903 | UNIT | WSM | 1114098 | | |
| San Angelo | TX | 76905 | UNIT | WSM | 1112467 | | |
| San Angelo | US-TX | 76905 | UNIT | WSM | 1026965 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1112468 | | |
| San Angelo | US-TX | 76901 | UNIT | WSM | 1111881 | | |
| San Angelo | US-TX | 76904 | UNIT | WSM | 1112877 | | |
| San Antonio | TX | 78213 | UNIT | WSM | 103112 | | |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103783 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103779 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103780 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103782 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103842 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103837 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103855 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103834 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103831 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103848 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103829 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103843 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103854 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103838 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103840 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103851 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103847 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103830 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103827 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103846 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103853 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103845 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103852 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103839 | ANDERSON | 10/30/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103836 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103849 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103835 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103856 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103833 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103841 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103928 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103850 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103832 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2321103844 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103885 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103884 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103858 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103873 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103881 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103872 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103882 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103860 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103866 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103876 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103857 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103865 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103863 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103868 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103874 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103867 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103870 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103878 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103871 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103862 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103859 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103864 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103879 | ANDERSON | 10/30/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103861 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103875 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103883 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103886 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103869 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103880 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2621103877 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103908 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103902 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103892 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103903 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103912 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103915 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103914 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103887 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103900 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103909 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103916 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103889 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103910 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103888 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103913 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103911 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103894 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103907 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103901 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103893 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103891 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103906 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103890 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103895 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103904 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103896 | ANDERSON | 10/30/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103899 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103897 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103905 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2721103898 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103928 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103935 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103917 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103926 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103918 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103922 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103924 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103919 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103923 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103920 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103925 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103927 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103929 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103931 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103933 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103921 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103930 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103938 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103932 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103946 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103944 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103945 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103943 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103940 | ANDERSON | 10/30/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103942 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103939 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103941 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103934 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103937 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2821103936 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103965 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103958 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103973 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103961 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103975 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103967 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103970 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103951 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103969 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103968 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104014 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104012 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104010 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104025 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104017 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104034 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104020 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104038 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104033 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104016 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104036 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104015 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104022 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104039 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104029 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104013 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104011 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104030 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104035 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104027 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104021 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104018 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104024 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104026 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104031 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104037 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104028 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104032 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3721104019 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103427 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103435 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103436 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103425 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103405 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103429 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103410 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103416 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103411 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103419 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103430 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103424 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103422 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103413 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103417 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103409 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103432 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103414 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103428 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103412 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103433 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103415 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103431 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103421 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103420 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103434 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103423 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103426 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103408 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 621103418 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103446 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103456 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103462 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103440 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103463 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103457 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103461 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103449 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103459 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103452 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103454 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103455 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103441 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103465 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103483 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103427 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103466 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103464 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103445 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103450 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103444 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103443 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103442 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103451 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103460 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 721103453 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103496 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103483 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103486 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103476 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103468 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103492 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103493 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103471 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103478 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103470 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103472 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103472 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103491 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103474 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103482 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103487 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103472 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103485 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103484 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103488 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103490 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103479 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103469 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103495 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103489 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103494 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103467 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103480 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103475 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 821103481 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103522 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103525 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103515 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103523 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103506 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103497 | FOSTER | 8/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103518 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103516 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103508 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103511 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103509 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103498 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103503 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103502 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103510 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103514 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103513 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103519 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103499 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103517 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103526 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103507 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103512 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103520 | FOSTER | 8/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103505 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103504 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103521 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103501 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103524 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103500 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103558 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103561 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103528 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103559 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103531 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103572 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103530 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103563 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103544 | GABRIELE | 10/12/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103566 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103568 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103570 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103539 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103554 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103550 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103540 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103532 | GABRIELE | 10/12/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103527 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103533 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103547 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103562 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103541 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103583 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103575 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103582 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103576 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103546 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103548 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103535 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103579 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103551 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103543 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103571 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103560 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103529 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103555 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103537 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103534 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103553 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103545 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103585 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103564 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103549 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103565 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103569 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103542 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103581 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103536 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1021103538 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102199 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102204 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102205 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102169 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102171 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102206 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102175 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102196 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102202 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102210 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102215 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102209 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102217 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102251 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102225 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102233 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102256 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102249 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102253 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102214 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102265 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102250 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102212 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102222 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102264 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102255 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102216 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102227 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102245 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102252 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102559 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102266 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102254 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102262 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102226 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2010102319 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102317 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102286 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102324 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102325 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102272 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102313 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102320 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102321 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102280 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102290 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102267 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102299 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102326 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102323 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102311 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102291 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102312 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102318 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102315 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102269 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102279 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102316 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102268 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102285 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102282 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102276 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102284 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102287 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102298 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102292 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102283 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102301 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102296 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102297 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102330 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102342 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102383 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102366 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102333 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102334 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102335 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102337 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102356 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102365 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102328 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102352 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102332 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102377 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102355 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102360 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102351 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102345 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102386 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102385 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102364 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102350 | LEE | 8/31/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102327 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102347 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102341 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102359 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102382 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102380 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102374 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102336 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102328 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102340 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102343 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102348 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102363 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102344 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102349 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102405 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102444 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102418 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102401 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102411 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102407 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102416 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102410 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102423 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102389 | LEE | 8/31/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102394 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102395 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102391 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102432 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102415 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102442 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102446 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102518 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102398 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 252.012413 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102424 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102392 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102404 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102409 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102427 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102422 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102420 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102441 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102435 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102438 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102443 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102397 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102419 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102390 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102399 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102400 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102486 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102493 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102496 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102451 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102488 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102452 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102457 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102469 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102474 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102455 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102465 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102464 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102467 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102497 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102503 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102484 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102463 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102506 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102481 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102482 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102475 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102499 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102448 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102490 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102492 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102468 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102501 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102483 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102489 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102498 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102491 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102500 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102456 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102460 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102453 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102454 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102458 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102449 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102466 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102502 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102479 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102471 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102459 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102462 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102476 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102487 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102551 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102561 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102557 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102555 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102558 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102552 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102516 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102532 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102531 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102542 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102536 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102541 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102507 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102546 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102509 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102517 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102545 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102549 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102543 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102512 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102515 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102523 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102524 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102534 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102528 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102533 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102537 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102539 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102525 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102461 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102508 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102526 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102519 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102522 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102530 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102562 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102564 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102566 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102548 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102550 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102510 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102554 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102527 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102540 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102547 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102579 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102570 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102568 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102574 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102571 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102972 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102605 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102602 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4420102717 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102281 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102201 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102481 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 921103505 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102292 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 121103224 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101801 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101921 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101095 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101166 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101115 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101122 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101099 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101093 | BASANT | 12/17/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 101092 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101096 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101098 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101094 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101113 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101102 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101107 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101112 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101123 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101105 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101106 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101100 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101116 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101117 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 101091 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103123 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103063 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103070 | BASANT | 12/17/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101266 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101259 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101256 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101267 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101254 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101264 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101252 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101263 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101274 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101276 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101250 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101273 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101271 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101253 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101251 | CHET | 10/4/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101269 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5018101285 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 219101372 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101829 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101826 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101789 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101805 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101841 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101821 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101837 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101790 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101840 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101825 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101827 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101798 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101811 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101826 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101836 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101788 | CHET | 10/4/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 520101840 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101867 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101868 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101893 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101908 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101858 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101840 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101882 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101849 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101872 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101906 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101877 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101869 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101892 | SAPAN | 8/24/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 720101854 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101938 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101209 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101207 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101265 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101249 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101260 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101258 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101261 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101272 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101255 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101257 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101248 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4918101262 | FRANCOIS | 12/26/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104526 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104527 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104528 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104529 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104530 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104531 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104532 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104534 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104535 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104536 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104537 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104538 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104539 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104540 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104541 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104542 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104543 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104544 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104545 | JOHN FLACK | 9/3/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104546 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104547 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104548 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104549 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104550 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104551 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104582 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104583 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104584 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104585 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104586 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104587 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104588 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104589 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104590 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104591 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104592 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104593 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104594 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104595 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104596 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104597 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104598 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104599 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104600 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104601 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104602 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104603 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104604 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104605 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104606 | JOHN FLACK | 9/3/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102434 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2820102520 | K. COOL | 12/15/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2520102390 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1820102254 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103886 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103985 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4420102734 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 121103217 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103647 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101965 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102357 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4520102797 | K. COOL | 12/15/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103065 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103111 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103020 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103072 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103071 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103017 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103076 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103077 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103088 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103134 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103085 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103124 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103083 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103082 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103132 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103120 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103088 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103086 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103137 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103131 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103135 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103136 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103133 | KARTHIK | 4/22/2022 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 103090 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103087 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103127 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103138 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103081 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103078 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103084 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 103522 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803984 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803982 | KARTHIK | 4/22/2022 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104607 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104608 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104609 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104610 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104611 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104612 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104613 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104614 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104615 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104616 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104617 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104618 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2122104619 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104620 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104621 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104622 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104623 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104624 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104625 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104626 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104627 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104628 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104629 | LEICHTLE | 5/25/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104630 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104631 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104632 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104633 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104634 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104635 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104636 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104637 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104638 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104639 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104640 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2422104641 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104192 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104193 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104194 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104196 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104197 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104198 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104199 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104200 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104201 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104202 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104203 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104204 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104205 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104206 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104207 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104208 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104209 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104210 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104211 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104212 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104213 | LEICHTLE | 5/25/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104214 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104215 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104216 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104217 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104218 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104219 | LEICHTLE | 5/25/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104231 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104232 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104236 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104222 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104238 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104224 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104227 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104226 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104242 | LETOURNAU | 7/8/2021 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104223 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104246 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104245 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104244 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104248 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104240 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104243 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104241 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104247 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104234 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104237 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101715 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101737 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101774 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101752 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101735 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101723 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101740 | MCNARY | 9/9/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101762 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101758 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104221 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104340 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104341 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104342 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104343 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104344 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104345 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104346 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104347 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104348 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104349 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104350 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104351 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104352 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104353 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104354 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104355 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104356 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104357 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104358 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104359 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104360 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104361 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104362 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104363 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104364 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104365 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104366 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104367 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104368 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1022104369 | MCNARY | 9/9/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104521 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104522 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104523 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104524 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1822104525 | MCNARY | 9/9/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804010 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803994 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804005 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804008 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804000 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804002 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804006 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803995 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803998 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803989 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803999 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804007 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803991 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803981 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803790 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803996 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803988 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803987 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803993 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803983 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803985 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803997 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803992 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431804004 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 431803990 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101200 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101206 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101202 | NAVANEETH | 12/14/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101193 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101215 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101187 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101189 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101204 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101192 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101191 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101196 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4510101197 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101188 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101210 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101211 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101201 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101205 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101212 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101213 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101198 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101194 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101190 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101214 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101195 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4518101208 | NAVANEETH | 12/14/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104207 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104212 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104220 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104217 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104213 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104216 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104219 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104202 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104218 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 822104306 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 822104283 | PABLO | 1/23/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 822104281 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 822104284 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 822104299 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104330 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104316 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104327 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104317 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104334 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104315 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104318 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104320 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104319 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104323 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104322 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104324 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104321 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104326 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104335 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104337 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104338 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104336 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104339 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104325 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104328 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104331 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104329 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104332 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 922104333 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103643 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103644 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103622 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103641 | PABLO | 1/23/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103638 | SAPAN | 8/24/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103618 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103620 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103626 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103646 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103589 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103625 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102368 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102370 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101516 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101510 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101515 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101495 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101533 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101526 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101535 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101538 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101543 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101531 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101491 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101492 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101539 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101506 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101534 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2519101528 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2620102477 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101681 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101646 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101599 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101695 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101604 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101582 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101687 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101647 | SAPAN | 8/24/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101595 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101551 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2819101684 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101632 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101629 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101625 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101616 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101617 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101636 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3019101627 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3021103976 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101710 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101767 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101702 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101704 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101728 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101698 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101748 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101731 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101711 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101714 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101726 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101709 | SAPAN | 8/24/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103640 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103642 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103645 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103629 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103619 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1121103617 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103727 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103709 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103718 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103710 | RUMSON | 10/1/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103729 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103713 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103722 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103685 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103700 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103686 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103684 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103703 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103725 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103716 | RUMSON | 10/1/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103721 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103731 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103720 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103702 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103704 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103726 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103707 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103715 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103733 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103736 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103724 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103712 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103735 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103711 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103728 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103730 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103714 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103719 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103680 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103723 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103734 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103679 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103693 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103681 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103678 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103682 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103677 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103706 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103683 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103691 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103688 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103689 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103697 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103692 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103695 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103705 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103701 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103690 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103699 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103708 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103732 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1721103717 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103774 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103738 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103741 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103740 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103756 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103750 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103758 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103757 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103762 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103748 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103737 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103753 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103745 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103764 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103739 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103752 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103759 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103763 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103755 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103761 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103743 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103766 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103749 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103781 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103795 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103776 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103788 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103747 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103746 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103742 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103765 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103754 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103751 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103760 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103789 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103770 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103787 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103784 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103769 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103771 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103767 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103778 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103773 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103777 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103786 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103775 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103792 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103796 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103790 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103772 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103768 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103791 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103794 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103785 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1921103793 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104239 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104050 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104233 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104235 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104225 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104230 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104229 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104220 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104228 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104249 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 222104221 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104046 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104069 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104061 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4011104062 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104050 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104068 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104067 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104058 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104042 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104055 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104052 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104054 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104041 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104065 | S. WELLS | 11/24/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104057 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104045 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104047 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104063 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104064 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021044066 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104040 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104049 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104056 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104059 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104060 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104043 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104044 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 4021104048 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104196 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104197 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104205 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104195 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104214 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104209 | S. WELLS | 11/24/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104215 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104206 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104198 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104211 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104200 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104194 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104199 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104204 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104193 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104192 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104203 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104201 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104208 | BRYANT | 9/15/2020 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Antonio | US-TX | 78219 | UNIT | WSM | 5221104210 | BRYANT | 9/15/2020 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102607 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102603 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102577 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102573 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102575 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102578 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102567 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102582 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102589 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102585 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102608 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102594 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102609 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102586 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102597 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102584 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102601 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102606 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102598 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102588 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102600 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102591 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102593 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102595 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102583 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102580 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102587 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102596 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102592 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102604 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102581 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 3120102590 | SHAHID | 12/1/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102322 | SHAHID | 12/1/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101938 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101918 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101951 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101915 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101947 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101944 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101926 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101958 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101907 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101916 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 920101964 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1120101987 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1120102013 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102069 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102044 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102086 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102079 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102070 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102084 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102035 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102043 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1420102067 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102103 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102099 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102087 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102096 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102117 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102124 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 5119101744 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 902101905 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 902101906 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 902101903 | TAN | 7/25/2019 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102143 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102141 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102139 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102142 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102132 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1520102131 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102155 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102161 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102257 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1620102164 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102302 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2020102271 | TAN | 7/25/2019 |
| San Antonio | US-TX | 78219 | UNIT | WSM | 2220102371 | TAN | 7/25/2019 |
| San Antonio | TX | 78250 | UNIT | WSM | 2519101508 | | |
| SAN ANTONIO | TX | 78155 | UNIT | WSM | 107429 | | |
| SAN ANTONIO | TX | 76904 | UNIT | WSM | 107431 | | |
| SAN ANTONIO | TX | 78252 | UNIT | WSM | 107428 | | |
| SAN ANTONIO | TX | 78253 | UNIT | WSM | 101543 | | |
| SAN ANTONIO | TX | 78251 | UNIT | WSM | 101544 | | |
| SAN ANTONIO | TX | 78245 | UNIT | WSM | 101551 | | |
| San Antonio | TX | 78251 | UNIT | WSM | 220103166 | | |
| San Antonio | TX | 78223 | UNIT | WSM | 4420102728 | | |
| San Antonio | TX | 78253 | UNIT | WSM | 121103208 | | |
| San Antonio | TX | 78254 | UNIT | WSM | 4420102742 | | |
| San Antonio | TX | 78255 | UNIT | WSM | 1721103648 | | |
| San Antonio | TX | 78228 | UNIT | WSM | 5220103166 | | |
| San Antonio | TX | 78221 | UNIT | WSM | 1721103649 | | |
| SAN ANTONIO | TX | 78222 | UNIT | WSM | 5220103138 | | |
| SAN ANTONIO | TX | 78218 | UNIT | WSM | 4420102740 | | |
| San Antonio | TX | 78201 | UNIT | WSM | 101505 | | |
| San Antonio | TX | 78229 | UNIT | WSM | 108168 | | |
| San Antonio | TX | 78219 | UNIT | WSM | 2819101676 | | |
| San Antonio | TX | 78217 | UNIT | WSM | 2519101511 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | TX | 78203 | UNIT | WSM | 2819101662 | | |
| San Antonio | TX | 78244 | UNIT | WSM | 2519101502 | | |
| San Antonio | TX | 78207-2133 | UNIT | WSM | 103926 | | |
| San Antonio | TX | 78219 | UNIT | WSM | 2819101558 | | |
| San Antonio | TX | 78251 | UNIT | WSM | 108178 | | |
| San Antonio | TX | 78228 | UNIT | WSM | 5119101745 | | |
| San Antonio | TX | 78237 | UNIT | WSM | 1520102139 | | |
| San Antonio | TX | 78242 | UNIT | WSM | 108176 | | |
| San Antonio | TX | 78226-1217 | UNIT | WSM | 108180 | | |
| San Antonio | TX | 78227 | UNIT | WSM | 108179 | | |
| San Antonio | TX | 78212 | UNIT | WSM | 108177 | | |
| San Antonio | TX | 78214 | UNIT | WSM | 2519101498 | | |
| San Antonio | TX | 78240 | UNIT | WSM | 108170 | | |
| San Antonio | TX | 78239 | UNIT | WSM | 103122 | | |
| San Antonio | TX | 78239 | UNIT | WSM | 108169 | | |
| San Antonio | TX | 78201 | UNIT | WSM | 103119 | | |
| San Antonio | TX | 78201 | UNIT | WSM | 108173 | | |
| SAN ANTONIO | TX | 78237 | UNIT | WSM | 5119101721 | | |
| SAN ANTONIO | TX | 78220 | UNIT | WSM | 520101800 | | |
| SAN ANTONIO | TX | 78228 | UNIT | WSM | 920101910 | | |
| SAN ANTONIO | TX | 78212 | UNIT | WSM | 920101932 | | |
| SAN ANTONIO | TX | 78221 | UNIT | WSM | 920101922 | | |
| SAN ANTONIO | TX | 78207 | UNIT | WSM | 720101855 | | |
| SAN ANTONIO | TX | 78201 | UNIT | WSM | 720101870 | | |
| SAN ANTONIO | TX | 78209 | UNIT | WSM | 920101950 | | |
| SAN ANTONIO | TX | 78204 | UNIT | WSM | 920101936 | | |
| SAN ANTONIO | TX | 78212 | UNIT | WSM | 920101914 | | |
| SAN ANTONIO | TX | 78216 | UNIT | WSM | 720101904 | | |
| SAN ANTONIO | TX | 78214 | UNIT | WSM | 1620102193 | | |
| SAN ANTONIO | TX | 78217 | UNIT | WSM | 720101903 | | |
| SAN ANTONIO | TX | 78253 | UNIT | WSM | 1620102156 | | |
| San Antonio | TX | 78257 | UNIT | WSM | 3019101635 | | |
| San Antonio | TX | 78253 | UNIT | WSM | 2220102373 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SAN ANTONIO | TX | 78219 | UNIT | WSM | 920101908 | | |
| SAN ANTONIO | TX | 78209 | UNIT | WSM | 920101937 | | |
| SAN ANTONIO | TX | 78230 | UNIT | WSM | 1520102125 | | |
| SAN ANTONIO | TX | 78232 | UNIT | WSM | 720101871 | | |
| SAN ANTONIO | TX | 78232 | UNIT | WSM | 5119101706 | | |
| SAN ANTONIO | TX | 78217 | UNIT | WSM | 902101906 | | |
| SAN ANTONIO | TX | 78227 | UNIT | WSM | 520101796 | | |
| SAN ANTONIO | TX | 78247 | UNIT | WSM | 902101902 | | |
| San Antonio | TX | 78250 | UNIT | WSM | 103069 | | |
| San Antonio | TX | 78201 | UNIT | WSM | 1620102203 | | |
| San Antonio | TX | 78250 | UNIT | WSM | 103126 | | |
| San Antonio | TX | 78210 | UNIT | WSM | 103118 | | |
| San Antonio | TX | 78211 | UNIT | WSM | 114605 | | |
| San Antonio | TX | 78247 | UNIT | WSM | 103110 | | |
| San Antonio | TX | 78233 | UNIT | WSM | 103117 | | |
| San Antonio | TX | 78209 | UNIT | WSM | 103116 | | |
| San Antonio | TX | 78209 | UNIT | WSM | 108164 | | |
| SAN ANTONIO | TX | 78251 | UNIT | WSM | 2819101599 | | |
| SAN ANTONIO | TX | 78251 | UNIT | WSM | 520101835 | | |
| SAN ANTONIO | TX | 78251 | UNIT | WSM | 1520102118 | | |
| SAN ANTONIO | TX | 78251 | UNIT | WSM | 5119101781 | | |
| SAN ANTONIO | TX | 78248 | UNIT | WSM | 5210101822 | | |
| SAN ANTONIO | TX | 78248 | UNIT | WSM | 5119101773 | | |
| SAN ANTONIO | TX | 78218 | UNIT | WSM | 1620102194 | | |
| SAN ANTONIO | TX | 78218 | UNIT | WSM | 1520102113 | | |
| SAN ANTONIO | TX | 78258 | UNIT | WSM | 3019101630 | | |
| SAN ANTONIO | TX | 78258 | UNIT | WSM | 1520102107 | | |
| SAN ANTONIO | TX | 78223 | UNIT | WSM | 2519101518 | | |
| SAN ANTONIO | TX | 78223 | UNIT | WSM | 920101935 | | |
| SAN ANTONIO | TX | 78238 | UNIT | WSM | 251901532 | | |
| SAN ANTONIO | TX | 78238 | UNIT | WSM | 920101923 | | |
| SAN ANTONIO | TX | 78240 | UNIT | WSM | 5119101703 | | |
| SAN ANTONIO | TX | 78240 | UNIT | WSM | 920101919 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| SAN ANTONIO | TX | 78239 | UNIT | WSM | 2519101540 | | |
| SAN ANTONIO | TX | 78239 | UNIT | WSM | 920101924 | | |
| SAN ANTONIO | TX | 78224 | UNIT | WSM | 2819101565 | | |
| SAN ANTONIO | TX | 78224 | UNIT | WSM | 1520102101 | | |
| SAN ANTONIO | TX | 78250 | UNIT | WSM | 1520102108 | | |
| SAN ANTONIO | TX | 78250 | UNIT | WSM | 5119101725 | | |
| SAN ANTONIO | TX | 78227 | UNIT | WSM | 5119101784 | | |
| SAN ANTONIO | TX | 78227 | UNIT | WSM | 720101860 | | |
| SAN ANTONIO | TX | 78230 | UNIT | WSM | 2519101547 | | |
| SAN ANTONIO | TX | 78230 | UNIT | WSM | 1520102116 | | |
| SAN ANTONIO | TX | 78250 | UNIT | WSM | 2819101592 | | |
| SAN ANTONIO | TX | 78250 | UNIT | WSM | 1420102059 | | |
| SAN ANTONIO | TX | 78228 | UNIT | WSM | 720101885 | | |
| SAN ANTONIO | TX | 78228 | UNIT | WSM | 2519101520 | | |
| SAN ANTONIO | TX | 78230 | UNIT | WSM | 920101942 | | |
| SAN ANTONIO | TX | 78230 | UNIT | WSM | 5119191780 | | |
| San Antonio | TX | 78245 | UNIT | WSM | 4518101209 | | |
| San Antonio | TX | 78245 | UNIT | WSM | 2819101582 | | |
| San Antonio | TX | 78245 | UNIT | WSM | 1620102186 | | |
| San Antonio | TX | 78248 | UNIT | WSM | 2020102317 | | |
| San Antonio | TX | 78240 | UNIT | WSM | 4399196937 | | |
| San Antonio | TX | 78247 | UNIT | WSM | 4399196938 | | |
| San Antonio | TX | 78258 | UNIT | WSM | 4399196939 | | |
| San Antonio | TX | 78245 | UNIT | WSM | 4399196940 | | |
| San Antonio | TX | 78251 | UNIT | WSM | 4399196941 | | |
| San Antonio | TX | 78216 | UNIT | WSM | 4399196942 | | |
| San Antonio | TX | 78220 | UNIT | WSM | 1021103530 | | |
| San Antonio | TX | 78201 | UNIT | WSM | 921103500 | | |
| San Antonio | TX | | UNIT | WSM | 721103451 | | |
| San Antonio | TX | | UNIT | WSM | 1021103566 | | |
| San Antonio | TX | | UNIT | WSM | 721103460 | | |
| San Antonio | US-TX | 78250 | UNIT | WSM | 1113464 | | |
| SAN ANTONIO | TX | 76904 | UNIT | WSM | 1114005 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78239 | UNIT | WSM | 1113731 | | |
| San Antonio | US-TX | 78201 | UNIT | WSM | 1111981 | | |
| SAN ANTONIO | US-TX | 78223 | UNIT | WSM | 1112935 | | |
| SAN ANTONIO | US-TX | 78230 | UNIT | WSM | 1113983 | | |
| SAN ANTONIO | US-TX | 78216 | UNIT | WSM | 1113641 | | |
| SAN ANTONIO | US-TX | 78228 | UNIT | WSM | 1112230 | | |
| SAN ANTONIO | US-TX | 78214 | UNIT | WSM | 1111411 | | |
| SAN ANTONIO | US-TX | 78217 | UNIT | WSM | 1111700 | | |
| SAN ANTONIO | US-TX | 78230 | UNIT | WSM | 1114154 | | |
| SAN ANTONIO | US-TX | 78251 | UNIT | WSM | 1111279 | | |
| SAN ANTONIO | US-TX | 78201 | UNIT | WSM | 1112224 | | |
| SAN ANTONIO | US-TX | 78204 | UNIT | WSM | 1111856 | | |
| SAN ANTONIO | US-TX | 78253 | UNIT | WSM | 1111490 | | |
| San Antonio | US-TX | 78245 | UNIT | WSM | 1114105 | | |
| SAN ANTONIO | US-TX | 78251 | UNIT | WSM | 1111419 | | |
| SAN ANTONIO | TX | 78155 | UNIT | WSM | 1114018 | | |
| San Antonio | US-TX | 78201 | UNIT | WSM | 1115590 | | |
| San Antonio | US-TX | 78228 | UNIT | WSM | 1112087 | | |
| SAN ANTONIO | US-TX | 78207 | UNIT | WSM | 1111291 | | |
| San Antonio | US-TX | 78233 | UNIT | WSM | 1113116 | | |
| SAN ANTONIO | US-TX | 78253 | UNIT | WSM | 1111435 | | |
| San Antonio | US-TX | 78227 | UNIT | WSM | 1114011 | | |
| San Antonio | US-TX | 78240 | UNIT | WSM | 963345 | | |
| SAN ANTONIO | US-TX | 78230 | UNIT | WSM | 1113982 | | |
| SAN ANTONIO | US-TX | 78237 | UNIT | WSM | 1113751 | | |
| SAN ANTONIO | US-TX | 78221 | UNIT | WSM | 1113784 | | |
| San Antonio | US-TX | 78250 | UNIT | WSM | 1114097 | | |
| San Antonio | US-TX | 78247 | UNIT | WSM | 1111720 | | |
| SAN ANTONIO | US-TX | 78245 | UNIT | WSM | 1114136 | | |
| San Antonio | US-TX | 78237 | UNIT | WSM | 1113885 | | |
| San Antonio | US-TX | 78210 | UNIT | WSM | 1112513 | | |
| San Antonio | US-TX | 78203 | UNIT | WSM | 1112406 | | |
| SAN ANTONIO | US-TX | 78230 | UNIT | WSM | 1114158 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Antonio | US-TX | 78244 | UNIT | WSM | 1113248 | | |
| San Antonio | TX | 78219 | UNIT | WSM | 1112181 | | |
| SAN ANTONIO | TX | 78252 | UNIT | WSM | 1111660 | | |
| San Antonio | US-TX | 78231 | UNIT | WSM | 1027314 | | |
| San Antonio | US-TX | 78237 | UNIT | WSM | 1113501 | | |
| San Antonio | US-TX | 78217 | UNIT | WSM | 1114022 | | |
| San Antonio | US-TX | 78242 | UNIT | WSM | 1113424 | | |
| San Antonio | US-TX | 78207-2133 | UNIT | WSM | 1113942 | | |
| San Antonio | US-TX | 78226-1217 | UNIT | WSM | 961327 | | |
| San Antonio | US-TX | 78212 | UNIT | WSM | 1112389 | | |
| San Antonio | US-TX | 78214 | UNIT | WSM | 1112827 | | |
| San Antonio | US-TX | 78251 | UNIT | WSM | 1114145 | | |
| SAN ANTONIO | US-TX | 78238 | UNIT | WSM | 1113355 | | |
| SAN ANTONIO | US-TX | 78251 | UNIT | WSM | 1111280 | | |
| SAN ANTONIO | US-TX | 78209 | UNIT | WSM | 1114160 | | |
| San Antonio | US-TX | 78250 | UNIT | WSM | 1113796 | | |
| San Antonio | US-TX | 78245 | UNIT | WSM | 1114403 | | |
| San Antonio | US-TX | 78252 | UNIT | WSM | 1111467 | | |
| SAN ANTONIO | US-TX | 78223 | UNIT | WSM | 1112936 | | |
| SAN ANTONIO | US-TX | 78238 | UNIT | WSM | 1028356 | | |
| SAN ANTONIO | US-TX | 78212 | UNIT | WSM | 1112569 | | |
| San Antonio | US-TX | 78209 | UNIT | WSM | 1111897 | | |
| San Antonio | US-TX | 78245 | UNIT | WSM | 1114104 | | |
| SAN ANTONIO | US-TX | 78220 | UNIT | WSM | 1111204 | | |
| SAN ANTONIO | US-TX | 78250 | UNIT | WSM | 1113862 | | |
| San Antonio | TX | 78219 | UNIT | WSM | 1112182 | | |
| SAN ANTONIO | US-TX | 78228 | UNIT | WSM | 1114079 | | |
| San Antonio | US-TX | 78248 | UNIT | WSM | 1111165 | | |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1112896 | | |
| San Antonio | US-TX | 78219 | UNIT | WSM | 1113119 | | |
| SAN ANTONIO | US-TX | 78212 | UNIT | WSM | 1111762 | | |
| SAN BENITO | TX | 78586 | UNIT | WSM | 3019101618 | | |
| SAN BENITO | TX | 78586 | UNIT | WSM | 720101878 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| San Bernandino | CA | 92408 | UNIT | WSM | 4399196514 | | |
| San Bernandino | CA | 92407 | UNIT | WSM | 4399196515 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 100979 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 100783 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 114288 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 108047 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 108017 | | |
| San Bernardino | CA | 90640 | UNIT | WSM | 100519 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 108041 | | |
| San Bernardino | CA | 92407 | UNIT | WSM | 101968 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 100826 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 101141 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 107971 | | |
| San Bernardino | CA | 92405 | UNIT | WSM | 101016 | | |
| San Bernardino | CA | 78006 | UNIT | WSM | 100592 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 108080 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 100849 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 100380 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 101145 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 100991 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 100744 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 108039 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 108161 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 100793 | | |
| San Bernardino | CA | 92401 | UNIT | WSM | 103002 | | |
| San Bernardino | CA | 92401 | UNIT | WSM | 107983 | | |
| San Bernardino | CA | 92337 | UNIT | WSM | 118788 | | |
| San Bernardino | CA | 92345-3392 | UNIT | WSM | 118794 | | |
| San Bernardino | CA | 92342 | UNIT | WSM | 118798 | | |
| San Bernardino | CA | 92346-5577 | UNIT | WSM | 118829 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 1113664 | | |
| San Bernardino | US-CA | 92405 | UNIT | WSM | 1112064 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 1111624 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Bernardino | CA | 92410 | UNIT | WSM | 1112846 | | |
| San Bernardino | US-CA | 92407 | UNIT | WSM | 1111928 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 1111230 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 1111823 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 1113994 | | |
| San Bernardino | CA | 92401 | UNIT | WSM | 1113806 | | |
| San Bernardino | CA | | UNIT | WSM | 1027176 | | |
| San Bernardino | CA | | UNIT | WSM | 1112375 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 961265 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 1112491 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 1112425 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 1111412 | | |
| San Bernardino | CA | 90640 | UNIT | WSM | 1111709 | | |
| San Bernardino | CA | 78006 | UNIT | WSM | 1112145 | | |
| San Bernardino | CA | 92410 | UNIT | WSM | 1112363 | | |
| San Bernardino | CA | 92404 | UNIT | WSM | 1111836 | | |
| San Bernardino | US-CA | 92401 | UNIT | WSM | 1113805 | | |
| San Bernardino | CA | 92411 | UNIT | WSM | 1111675 | | |
| SAN CLEMENTE | CA | 92673 | UNIT | WSM | 103741 | | |
| San Clemente | CA | 92672 | UNIT | WSM | 107996 | | |
| San Clemente | CA | 92672 | UNIT | WSM | 1111196 | | |
| San Diego | CA | 92507 | UNIT | WSM | 102958 | | |
| SAN DIEGO | CA | 92126 | UNIT | WSM | 103746 | | |
| SAN DIEGO | CA | 92131 | UNIT | WSM | 103752 | | |
| SAN DIEGO | CA | 92129 | UNIT | WSM | 103755 | | |
| San Diego | CA | 92114 | UNIT | WSM | 108109 | | |
| San Diego | CA | 92127 | UNIT | WSM | 4321104084 | | |
| San Diego | CA | 92111 | UNIT | WSM | 4621104130 | | |
| San Diego | CA | 92121 | UNIT | WSM | 4399196526 | | |
| San Diego | CA | 92113 | UNIT | WSM | 118781 | | |
| San Diego | CA | 92084 | UNIT | WSM | 118799 | | |
| San Diego | CA | 92102-4002 | UNIT | WSM | 118801 | | |
| San Diego | CA | 92105-1321 | UNIT | WSM | 118807 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| San Diego | CA | 92173-3138 | UNIT | WSM | 118820 | | |
| San Diego | CA | 92507 | UNIT | WSM | 1112392 | | |
| San Diego | CA | 92114 | UNIT | WSM | 1111217 | | |
| San Francisco | CA | 94132 | UNIT | WSM | 4399196516 | | |
| San Francisco | CA | 94112 | UNIT | WSM | 1113422 | | |
| San Francisco | CA | 94112 | UNIT | WSM | 1113421 | | |
| San Jacinto | CA | 95991 | UNIT | WSM | 101083 | | |
| SAN JACINTO | CA | 92582 | UNIT | WSM | 103777 | | |
| San Jacinto | CA | 92583 | UNIT | WSM | 100840 | | |
| San Jacinto | CA | 92583 | UNIT | WSM | 108063 | | |
| San Jacinto | CA | 92583 | UNIT | WSM | 1113861 | | |
| San Jacinto | CA | 95991 | UNIT | WSM | 1111481 | | |
| San Jacinto | CA | 92583 | UNIT | WSM | 1111299 | | |
| SAN JOAQUIN | CA | 93660 | UNIT | WSM | 103703 | | |
| San Joaquin | CA | 95205-7736 | UNIT | WSM | 118800 | | |
| San Joaquin | CA | 95204-5610 | UNIT | WSM | 118805 | | |
| San Joaquin | CA | 95206 | UNIT | WSM | 118814 | | |
| San Joaquin | CA | 95205 | UNIT | WSM | 118822 | | |
| San Joaquin | CA | 95320 | UNIT | WSM | 118828 | | |
| San Jose | CA | 95118 | UNIT | WSM | 4321104088 | | |
| San Jose | CA | 95131 | UNIT | WSM | 4399196517 | | |
| San Jose | CA | 95138 | UNIT | WSM | 4399196518 | | |
| San Jose | CA | 95110 | UNIT | WSM | 4399196519 | | |
| SAN JUAN | TX | 78577 | UNIT | WSM | 2819101602 | | |
| SAN JUAN | TX | 78577 | UNIT | WSM | 720101897 | | |
| SAN JUAN | US-TX | 78577 | UNIT | WSM | 1114043 | | |
| SAN JUAN | US-TX | 78577 | UNIT | WSM | 964042 | | |
| San Juan | UT | 84119-2520 | UNIT | WSM | 1027768 | | |
| San Juan | UT | 84083 | UNIT | WSM | 1113063 | | |
| SAN LUIS | AZ | 85349 | UNIT | WSM | 4720102867 | | |
| SAN LUIS | AZ | 85349 | UNIT | WSM | 4920102985 | | |
| San Luis | AZ | | UNIT | WSM | 119038 | | |
| SAN LUIS | US-AZ | 85349 | UNIT | WSM | 1113838 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SAN LUIS | US-AZ | 85349 | UNIT | WSM | 1113837 | | |
| San Marcos | CA | 92069 | UNIT | WSM | 108064 | | |
| SAN MARCOS | TX | 78666 | UNIT | WSM | 162012148 | | |
| SAN MARCOS | TX | 78666 | UNIT | WSM | 520101814 | | |
| SAN MARCOS | TX | 78666 | UNIT | WSM | 5119101751 | | |
| San Marcos | CA | 92069 | UNIT | WSM | 4399196520 | | |
| SAN MARCOS | US-TX | 78666 | UNIT | WSM | 1028565 | | |
| San Marcos | CA | 92069 | UNIT | WSM | 1112552 | | |
| San Mateo | FL | 32187 | UNIT | WSM | 825954 | | |
| San Palblo | CA | 94806 | UNIT | WSM | 103095 | | |
| San Palblo | US-CA | 94806 | UNIT | WSM | 1111418 | | |
| San Pedro | CA | 90731 | UNIT | WSM | 100851 | | |
| San Pedro | CA | 90731 | UNIT | WSM | 1111609 | | |
| SAN RAFAEL | CA | 94901 | UNIT | WSM | 103754 | | |
| SAN TAN VALLEY | AZ | 85142 | UNIT | WSM | 5220103150 | | |
| SAN TAN VALLEY | AZ | 85142 | UNIT | WSM | 321103283 | | |
| San Tan Valley | AZ | 85140 | UNIT | WSM | 4321104073 | | |
| SAN TAN VALLEY | US-AZ | 85142 | UNIT | WSM | 963006 | | |
| SAN TAN VALLEY | US-AZ | 85142 | UNIT | WSM | 1113007 | | |
| Sand Lake | MI | 49343 | UNIT | WSM | 121390 | | |
| Sanderson | TX | 79848 | UNIT | WSM | 5119101712 | | |
| Sanderson | US-TX | 79848 | UNIT | WSM | 1113887 | | |
| Sandersville | GA | 31082 | UNIT | WSM | 425329 | | |
| Sandoval | NM | 87001 | UNIT | WSM | 1114168 | | |
| SANDSTONE | MN | 55072 | UNIT | WSM | 121450 | | |
| SANDY HOOK | KY | 41171-0473 | UNIT | WSM | 120438 | | |
| Sandy Springs | GA | 30328 | UNIT | WSM | 4399196782 | | |
| Sandyville | WV | 25275-0063 | UNIT | WSM | 122067 | | |
| SANFORD | FL | 32771 | UNIT | WSM | 4920102991 | | |
| SANFORD | FL | 32771 | UNIT | WSM | 4920103007 | | |
| Sanford | FL | 32773 | UNIT | WSM | 4399196671 | | |
| SANFORD | US-FL | 32771 | UNIT | WSM | 1113382 | | |
| Sanford | FL | 32773 | UNIT | WSM | 459942_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Sanford | FL | 32773 | UNIT | WSM | 793199 | | |
| Sanford | FL | 32771 | UNIT | WSM | 571411_N | | |
| Sanford | FL | 32771 | UNIT | WSM | 245852_N | | |
| Sanpete | UT | 84123-2279 | UNIT | WSM | 1026921 | | |
| Sanpete | UT | 84078-2408 | UNIT | WSM | 1113520 | | |
| Santa Ana | CA | 92703 | UNIT | WSM | 100787 | | |
| Santa Ana | CA | 92707 | UNIT | WSM | 108054 | | |
| Santa Ana | CA | 92704 | UNIT | WSM | 108068 | | |
| Santa Ana | CA | 92703 | UNIT | WSM | 100912 | | |
| Santa Ana | CA | 92705 | UNIT | WSM | 4399196521 | | |
| Santa Ana | CA | 92704 | UNIT | WSM | 4399196522 | | |
| Santa Ana | CA | 92704 | UNIT | WSM | 1113000 | | |
| Santa Ana | CA | 92703 | UNIT | WSM | 1113902 | | |
| Santa Ana | CA | 92707 | UNIT | WSM | 961875 | | |
| Santa Ana | CA | 92703 | UNIT | WSM | 1113043 | | |
| Santa Clarita | CA | 91709 | UNIT | WSM | 113731 | | |
| SANTA CLARITA | CA | 91350 | UNIT | WSM | 103668 | | |
| SANTA CLARITA | CA | 91387 | UNIT | WSM | 103735 | | |
| Santa Clarita | CA | 91350 | UNIT | WSM | 4399196523 | | |
| SANTA FE | TX | 77510 | UNIT | WSM | 1420102031 | | |
| Santa Fe | TN | 38482 | UNIT | WSM | 469797 | | |
| Santa Fe Springs | CA | 90670 | UNIT | WSM | 4399196524 | | |
| SANTA PAULA | CA | 93060 | UNIT | WSM | 103689 | | |
| SANTA ROSA | NM | 88435 | UNIT | WSM | 103890 | | |
| Santa Rosa | CA | 95407 | UNIT | WSM | 108002 | | |
| Santa Rosa | CA | 95407 | UNIT | WSM | 1114076 | | |
| SANTAN VALLEY | AZ | 85140 | UNIT | WSM | 321103265 | | |
| SANTAN VALLEY | AZ | 85140 | UNIT | WSM | 321103276 | | |
| SANTAN VALLEY | US-AZ | 85140 | UNIT | WSM | 1112930 | | |
| SANTAN VALLEY | US-AZ | 85140 | UNIT | WSM | 1112931 | | |
| SARASOTA | FL | 34239 | UNIT | WSM | 5120103122 | | |
| SARASOTA | FL | 34233 | UNIT | WSM | 5120103118 | | |
| Sarasota | FL | 34239 | UNIT | WSM | 4399196672 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Sarasota | FL | 34233 | UNIT | WSM | 4399196803 | | |
| SARASOTA | US-FL | 34239 | UNIT | WSM | 1112020 | | |
| Sarasota | FL | 34235 | UNIT | WSM | 165699 | | |
| Sarasota | FL | 34243 | UNIT | WSM | 863853 | | |
| Sarasota | FL | 34238 | UNIT | WSM | 322834 | | |
| Saratoga | WY | 82331 | UNIT | WSM | 122101 | | |
| SARTELL | MN | 56377-2001 | UNIT | WSM | 121446 | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 353432 | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 924977_N | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 115383 | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 977996 | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 155929 | | |
| Satellite Beach | FL | 32937 | UNIT | WSM | 213341_N | | |
| Saucier | MS | 39574 | UNIT | WSM | 921116 | | |
| Saucier | MS | 39574 | UNIT | WSM | 427897 | | |
| Sauk Village | IL | 60411-5205 | UNIT | WSM | 121893 | | |
| Sault Ste Marie | MI | 49783-2804 | UNIT | WSM | 121152 | | |
| Savannah | GA | 31408 | UNIT | WSM | 899241_N | | |
| Savannah | TN | 38372 | UNIT | WSM | 889698 | | |
| Savannah | TN | 38372 | UNIT | WSM | 567832_N | | |
| Savannah | TN | 38372 | UNIT | WSM | 969913 | | |
| Savannah | TN | 38372 | UNIT | WSM | 861992 | | |
| Sawyer | MI | 49125 | UNIT | WSM | 121385 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 21008159 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 2043-6731CZ | | |
| Schaumburg | US-IL | 60194 | UNIT | WSM | 7069597 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 11767 | | |
| Schaumburg | US-IL | 60194 | UNIT | WSM | 7022473 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 31004721 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 66994 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 55328 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 15152 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 0801054804 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Schaumburg | US-IL | 60193 | UNIT | WSM | 11890088 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 2952 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 1322278 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 6051991 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 26536554CX | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 0966 6634B4 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 11660793 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 160014568 | | |
| Schaumburg | US-IL | 60193 | UNIT | WSM | 31008943 | | |
| SCHAUMBURG | US-IL | 60195 | UNIT | WSM | 160-016990 | | |
| SCHAUMBURG | US-IL | 60195 | UNIT | WSM | 11660793 | | |
| SCHAUMBURG | US-IL | 60195 | UNIT | WSM | 10645380 | | |
| schaumburg | US-IL | 60173 | UNIT | WSM | 28875 | | |
| schaumburg | US-IL | 60173 | UNIT | WSM | 1970-6631BY | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | - | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 76340414DC | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 31028551 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 1284-6599AY | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 1464AK01092 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 7008333 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 24316587AY | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | 31033655 | | |
| Schaumburg | US-IL | 60173 | UNIT | WSM | - | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 1.35992E+11 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 1313129 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 1.34835E+11 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 1340050 | | |
| Schaumburg | US-IL | 60195 | UNIT | WSM | 12901107007 | | |
| Schererville | US-IN | 46375 | UNIT | WSM | 200224CA00326 | | |
| Schererville | US-IN | 46375 | UNIT | WSM | 7052998 | | |
| Schererville | US-IN | 46375 | UNIT | WSM | 1307899 | | |
| Schererville | US-IN | 46375 | UNIT | WSM | 123A99253042 | | |
| Schererville | US-IN | 46375 | UNIT | WSM | 1354039 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Schertz | TX | 78154 | UNIT | WSM | 1620102152 | | |
| Schertz | US-TX | 78154 | UNIT | WSM | 1113932 | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 123A00095040 | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 17326453AW | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 1341154 | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 1.17082E+11 | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 980-011526 | | |
| Schiller Park | US-IL | 60176 | UNIT | WSM | 0709-6114AR | | |
| Science Hill | KY | 42553 | UNIT | WSM | 317646 | | |
| SCIO | OH | 43988 | UNIT | WSM | 521103363 | | |
| Scioto | OH | 45694-1925 | UNIT | WSM | 1114051 | | |
| Scioto | OH | 45662-4247 | UNIT | WSM | 1111712 | | |
| Scott | IA | 52802-2810 | UNIT | WSM | 119811 | | |
| Scott | IA | 52803-2947 | UNIT | WSM | 119812 | | |
| Scott | MO | 63801 | UNIT | WSM | 121547 | | |
| SCOTT DEPOT | WV | 25560 | UNIT | WSM | 219101385 | | |
| Scott Depot | WV | 25560 | UNIT | WSM | 1122104386 | | |
| SCOTT DEPOT | US-WV | 25560 | UNIT | WSM | 1112582 | | |
| Scottsburg | IN | 47170 | UNIT | WSM | 847562 | | |
| Scottsburg | IN | 47170 | UNIT | WSM | 216631 | | |
| Scottsburg | IN | 47170 | UNIT | WSM | 663382 | | |
| SCOTTSDALE | AZ | 85251 | UNIT | WSM | 5120103055 | | |
| SCOTTSDALE | AZ | 85251 | UNIT | WSM | 4920102983 | | |
| SCOTTSDALE | AZ | 85251 | UNIT | WSM | 4920102931 | | |
| SCOTTSDALE | AZ | 85251 | UNIT | WSM | 4920102936 | | |
| SCOTTSDALE | AZ | 85257 | UNIT | WSM | 100601 | | |
| SCOTTSDALE | AZ | 85251 | UNIT | WSM | 4920102984 | | |
| SCOTTSDALE | AZ | 85253 | UNIT | WSM | 4920102945 | | |
| SCOTTSDALE | AZ | 85260 | UNIT | WSM | 4920102932 | | |
| SCOTTSDALE | AZ | 85260 | UNIT | WSM | 4920102959 | | |
| SCOTTSDALE | AZ | 85252 | UNIT | WSM | 4920102956 | | |
| SCOTTSDALE | AZ | 85258 | UNIT | WSM | 4920102981 | | |
| Scottsdale | AZ | 85251 | UNIT | WSM | 4920102986 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SCOTTSDALE | AZ | 85243 | UNIT | WSM | 4920102955 | | |
| SCOTTSDALE | AZ | 85258 | UNIT | WSM | 4920102971 | | |
| Scottsdale | AZ | 85260 | UNIT | WSM | 4920102958 | | |
| Scottsdale | AZ | 85254 | UNIT | WSM | 2819101659 | | |
| Scottsdale | AZ | 85260 | UNIT | WSM | 2819101650 | | |
| SCOTTSDALE | AZ | 85257 | UNIT | WSM | 4920102933 | | |
| SCOTTSDALE | AZ | 85257 | UNIT | WSM | 4920102948 | | |
| SCOTTSDALE | AZ | 85257 | UNIT | WSM | 103859 | | |
| SCOTTSDALE | AZ | 85257 | UNIT | WSM | 103870 | | |
| SCOTTSDALE | AZ | 85254 | UNIT | WSM | 103494 | | |
| Scottsdale | AZ | 85258 | UNIT | WSM | 4821104175 | | |
| Scottsdale | AZ | 85260 | UNIT | WSM | 4321104074 | | |
| Scottsdale | AZ | 85257 | UNIT | WSM | 4321104075 | | |
| Scottsdale | AZ | | UNIT | WSM | 118959 | | |
| Scottsdale | AZ | | UNIT | WSM | 118977 | | |
| Scottsdale | AZ | | UNIT | WSM | 119009 | | |
| SCOTTSDALE | US-AZ | 85257 | UNIT | WSM | 1113831 | | |
| Scottsdale | AZ | 85254 | UNIT | WSM | 1111924 | | |
| SCOTTSDALE | US-AZ | 85251 | UNIT | WSM | 1028051 | | |
| SCOTTSDALE | US-AZ | 85257 | UNIT | WSM | 1113830 | | |
| SCOTTSDALE | US-AZ | 85257 | UNIT | WSM | 1113930 | | |
| SCOTTSDALE | US-AZ | 85257 | UNIT | WSM | 1113961 | | |
| SCOTTSDALE | US-AZ | 85254 | UNIT | WSM | 1111808 | | |
| Scottsdale | AZ | 85260 | UNIT | WSM | 1111729 | | |
| SCOTTSDALE | US-AZ | 85251 | UNIT | WSM | 1113647 | | |
| SCOTTSDALE | US-AZ | 85257 | UNIT | WSM | 1113931 | | |
| SCOTTSDALE | US-AZ | 85251 | UNIT | WSM | 1112600 | | |
| SCOTTSVILLE | KY | 42164-8912 | UNIT | WSM | 120407 | | |
| Scottsville | KY | 42164 | UNIT | WSM | 916433 | | |
| Scottsville | KY | 42164 | UNIT | WSM | 853834 | | |
| Scuddy | KY | 41760 | UNIT | WSM | 120476 | | |
| Seattle | WA | 98112 | UNIT | WSM | 103038 | | |
| Seattle | WA | 98136 | UNIT | WSM | 104039 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Seattle | WA | 98107 | UNIT | WSM | 4399196556 | | |
| Seattle | WA | 98125 | UNIT | WSM | 4399196564 | | |
| Seattle | WA | 98133 | UNIT | WSM | 4399196565 | | |
| Seattle | WA | 98116 | UNIT | WSM | 4399196571 | | |
| Seattle | WA | | UNIT | WSM | 119081 | | |
| Seattle | WA | | UNIT | WSM | 119084 | | |
| Seattle | WA | | UNIT | WSM | 119086 | | |
| Seattle | WA | | UNIT | WSM | 119114 | | |
| Seattle | US-WA | 98117 | UNIT | WSM | 1026110 | | |
| Seattle | US-WA | 98112 | UNIT | WSM | 1112015 | | |
| Seattle | US-WA | 98136 | UNIT | WSM | 1112983 | | |
| Sebastian | AR | 72901 | UNIT | WSM | 111225 | | |
| Sebastian | AR | 72904-6536 | UNIT | WSM | 111232 | | |
| Sebastian | FL | 32958 | UNIT | WSM | 644569_N | | |
| Sebastian | FL | 32976 | UNIT | WSM | 635442_N | | |
| Sebastian | FL | 32958 | UNIT | WSM | 212453 | | |
| Sebastian | FL | 32976 | UNIT | WSM | 893743 | | |
| Sebree | KY | 42455 | UNIT | WSM | 120507 | | |
| Sebree | KY | 42455 | UNIT | WSM | 772486 | | |
| Sebree | KY | 42455 | UNIT | WSM | 839737_N | | |
| Sebree | KY | 42455 | UNIT | WSM | 261848 | | |
| Sebring | FL | 33876 | UNIT | WSM | 911785 | | |
| Sebring | FL | 33870 | UNIT | WSM | 967122 | | |
| Sebring | FL | 33870 | UNIT | WSM | 282154 | | |
| Sebring | FL | 33870 | UNIT | WSM | 961971 | | |
| Sebring | FL | 33870 | UNIT | WSM | 846245 | | |
| Sebring | FL | 33870 | UNIT | WSM | 881691 | | |
| SEDONA | AZ | 86336 | UNIT | WSM | 5120103070 | | |
| SEDONA | AZ | 86336 | UNIT | WSM | 5120103060 | | |
| SEDONA | AZ | 86336 | UNIT | WSM | 5120103051 | | |
| SEDONA | US-AZ | 86336 | UNIT | WSM | 1113719 | | |
| SEGUIN | TX | 78240 | UNIT | WSM | 107430 | | |
| SEGUIN | TX | 78155 | UNIT | WSM | 1721103647 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SEGUIN | TX | 78155 | UNIT | WSM | 1121103607 | | |
| SEGUIN | TX | 78155 | UNIT | WSM | 720101887 | | |
| Seguin | TX | 78155 | UNIT | WSM | 114431 | | |
| SEGUIN | TX | 78240 | UNIT | WSM | 1112022 | | |
| Selah | WA | | UNIT | WSM | 119110 | | |
| Sellersburg | IN | 47172 | UNIT | WSM | 181762 | | |
| Selma | CA | 93662 | UNIT | WSM | 103711 | | |
| Selmer | TN | 38375 | UNIT | WSM | 553245 | | |
| Selmer | TN | 38375 | UNIT | WSM | 536939 | | |
| Selmer | TN | 38375 | UNIT | WSM | 671341 | | |
| Selmer | TN | 38375 | UNIT | WSM | 459694 | | |
| Seminole | FL | 33772 | UNIT | WSM | 4399196795 | | |
| Seminole | FL | 33776 | UNIT | WSM | 1114008 | | |
| Seminole | FL | 33777 | UNIT | WSM | 969193 | | |
| Sequatchie | TN | 37374 | UNIT | WSM | 275169 | | |
| Sequim | WA | | UNIT | WSM | 119135 | | |
| Sevier | UT | 84511-3924 | UNIT | WSM | 1113794 | | |
| Sevier | UT | 84655-7086 | UNIT | WSM | 1112387 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 108185 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 2519101529 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 106762 | | |
| Sevierville | US-TN | 37876 | UNIT | WSM | 1028695 | | |
| Sevierville | US-TN | 37862 | UNIT | WSM | 1111443 | | |
| Sevierville | US-TN | 37876 | UNIT | WSM | 1112614 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 247112 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 793871 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 298481 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 695395 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 783278 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 851229 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 479696 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 389124 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 339695 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Sevierville | TN | 37876 | UNIT | WSM | 351118 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 928755 | | |
| Sevierville | TN | 37876 | UNIT | WSM | 115952_N | | |
| Sevierville | TN | 37876 | UNIT | WSM | 621933 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 615377 | | |
| Sevierville | TN | 37863 | UNIT | WSM | 582714 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 949868 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 645463 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 191684 | | |
| Sevierville | TN | 37862 | UNIT | WSM | 238333 | | |
| SEYMOUR | TN | 37865 | UNIT | WSM | 107981 | | |
| SEYMOUR | MO | 55746-0490 | UNIT | WSM | 121490 | | |
| SEYMOUR | IN-TN | 37865 | UNIT | WSM | 1111288 | | |
| Seymour | IN | 47274 | UNIT | WSM | 724175 | | |
| Seymour | TN | 37865 | UNIT | WSM | 499769_N | | |
| Seymour | TN | 37865 | UNIT | WSM | 978652 | | |
| Shaumburg | US-IL | 60173 | UNIT | WSM | | | |
| Shaumburg | US-IL | 60173 | UNIT | WSM | | | |
| Shelby | TN | 38127-4361 | UNIT | WSM | 123997 | | |
| Shelby | TN | 38118-3234 | UNIT | WSM | 123998 | | |
| Shelby | TN | 38122-1005 | UNIT | WSM | 123999 | | |
| Shelby | AL | 35040-1101 | UNIT | WSM | 111110 | | |
| Shelby | TN | 38128-3802 | UNIT | WSM | 1112692 | | |
| Shelby | TN | 38118-7256 | UNIT | WSM | 1112688 | | |
| Shelby | TN | 38116-8235 | UNIT | WSM | 1113300 | | |
| Shelby | TN | 38127-8564 | UNIT | WSM | 1112496 | | |
| Shelby | AL | 35040-1101 | UNIT | WSM | 1113921 | | |
| Shelby | TN | 38109-8550 | UNIT | WSM | 1113147 | | |
| Shelby | TN | 38115-4512 | UNIT | WSM | 1112774 | | |
| Shelby | TN | 38141-8439 | UNIT | WSM | 1113612 | | |
| Shelby | TN | 38115-3135 | UNIT | WSM | 1112669 | | |
| Shelby | TN | 38114-2731 | UNIT | WSM | 1112556 | | |
| Shelby | TN | 38128-1830 | UNIT | WSM | 1112759 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Shelby | TN | 38116-3625 | UNIT | WSM | 1112730 | | |
| Shelby | TN | 38128 | UNIT | WSM | 1112747 | | |
| SHELBYVILLE | KY | 40065-9433 | UNIT | WSM | 120339 | | |
| SHELBYVILLE | MI | 49344-9766 | UNIT | WSM | 121294 | | |
| Shelbyville | KY | 40065 | UNIT | WSM | 679533 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 893436 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 282295 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 893156 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 948414 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 691816 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 812388 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 799368 | | |
| Shelbyville | TN | 37160 | UNIT | WSM | 931832 | | |
| Shelton | WA | | UNIT | WSM | 119055 | | |
| Shenandoah | VA | 22827-1525 | UNIT | WSM | 1111282 | | |
| SHEPHERDSVILLE | KY | 40165-6001 | UNIT | WSM | 120379 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 983657 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 464556 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 859577_N | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 514449 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 129949 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 252948 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 964122 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 576578 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 929198 | | |
| Shepherdsville | KY | 40165 | UNIT | WSM | 381885 | | |
| Sheridan | OR | 97378 | UNIT | WSM | 100946 | | |
| SHERIDAN | WY | 82801-3919 | UNIT | WSM | 122098 | | |
| Sheridan | OR | 97378 | UNIT | WSM | 1111637 | | |
| Sheridan | US-CO | 80236 | UNIT | WSM | 181-012869 | | |
| Sherman Oaks | CA | 91401 | UNIT | WSM | 4399196525 | | |
| SHINNSTON | WV | 26431-1122 | UNIT | WSM | 121981 | | |
| Shively | KY | 40216 | UNIT | WSM | 120479 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Shorewood | US-IL | 60563 | UNIT | WSM | 1306284 | | |
| Shorewood | US-IL | 60563 | UNIT | WSM | 15529180650S | | |
| Shorewood | US-IL | 60404 | UNIT | WSM | 0446 6688A7 | | |
| Shorewood | US-IL | 60404 | UNIT | WSM | 7027051 | | |
| SHOW LOW | AZ | 85901 | UNIT | WSM | 103820 | | |
| SHOW LOW | AZ | 85901 | UNIT | WSM | 121103219 | | |
| SHOW LOW | AZ | 85901 | UNIT | WSM | 4720102872 | | |
| SHOW LOW | AZ | 85902 | UNIT | WSM | 4020102685 | | |
| Show Low | AZ | | UNIT | WSM | 119039 | | |
| Sidney | MT | 59270 | UNIT | WSM | 121744 | | |
| Sierra | NM | 87935 | UNIT | WSM | 1113200 | | |
| SIERRA VISTA | AZ | 85635 | UNIT | WSM | 103845 | | |
| SIERRA VISTA | AZ | 85635 | UNIT | WSM | 103807 | | |
| SIERRA VISTA | AZ | 85635 | UNIT | WSM | 103800 | | |
| SIERRA VISTA | AZ | 85635 | UNIT | WSM | 103824 | | |
| SIERRA VISTA | AZ | 85635 | UNIT | WSM | 103846 | | |
| SIERRA VISTA | AZ | 85650 | UNIT | WSM | 103893 | | |
| Sierra Vista | AZ | | UNIT | WSM | 118983 | | |
| Sierra Vista | AZ | | UNIT | WSM | 120247 | | |
| SIERRA VISTA | US-AZ | 85635 | UNIT | WSM | 1114122 | | |
| SIERRA VISTA | US-AZ | 85650 | UNIT | WSM | 1112811 | | |
| SIERRA VISTA | US-AZ | 85635 | UNIT | WSM | 1111211 | | |
| SIESTA KEY | FL | 34242 | UNIT | WSM | 5120103115 | | |
| Signal Hill | CA | 90755 | UNIT | WSM | 108010 | | |
| Signal Hill | CA | 90755 | UNIT | WSM | 1112065 | | |
| Signal Mountain | TN | 37377 | UNIT | WSM | 127857_N | | |
| SIKESTON | MO | 63801 | UNIT | WSM | 121496 | | |
| Silver Creek | GA | 30173 | UNIT | WSM | 594925 | | |
| Silver Creek | GA | 30173 | UNIT | WSM | 759375 | | |
| SILVER SPRINGS | FL | 34488 | UNIT | WSM | 4720102906 | | |
| Silver Springs | FL | 34488 | UNIT | WSM | 962157 | | |
| Silver Springs | FL | 34488 | UNIT | WSM | 781273_N | | |
| Silverdale | WA | | UNIT | WSM | 119048 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Simi Valley | CA | 93063 | UNIT | WSM | 101155 | | |
| Simi Valley | US-CA | 93063 | UNIT | WSM | 1112427 | | |
| SINTON | TX | 78387 | UNIT | WSM | 720101865 | | |
| SINTON | TX | 78387 | UNIT | WSM | 5119101763 | | |
| SINTON | US-TX | 78387 | UNIT | WSM | 1111268 | | |
| Sinton | US-TX | 78387 | UNIT | WSM | 1111832 | | |
| Sistersville | WV | 26175 | UNIT | WSM | 122054 | | |
| SKIDWAY LAKE | MI | 48756-9598 | UNIT | WSM | 121267 | | |
| SKOKIE | US-IL | 60077 | UNIT | WSM | 157-016042 | | |
| SKOKIE | US-IL | 60077 | UNIT | WSM | 10462507 | | |
| SKOKIE | US-IL | 60077 | UNIT | WSM | 11008857 | | |
| SKOKIE | US-IL | 60077 | UNIT | WSM | 10304500 | | |
| SKOKIE | US-IL | 60076 | UNIT | WSM | 981-010817 | | |
| SKOKIE | US-IL | 60076 | UNIT | WSM | 93650055 | | |
| SKOKIE | US-IL | 60076 | UNIT | WSM | 04496726CZ | | |
| Slayton | MN | 56172 | UNIT | WSM | 121466 | | |
| SLEEPY EYE | MN | 56085-1645 | UNIT | WSM | 121437 | | |
| Slidell | LA | 70458 | UNIT | WSM | 4399196888 | | |
| Smith | TX | 75701 | UNIT | WSM | 116194 | | |
| Smithland | KY | 42081 | UNIT | WSM | 529165 | | |
| Smiths Grove | KY | 42171 | UNIT | WSM | 479726_N | | |
| Smiths Grove | KY | 42171 | UNIT | WSM | 945194 | | |
| Smiths Grove | KY | 42171 | UNIT | WSM | 741659 | | |
| Smiths Grove | KY | 42171 | UNIT | WSM | 361715 | | |
| Smithville | TX | 78957 | UNIT | WSM | 2819101689 | | |
| Smithville | US-TX | 78759 | UNIT | WSM | 1113712 | | |
| Smithville | TN | 37166 | UNIT | WSM | 635896 | | |
| Smithville | TN | 37166 | UNIT | WSM | 871869 | | |
| SMYRNA | TN | 37167 | UNIT | WSM | 106763 | | |
| SMYRNA | US-TN | 37167 | UNIT | WSM | 1113304 | | |
| Smyrna | TN | 37167 | UNIT | WSM | 747188 | | |
| Smyrna | TN | 37167 | UNIT | WSM | 148582 | | |
| Smyrna | TN | 37167 | UNIT | WSM | 391261 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Smyrna | TN | 37167 | UNIT | WSM | 665573_N | | |
| Smyrna | TN | 37167 | UNIT | WSM | 987343 | | |
| Smyrna | TN | 37167 | UNIT | WSM | 194558_N | | |
| Smyth | VA | 24541-4714 | UNIT | WSM | 1111628 | | |
| Sneads | FL | 32460 | UNIT | WSM | 245851 | | |
| Sneads | FL | 32460 | UNIT | WSM | 116189_N | | |
| Snellville | GA | 30078 | UNIT | WSM | 4399196784 | | |
| Snohomish | WA | | UNIT | WSM | 119103 | | |
| Snohomish | US-WA | 98290 | UNIT | WSM | 1111488 | | |
| Snoqualmie | WA | | UNIT | WSM | 119143 | | |
| SNOWFLAKE | AZ | 85937 | UNIT | WSM | 103821 | | |
| SNOWFLAKE | US-AZ | 85937 | UNIT | WSM | 886313 | | |
| Snyder | TX | 79549 | UNIT | WSM | 4518101204 | | |
| Snyder | TX | 79549 | UNIT | WSM | 4518101189 | | |
| Snyder | US-TX | 79549 | UNIT | WSM | 1112932 | | |
| Snyder | US-TX | 79549 | UNIT | WSM | 1111584 | | |
| Soddy Daisy | TN | 37379 | UNIT | WSM | 146352_N | | |
| Soddy Daisy | TN | 37379 | UNIT | WSM | 986555_N | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 913592 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 658999 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 398591_N | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 286581 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 481371 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 948512 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 728962 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 732469 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 996846 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 161427 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 184758 | | |
| Soddy-Daisy | TN | 37379 | UNIT | WSM | 614195 | | |
| Solano | CA | 94533 | UNIT | WSM | 118832 | | |
| SOMERSET | KY | 42501-1228 | UNIT | WSM | 120435 | | |
| SOMERSET | KY | 42501-6176 | UNIT | WSM | 120440 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Somerset | KY | 42503 | UNIT | WSM | 120495 | | |
| Somerset | KY | 42501 | UNIT | WSM | 697361 | | |
| Somerset | KY | 42503 | UNIT | WSM | 485932 | | |
| Somerset | KY | 42503 | UNIT | WSM | 759469 | | |
| Somerset | KY | 42501 | UNIT | WSM | 327287 | | |
| Somerset | KY | 42503 | UNIT | WSM | 662452 | | |
| Somerset | KY | 42503 | UNIT | WSM | 945483 | | |
| Somerset | KY | 42503 | UNIT | WSM | 239222 | | |
| Somerset | KY | 42503 | UNIT | WSM | 224119 | | |
| Somerset | KY | 42503 | UNIT | WSM | 534976 | | |
| Somerset | KY | 42503 | UNIT | WSM | 242992 | | |
| Somerset | KY | 42544 | UNIT | WSM | 626499 | | |
| Somerset | KY | 42501 | UNIT | WSM | 882522_N | | |
| Somerset | KY | 42501 | UNIT | WSM | 366919 | | |
| Somerset | KY | 42503 | UNIT | WSM | 599175 | | |
| Somerset | KY | 42501 | UNIT | WSM | 227537 | | |
| Somerset | KY | 42501 | UNIT | WSM | 272776 | | |
| Somerset | KY | 42501 | UNIT | WSM | 899851 | | |
| Somerset | KY | 42501 | UNIT | WSM | 593511 | | |
| Somerset | KY | 42503 | UNIT | WSM | 617469 | | |
| Somerset | KY | 42501 | UNIT | WSM | 656184 | | |
| Somerset | KY | 42501 | UNIT | WSM | 753287 | | |
| Somerset | KY | 42503 | UNIT | WSM | 774372 | | |
| Somerset | KY | 42501 | UNIT | WSM | 166994 | | |
| Somerset | KY | 42501 | UNIT | WSM | 338621 | | |
| Somerset | KY | 42501 | UNIT | WSM | 289758 | | |
| Somerset | KY | 42501 | UNIT | WSM | 826958 | | |
| Somerset | KY | 42503 | UNIT | WSM | 445674 | | |
| Somerset | KY | 42501 | UNIT | WSM | 178476 | | |
| Somerset | KY | 42501 | UNIT | WSM | 618175_N | | |
| SOMERTON | AZ | 85350 | UNIT | WSM | 4920102980 | | |
| SOMERTON | AZ | 85350 | UNIT | WSM | 472010286 | | |
| SOMERTON | US-AZ | 85350 | | | 1111478 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Sonoma | CA | 95476 | UNIT | WSM | 100833 | | |
| Sonoma | CA | 95476 | UNIT | WSM | 1112048 | | |
| Sonora | TX | 76950 | UNIT | WSM | 5119101715 | | |
| Sonora | US-TX | 76950 | UNIT | WSM | 963888 | | |
| Soperton | GA | 30457 | UNIT | WSM | 578998_N | | |
| Soso | MS | 39480 | UNIT | WSM | 895161_N | | |
| SOUTH BELOIT | IL | 61080-1309 | UNIT | WSM | 121820 | | |
| SOUTH CHARLESTON | WV | 25303 | UNIT | WSM | 219101368 | | |
| SOUTH CHARLESTON | WV | 25303 | UNIT | WSM | 122022 | | |
| SOUTH CHARLESTON | WV | 25309-1219 | UNIT | WSM | 122028 | | |
| SOUTH CHARLESTON | US-WV | 25303 | UNIT | WSM | 1113190 | | |
| South Daytona | FL | 32119 | UNIT | WSM | 2422104647 | | |
| South Daytona | FL | 32119 | UNIT | WSM | 222498 | | |
| South Daytona | FL | 32119 | UNIT | WSM | 382157 | | |
| South El Monte | CA | 91733 | UNIT | WSM | 102584 | | |
| South El Monte | US-CA | 91733 | UNIT | WSM | 1112023 | | |
| South Elgin | US-IL | 60177 | UNIT | WSM | 08076665DY | | |
| SOUTH HAVEN | MI | 49090-1853 | UNIT | WSM | 121059 | | |
| South Holland | IL | 60473-2560 | UNIT | WSM | 121926 | | |
| South Holland | US-IL | 60473 | UNIT | WSM | I5532I807340 | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 01836490CW | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 2884-6468AW | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 12298288046 | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 93650007 | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 1.38167E+11 | | |
| South Holland | US-IL | 60473 | UNIT | WSM | 1354042 | | |
| South Miami | FL | 33143 | UNIT | WSM | 4399196796 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 922885 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 269345 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 458117 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 512486 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 823893 | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 965878 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| South Pittsburg | TN | 37380 | UNIT | WSM | 929681_N | | |
| South Pittsburg | TN | 37380 | UNIT | WSM | 175629 | | |
| SOUTH SHORE | KY | 41175-0928 | UNIT | WSM | 120374 | | |
| SOUTH ST PAUL | MN | 55075-2246 | UNIT | WSM | 121426 | | |
| South Stockdale | TX | 78160 | UNIT | WSM | 10395 | | |
| South Stockdale | US-TX | 78160 | UNIT | WSM | 886113 | | |
| SOUTH TUCSON | AZ | 85713 | UNIT | WSM | 4620102816 | | |
| SOUTH WILLIAMSON | KY | 41503-9404 | UNIT | WSM | 120439 | | |
| Southaven | MS | 38671-9611 | UNIT | WSM | 121694 | | |
| Southfield | MI | 48075 | UNIT | WSM | 121062 | | |
| SOUTHFIELD | MI | 48076-5135 | UNIT | WSM | 121183 | | |
| SOUTHFIELD | MI | 48033-5263 | UNIT | WSM | 121185 | | |
| Southfield | MI | 48034-1805 | UNIT | WSM | 121327 | | |
| Southfield | MI | 48075-3725 | UNIT | WSM | 121328 | | |
| Southfield | MI | 48033-3749 | UNIT | WSM | 121342 | | |
| SOUTHGATE | MI | 48195 | UNIT | WSM | 121216 | | |
| Southgate | MI | 48195-1803 | UNIT | WSM | 121335 | | |
| Southgate | MI | 48195 | UNIT | WSM | 121415 | | |
| Southport | FL | 32409 | UNIT | WSM | 717612 | | |
| Southport | FL | 32409 | UNIT | WSM | 573752 | | |
| Southport | FL | 32409 | UNIT | WSM | 476291 | | |
| SPALDING | MI | 49886-9718 | UNIT | WSM | 121261 | | |
| Spanaway | WA | | UNIT | WSM | 120254 | | |
| Spanaway | WA | | UNIT | WSM | 119104 | | |
| Sparks | GA | 31647 | UNIT | WSM | 877937 | | |
| Sparta | GA | 31087 | UNIT | WSM | 315897 | | |
| Sparta | GA | 31087 | UNIT | WSM | 743842 | | |
| Sparta | TN | 38583 | UNIT | WSM | 655618 | | |
| Sparta | TN | 38583 | UNIT | WSM | 214172 | | |
| Sparta | TN | 38583 | UNIT | WSM | 513884 | | |
| Spartanburg | SC | 29301-2358 | UNIT | WSM | 123779 | | |
| Spartanburg | SC | 29303-3140 | UNIT | WSM | 115464 | | |
| Spartanburg | SC | 29349-8951 | UNIT | WSM | 115467 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Spartanburg | SC | 29388-1852 | UNIT | WSM | 115470 | | |
| Spartanburg | SC | 29301 | UNIT | WSM | 1113163 | | |
| Spartanburg | SC | 29303-2004 | UNIT | WSM | 1111741 | | |
| Spartanburg | SC | 29302-4626 | UNIT | WSM | 1112246 | | |
| Spartanburg | SC | 29303 | UNIT | WSM | 657145 | | |
| Spencer | TN | 38585 | UNIT | WSM | 865745 | | |
| Spokane | WA | 99204 | UNIT | WSM | 100650 | | |
| Spokane | WA | 99201 | UNIT | WSM | 100649 | | |
| Spokane | WA | 99223 | UNIT | WSM | 100656 | | |
| Spokane | WA | 99218 | UNIT | WSM | 100732 | | |
| Spokane | WA | 99205 | UNIT | WSM | 100651 | | |
| Spokane | WA | 99203 | UNIT | WSM | 100648 | | |
| Spokane | WA | | UNIT | WSM | 120262 | | |
| Spokane | WA | | UNIT | WSM | 120272 | | |
| Spokane | WA | | UNIT | WSM | 120274 | | |
| Spokane | WA | | UNIT | WSM | 120276 | | |
| Spokane | WA | | UNIT | WSM | 119058 | | |
| Spokane | WA | | UNIT | WSM | 119074 | | |
| Spokane | WA | | UNIT | WSM | 119140 | | |
| Spokane | WA | 99201 | UNIT | WSM | 1112031 | | |
| Spokane | WA | 99223 | UNIT | WSM | 1112428 | | |
| Spokane | WA | 99205 | UNIT | WSM | 1111962 | | |
| Spokane | WA | 99203 | UNIT | WSM | 1113951 | | |
| Spokane | WA | 99204 | UNIT | WSM | 1114056 | | |
| Spokane | WA | 99218 | UNIT | WSM | 964110 | | |
| Spokane Valley | WA | 99206 | UNIT | WSM | 100733 | | |
| Spokane Valley | WA | | UNIT | WSM | 120271 | | |
| Spokane Valley | WA | | UNIT | WSM | 119100 | | |
| Spokane Valley | WA | 99206 | UNIT | WSM | 1111275 | | |
| SPRING | TX | 77379 | UNIT | WSM | 4420102739 | | |
| SPRING | TX | 77388 | UNIT | WSM | 4520102778 | | |
| SPRING | TX | 77388 | UNIT | WSM | 1420102040 | | |
| SPRING | TX | 77386 | UNIT | WSM | 720101881 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| SPRING | TX | 77379 | UNIT | WSM | 1420102045 | | |
| SPRING | TX | 77388 | UNIT | WSM | 1420102050 | | |
| SPRING | TX | 77389 | UNIT | WSM | 1420102047 | | |
| SPRING | TX | 77380 | UNIT | WSM | 115507 | | |
| SPRING | TX | 77380 | UNIT | WSM | 720101879 | | |
| Spring | TX | 77379 | UNIT | WSM | 4399196909 | | |
| Spring | TX | 77388 | UNIT | WSM | 4399196943 | | |
| Spring | TX | 77388 | UNIT | WSM | 4399196944 | | |
| Spring | TX | 77386 | UNIT | WSM | 4399196945 | | |
| SPRING BRANCH | TX | 78070 | UNIT | WSM | 2519101537 | | |
| SPRING BRANCH | TX | 78070 | UNIT | WSM | 1520102093 | | |
| Spring City | TN | 37381 | UNIT | WSM | 853121_N | | |
| Spring City | TN | 37381 | UNIT | WSM | 817533 | | |
| Spring City | TN | 37381 | UNIT | WSM | 676799 | | |
| Spring City | TN | 37381 | UNIT | WSM | 447826 | | |
| Spring Hill | TN | 37174 | UNIT | WSM | 107959 | | |
| Spring Hill | FL | 34606 | UNIT | WSM | 521103348 | | |
| Spring Hill | Fl | 34606 | UNIT | WSM | 1112698 | | |
| Spring Hill | FL | 34609 | UNIT | WSM | 366136 | | |
| Spring Hill | FL | 34610 | UNIT | WSM | 433635 | | |
| Spring Hill | FL | 34610 | UNIT | WSM | 492834 | | |
| Spring Hill | FL | 34606 | UNIT | WSM | 885725 | | |
| Springerville | AZ | | UNIT | WSM | 120244 | | |
| Springfield | TN | 37172 | UNIT | WSM | 106765 | | |
| Springfield | VA | 22150 | UNIT | WSM | 4399196959 | | |
| SPRINGFIELD | MO | 65802-4631 | UNIT | WSM | 121511 | | |
| SPRINGFIELD | IL | 62703-1835 | UNIT | WSM | 121763 | | |
| SPRINGFIELD | IL | 62702-4835 | UNIT | WSM | 121803 | | |
| Springfield | IL | 62704-1530 | UNIT | WSM | 121903 | | |
| Springfield | IL | 62703 | UNIT | WSM | 121910 | | |
| Springfield | US-TN | 37172 | UNIT | WSM | 1112421 | | |
| Springfield | KY | 40069 | UNIT | WSM | 116842 | | |
| Springfield | TN | 37172 | UNIT | WSM | 668293 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Springfield | TN | 37172 | UNIT | WSM | 743691 | | |
| Springfield | TN | 37172 | UNIT | WSM | 714821 | | |
| Springfield | TN | 37172 | UNIT | WSM | 795616_N | | |
| Springfield | TN | 37172 | UNIT | WSM | 793863_N | | |
| Springfield | TN | 37172 | UNIT | WSM | 762735 | | |
| SPRINGHILL | FL | 34610 | UNIT | WSM | 5120103123 | | |
| ST ALBANS | WV | 25177 | UNIT | WSM | 319101438 | | |
| ST ALBANS | WV | 25177 | UNIT | WSM | 122027 | | |
| ST ALBANS | US-WV | 25177 | UNIT | WSM | 1111718 | | |
| St Ann | MO | 63074 | UNIT | WSM | 121552 | | |
| ST CHARLES | MO | 63301-2548 | UNIT | WSM | 121484 | | |
| St Charles | US-IL | 60174 | UNIT | WSM | 123B0108201 2 | | |
| St Charles | US-IL | 60174 | UNIT | WSM | 14516548BX | | |
| St Charles | US-IL | 60174 | UNIT | WSM | 1.12108E+11 | | |
| ST CLOUD | FL | 34769 | UNIT | WSM | 322104278 | | |
| ST CLOUD | FL | 34769 | UNIT | WSM | 322104255 | | |
| ST CLOUD | US-FL | 34769 | UNIT | WSM | 1113062 | | |
| ST CLOUD | US-FL | 34769 | UNIT | WSM | 1113503 | | |
| St Cloud | FL | 34771 | UNIT | WSM | 858697 | | |
| St Cloud | FL | 34771 | UNIT | WSM | 671444 | | |
| St Cloud | FL | 34769 | UNIT | WSM | 527471_N | | |
| St Cloud | FL | 34771 | UNIT | WSM | 416267 | | |
| ST IGNACE | MI | 49781-1746 | UNIT | WSM | 121068 | | |
| ST JOHN BAPTIST | LA | 70068-3330 | UNIT | WSM | 120597 | | |
| St Johns | FL | 32259 | UNIT | WSM | 142297 | | |
| ST JOSEPH | MO | 64506-2655 | UNIT | WSM | 121495 | | |
| St Joseph | TN | 38481 | UNIT | WSM | 153228 | | |
| ST LOUIS | MO | 63119-5324 | UNIT | WSM | 121544 | | |
| ST LOUIS | MO | 63147 | UNIT | WSM | 121478 | | |
| ST LOUIS | MO | 63107 | UNIT | WSM | 121480 | | |
| ST LOUIS | MO | 63112-2028 | UNIT | WSM | 121481 | | |
| ST LOUIS | MO | 63114-2626 | UNIT | WSM | 121483 | | |
| ST LOUIS | MO | 63133-1527 | UNIT | WSM | 121487 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| ST LOUIS | MO | 63118-3119 | UNIT | WSM | 121491 | | |
| ST LOUIS | MO | 63116-2445 | UNIT | WSM | 121497 | | |
| ST LOUIS | MO | 63136-2102 | UNIT | WSM | 121502 | | |
| ST LOUIS | MO | 63111-1154 | UNIT | WSM | 121506 | | |
| ST LOUIS | MO | 63137-1935 | UNIT | WSM | 121508 | | |
| ST LOUIS | MO | 63133-1122 | UNIT | WSM | 121513 | | |
| ST LOUIS | MO | 63111-1948 | UNIT | WSM | 121515 | | |
| St Louis | MO | 63108 | UNIT | WSM | 121555 | | |
| St Louis | MO | 63104 | UNIT | WSM | 121557 | | |
| St Louis | MO | 63118 | UNIT | WSM | 121558 | | |
| ST LOUIS | MO | 63115-2620 | UNIT | WSM | 121559 | | |
| St Louis | MO | 63118 | UNIT | WSM | 121571 | | |
| St Louis | MO | 63136-4432 | UNIT | WSM | 121575 | | |
| St Louis | MO | 63132 | UNIT | WSM | 121580 | | |
| St Marys | KS | 66536-9624 | UNIT | WSM | 120312 | | |
| St Marys | WV | 26170-1156 | UNIT | WSM | 121967 | | |
| St Meinrad | IN | 47577 | UNIT | WSM | 893877_N | | |
| ST PAUL | MN | 55116-2839 | UNIT | WSM | 121429 | | |
| ST PAUL | MN | 55104-3908 | UNIT | WSM | 121442 | | |
| ST PETER | MN | 56082-2028 | UNIT | WSM | 121430 | | |
| ST ROBERT | MO | 55584-9562 | UNIT | WSM | 121518 | | |
| ST TAMMANY | LA | 70445 | UNIT | WSM | 120678 | | |
| ST TAMMANY | LA | 70435 | UNIT | WSM | 120751 | | |
| St. Augustine | FL | 32086 | UNIT | WSM | 611596_N | | |
| St. Augustine | FL | 32086 | UNIT | WSM | 277216_N | | |
| St. Augustine | FL | 32095 | UNIT | WSM | 497245_N | | |
| St. Augustine | FL | 32086 | UNIT | WSM | 558516 | | |
| St. Augustine | FL | 32086 | UNIT | WSM | 422767 | | |
| St. Augustine | FL | 32095 | UNIT | WSM | 265351 | | |
| St. Augustine | FL | 32084 | UNIT | WSM | 354393 | | |
| St. Bernard | LA | 70085-5600 | UNIT | WSM | 120669 | | |
| St. Bernard | LA | 70043 | UNIT | WSM | 120709 | | |
| St. Bernard | LA | 70043-2258 | UNIT | WSM | 120762 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| St. Bernard | LA | 70085-5600 | UNIT | WSM | 1112205 | | |
| St. Charles | LA | 70087 | UNIT | WSM | 120659 | | |
| St. Charles | LA | 70030 | UNIT | WSM | 120749 | | |
| St. Charles | LA | 70057 | UNIT | WSM | 120785 | | |
| St. Charles | LA | 70087 | UNIT | WSM | 1111308 | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | 1507AL00492 | | |
| St. Charles | US-IL | 60174 | UNIT | WSM | 12199117044 | | |
| St. Francis | AR | 72335 | UNIT | WSM | 111235 | | |
| St. Helena | LA | 70441 | UNIT | WSM | 120707 | | |
| St. James | LA | 70052-3552 | UNIT | WSM | 120658 | | |
| St. James | LA | 70071 | UNIT | WSM | 120759 | | |
| St. James | LA | 70052-3552 | UNIT | WSM | 1111985 | | |
| ST. JOSEPH | MI | 49085-2410 | UNIT | WSM | 121164 | | |
| St. Landry | LA | 70570-5815 | UNIT | WSM | 120594 | | |
| St. Landry | LA | 70535-3611 | UNIT | WSM | 120545 | | |
| St. Landry | LA | 70570-6524 | UNIT | WSM | 120548 | | |
| St. Landry | LA | 70577-5126 | UNIT | WSM | 120629 | | |
| St. Landry | LA | 70570-6028 | UNIT | WSM | 120640 | | |
| St. Landry | LA | 70589 | UNIT | WSM | 120654 | | |
| St. Landry | LA | 70570-3455 | UNIT | WSM | 120664 | | |
| St. Landry | LA | 70535-4010 | UNIT | WSM | 120723 | | |
| St. Landry | LA | 70550 | UNIT | WSM | 120754 | | |
| St. Landry | LA | 70570-3455 | UNIT | WSM | 1111619 | | |
| St. Louis | MO | 63123-3437 | UNIT | WSM | 121549 | | |
| St. Louis | MO | 63033 | UNIT | WSM | 121550 | | |
| St. Louis | MO | 63125 | UNIT | WSM | 121498 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| St. Louis | MO | 63121 | UNIT | WSM | 121556 | | |
| St. Louis | MO | 63132 | UNIT | WSM | 121567 | | |
| St. Louis city | MO | 63115-1635 | UNIT | WSM | 121527 | | |
| St. Martin | LA | 70517-4514 | UNIT | WSM | 120602 | | |
| St. Martin | LA | 70582-4411 | UNIT | WSM | 120603 | | |
| St. Martin | LA | 70512 | UNIT | WSM | 120736 | | |
| St. Martin | LA | 70517 | UNIT | WSM | 120782 | | |
| St. Martin | LA | 70517 | UNIT | WSM | 120789 | | |
| St. Mary | LA | 70380-1904 | UNIT | WSM | 120563 | | |
| St. Mary | LA | 70538-3110 | UNIT | WSM | 120583 | | |
| St. Mary | LA | 70514 | UNIT | WSM | 120704 | | |
| St. Mary | LA | 70392 | UNIT | WSM | 120735 | | |
| St. Mary | LA | 70380 | UNIT | WSM | 120738 | | |
| ST. PETERSBURG | FL | 33716 | UNIT | WSM | 1121103605 | | |
| St. Petersburg | FL | 33710 | UNIT | WSM | 4399196677 | | |
| St. Petersburg | FL | 33703 | UNIT | WSM | 4399196678 | | |
| ST. PETERSBURG | US-FL | 33716 | UNIT | WSM | 1111269 | | |
| St. Petersburg | FL | 33713 | UNIT | WSM | 789359 | | |
| St. Tammany | LA | 70458 | UNIT | WSM | 120685 | | |
| St. Tammany | LA | 70458 | UNIT | WSM | 120690 | | |
| St. Tammany | LA | 70437 | UNIT | WSM | 120743 | | |
| Stamford | TX | 79553 | UNIT | WSM | 2820102545 | | |
| Stamford | TX | 79553 | UNIT | WSM | 2820102509 | | |
| Stamping Ground | KY | 40379 | UNIT | WSM | 576551 | | |
| STANDISH | MI | 48658-1095 | UNIT | WSM | 121087 | | |
| Stanford | KY | 40484 | UNIT | WSM | 629547 | | |
| Stanford | KY | 40484 | UNIT | WSM | 163624 | | |
| Stanford | KY | 40484 | UNIT | WSM | 356342 | | |
| Stanford | KY | 40484 | UNIT | WSM | 749957 | | |
| Stanislaus | CA | 95358-6103 | UNIT | WSM | 118802 | | |
| Stanislaus | CA | 95351-3105 | UNIT | WSM | 118804 | | |
| Stanislaus | CA | 95355-2051 | UNIT | WSM | 118818 | | |
| Stanislaus | CA | 95354 | UNIT | WSM | 118830 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Stanton | TX | 79782 | UNIT | WSM | 101122 | | |
| Stanton | CA | 90680 | UNIT | WSM | 108112 | | |
| STANTON | KY | 40380-0396 | UNIT | WSM | 120335 | | |
| STANTON | MI | 48888 | UNIT | WSM | 121188 | | |
| Stanton | CA | 90680 | UNIT | WSM | 1113807 | | |
| Stanton | US-TX | 79782 | UNIT | WSM | 1111599 | | |
| Stanwood | WA | 98292 | UNIT | WSM | 104046 | | |
| Stanwood | WA | | UNIT | WSM | 119125 | | |
| Stanwood | US-WA | 98292 | UNIT | WSM | 1112458 | | |
| Staples | MN | 56479 | UNIT | WSM | 121457 | | |
| Stark | OH | 44647-6144 | UNIT | WSM | 1112261 | | |
| Stark | OH | 44705-3333 | UNIT | WSM | 1112536 | | |
| Starkville | MS | 39759-2501 | UNIT | WSM | 121589 | | |
| Statenville | GA | 31648 | UNIT | WSM | 499263 | | |
| Statenville | GA | 31648 | UNIT | WSM | 541459 | | |
| Statesboro | GA | 30458 | UNIT | WSM | 246785 | | |
| Statesboro | GA | 30461 | UNIT | WSM | 189571 | | |
| Statesboro | GA | 30461 | UNIT | WSM | 335668 | | |
| Statesville | NC | 28625 | UNIT | WSM | 975498 | | |
| STAUNTON | VA | 24401 | UNIT | WSM | 219101418 | | |
| STAUNTON | US-VA | 24401 | UNIT | WSM | 1113978 | | |
| Ste 600, Dunwoody | GA | 30338 | UNIT | WSM | 4399196768 | | |
| Ste. 200, Houston | TX | 77024 | UNIT | WSM | 4399196916 | | |
| Ste. 560, Bonita Springs | FL | 34135 | UNIT | WSM | 4399196611 | | |
| Stearns | KY | 42647 | UNIT | WSM | 957831 | | |
| Stearns | KY | 42647 | UNIT | WSM | 762221 | | |
| STEELE | MO | 63877-1549 | UNIT | WSM | 121500 | | |
| Stephens | OK | 73491 | UNIT | WSM | 123314 | | |
| STEPHENSON | MI | 49887 | UNIT | WSM | 121269 | | |
| STEPHENVILLE | TX | 76401 | UNIT | WSM | 3019101620 | | |
| STEPHENVILLE | TX | 76401 | UNIT | WSM | 1420102056 | | |
| STEPHENVILLE | US-TX | 76401 | UNIT | WSM | 1112240 | | |
| STEPHENVILLE | US-TX | 76401 | UNIT | WSM | 1112241 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Sterling | VA | 20166 | UNIT | WSM | 4399196960 | | |
| Sterling Heights | MI | 48313-2352 | UNIT | WSM | 121315 | | |
| Sterling Heights | MI | 48314-2436 | UNIT | WSM | 121399 | | |
| Stevenson Ranch | CA | 91381 | UNIT | WSM | 4399196527 | | |
| STEWARTVILLE | MN | 55976-1290 | UNIT | WSM | 121441 | | |
| Stockton | CA | 95205 | UNIT | WSM | 107489 | | |
| Stockton | CA | 95203 | UNIT | WSM | 108283 | | |
| Stockton | CA | 95209 | UNIT | WSM | 108072 | | |
| Stockton | CA | 95204 | UNIT | WSM | 108289 | | |
| Stockton | CA | 95207 | UNIT | WSM | 108278 | | |
| Stockton | CA | 95212 | UNIT | WSM | 103109 | | |
| Stockton | CA | 89139 | UNIT | WSM | 107546 | | |
| Stockton | CA | 95203 | UNIT | WSM | 100756 | | |
| Stockton | CA | 95205 | UNIT | WSM | 108286 | | |
| Stockton | CA | 92395 | UNIT | WSM | 107479 | | |
| Stockton | IL | 61085 | UNIT | WSM | 121918 | | |
| Stockton | CA | 95205 | UNIT | WSM | 1114426 | | |
| Stockton | CA | 92395 | UNIT | WSM | 1112002 | | |
| Stockton | CA | 95204 | UNIT | WSM | 1113129 | | |
| Stockton | CA | 95207 | UNIT | WSM | 1113825 | | |
| Stockton | CA | 95205 | UNIT | WSM | 1113972 | | |
| Stockton | CA | 95203 | UNIT | WSM | 963377 | | |
| Stockton | CA | 95209 | UNIT | WSM | 964085 | | |
| Stockton | CA | 95203 | UNIT | WSM | 1113699 | | |
| Stockton | CA | 89139 | UNIT | WSM | 1112362 | | |
| Stockton | GA | 31649 | UNIT | WSM | 434849 | | |
| Stone | MS | 39577-2417 | UNIT | WSM | 121624 | | |
| Stone Mountain | GA | 30087 | UNIT | WSM | 4399197074 | | |
| Strawberry Plains | TN | 37871 | UNIT | WSM | 268173 | | |
| STREAMWOOD | US-IL | 60107 | UNIT | WSM | 6039112 | | |
| STREAMWOOD | US-IL | 60107 | UNIT | WSM | 3841 6470BW | | |
| Streamwood | US-IL | 60107 | UNIT | WSM | 6022023 | | |
| Streamwood | US-IL | 60107 | UNIT | WSM | 0037-6731CZ | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Streamwood | US-IL | 60107 | UNIT | WSM | 31012890 | | |
| Streamwood | US-IL | 60107 | UNIT | WSM | 57450 | | |
| Streamwood | US-IL | 60107 | UNIT | WSM | 960-011174 | | |
| Streamwood | US-IL | 60107 | UNIT | WSM | 4490 | | |
| STREATOR | IL | 61364-1310 | UNIT | WSM | 121748 | | |
| Stuart | VA | 24171 | UNIT | WSM | 106702 | | |
| STUART | VA | 24112 | UNIT | WSM | 106704 | | |
| Stuart | FL | 34997 | UNIT | WSM | 5320103177 | | |
| Stuart | FL | 34994 | UNIT | WSM | 4399196616 | | |
| STUART | VA | 24112 | UNIT | WSM | 1111526 | | |
| Stuart | VA | 24171 | UNIT | WSM | 1112405 | | |
| Stuart | US-VA | 24171 | UNIT | WSM | 1111525 | | |
| STUART | US-VA | 24171 | UNIT | WSM | 1112404 | | |
| Studio City | CA | 91604 | UNIT | WSM | 107970 | | |
| Studio City | CA | 91604 | UNIT | WSM | 963026 | | |
| Sturgis | KY | 42459-1247 | UNIT | WSM | 120471 | | |
| STURGIS | MI | 49091-2097 | UNIT | WSM | 121129 | | |
| Sturgis | KY | 42459 | UNIT | WSM | 989873 | | |
| Sugar Hill | GA | 30518 | UNIT | WSM | 4399197077 | | |
| SUGAR LAND | TX | 77479 | UNIT | WSM | 1120101978 | | |
| Sugar Land | TX | 77479 | UNIT | WSM | 4399196946 | | |
| SUGARLAND | TX | 77479 | UNIT | WSM | 1120102018 | | |
| Suite 100, Dallas | TX | 75206 | UNIT | WSM | 4399196885 | | |
| Suite 101, Austell | GA | 30106 | UNIT | WSM | 4399196702 | | |
| Suite 145, Marietta | GA | 30067 | UNIT | WSM | 4399196840 | | |
| Suite 16, Jacksonville | FL | 32257 | UNIT | WSM | 4399196833 | | |
| Suite 700, Atlanta | GA | 30331 | UNIT | WSM | 4399196675 | | |
| Suite 800, Orange Park | FL | 32073 | UNIT | WSM | 4399196855 | | |
| Suite H, Alpharetta | GA | 30004 | UNIT | WSM | 4399196710 | | |
| Sullivan | IN | 47882 | UNIT | WSM | 441949 | | |
| Sultan | US-WA | 98294 | UNIT | WSM | 1113456 | | |
| Summer Shade | KY | 42166 | UNIT | WSM | 855443 | | |
| Summerfield | FL | 34491 | UNIT | WSM | 5320103176 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Summerfield | US-FL | 34491 | UNIT | WSM | 1026742 | | |
| Summerfield | FL | 34491 | UNIT | WSM | 585485_N | | |
| SUMMERSVILLE | WV | 26651-1758 | UNIT | WSM | 121960 | | |
| Summersville | KY | 42782 | UNIT | WSM | 896631_N | | |
| Summerville | GA | 30747 | UNIT | WSM | 568418 | | |
| Summit | OH | 44320-4054 | UNIT | WSM | 1111818 | | |
| Summit | US-IL | 60501 | UNIT | WSM | 30566468AW | | |
| Summit | US-IL | 60501 | UNIT | WSM | 7020538 | | |
| summit | US-IL | 60501 | UNIT | WSM | | | |
| summit | US-IL | 60501 | UNIT | WSM | 77340083CE | | |
| Sumner | GA | 31789 | UNIT | WSM | 998474 | | |
| Sumter | SC | 29150-2915 | UNIT | WSM | 123778 | | |
| Sumter | SC | 29150-7528 | UNIT | WSM | 123780 | | |
| Sumter | SC | 29150-6455 | UNIT | WSM | 123782 | | |
| Sumter | GA | 31709 | UNIT | WSM | 111839 | | |
| Sumter | SC | 29150-2504 | UNIT | WSM | 115469 | | |
| Sumter | GA | 31709 | UNIT | WSM | 1111461 | | |
| SUN CITY | CA | 92586 | UNIT | WSM | 103786 | | |
| Sun City | CA | 92586 | UNIT | WSM | 100987 | | |
| Sun City | AZ | | UNIT | WSM | 118999 | | |
| Sun City | AZ | | UNIT | WSM | 120208 | | |
| Sun City | CA | 92586 | UNIT | WSM | 1112505 | | |
| Sun Lakes | AZ | | UNIT | WSM | 120231 | | |
| Sun Valley | CA | 91352 | UNIT | WSM | 108097 | | |
| Sun Valley | CA | 91352 | UNIT | WSM | 1113971 | | |
| Sunbright | TN | 37872 | UNIT | WSM | 472179_N | | |
| Sunbright | TN | 37872 | UNIT | WSM | 449744 | | |
| Sunflower | MS | 38771-0218 | UNIT | WSM | 113562 | | |
| Sunflower | MS | 38751-2325 | UNIT | WSM | 121635 | | |
| Sunland | CA | 91040 | UNIT | WSM | 108158 | | |
| Sunland | CA | 91040 | UNIT | WSM | 1111263 | | |
| Sunnyside | WA | | UNIT | WSM | 120279 | | |
| Sunnyvale | CA | 94087 | UNIT | WSM | 103096 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Sunnyvale | CA | 94085 | UNIT | WSM | 4399196528 | | |
| Sunnyvale | US-CA | 94087 | UNIT | WSM | 1111645 | | |
| Sunrise | FL | 33323 | UNIT | WSM | 4399196804 | | |
| Sunrise | FL | 33351 | UNIT | WSM | 4399196617 | | |
| SUPERIOR | AZ | 85273 | UNIT | WSM | 4620102815 | | |
| Surgoinsville | TN | 37873 | UNIT | WSM | 872614 | | |
| SURPRISE | AZ | 85374 | UNIT | WSM | 5120103063 | | |
| Surprise | AZ | 85374 | UNIT | WSM | 4321104076 | | |
| Surprise | AZ | | UNIT | WSM | 120204 | | |
| Surry | NC | 27017 | UNIT | WSM | 962612 | | |
| Surry | NC | 27041-0637 | UNIT | WSM | 1114166 | | |
| Sutter | CA | 95982 | UNIT | WSM | 101201 | | |
| Sutter | CA | 95982 | UNIT | WSM | 1112279 | | |
| Sutter Creek | CA | 95685 | UNIT | WSM | 100800 | | |
| Sutter Creek | CA | 95685 | UNIT | WSM | 1113193 | | |
| Sutter Creek | CA | 95685 | UNIT | WSM | 1113192 | | |
| Swainsboro | GA | 30401 | UNIT | WSM | 1422104458 | | |
| SWARTZ CREEK | MI | 48473-1146 | UNIT | WSM | 121128 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 255699 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 932453 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 717155_N | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 453927 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 744847 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 338551_N | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 624815 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 296189 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 445322 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 343949 | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 656855_N | | |
| Sweetwater | TN | 37874 | UNIT | WSM | 675643 | | |
| Sycamore | IL | 60178 | UNIT | WSM | 121915 | | |
| Sylmar | CA | 91342 | UNIT | WSM | 107993 | | |
| Sylmar | CA | 91342 | UNIT | WSM | 100858 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Sylmar | CA | 91342 | UNIT | WSM | 1111597 | | |
| Sylmar | CA | 91342 | UNIT | WSM | 1111651 | | |
| Sylvester | GA | 31791 | UNIT | WSM | 252754 | | |
| Sylvester | GA | 31791 | UNIT | WSM | 951724 | | |
| Sylvester | GA | 31791 | UNIT | WSM | 222549 | | |
| Sylvester | GA | 31791 | UNIT | WSM | 168816_N | | |
| Sylvester | GA | 31791 | UNIT | WSM | 913566 | | |
| Sylvester | GA | 31791 | UNIT | WSM | 688797_N | | |
| Sylvester | GA | 31791 | UNIT | WSM | 592113_N | | |
| Sylvester | GA | 31791 | UNIT | WSM | 171366_N | | |
| Sylvester | GA | 31791 | UNIT | WSM | 762618 | | |
| Tacoma | WA | 98408 | UNIT | WSM | 4399196566 | | |
| Tacoma | WA | 98406 | UNIT | WSM | 4399196567 | | |
| Tacoma | WA | 98444 | UNIT | WSM | 4399196568 | | |
| Tacoma | WA | | UNIT | WSM | 120256 | | |
| Tacoma | WA | | UNIT | WSM | 120280 | | |
| Tacoma | WA | | UNIT | WSM | 120285 | | |
| Tacoma | WA | | UNIT | WSM | 119080 | | |
| Tacoma | WA | | UNIT | WSM | 119105 | | |
| Tacoma | WA | | UNIT | WSM | 119139 | | |
| Talbott | TN | 37877 | UNIT | WSM | 834711_N | | |
| Talbott | TN | 37877 | UNIT | WSM | 929598 | | |
| Talbotton | GA | 31827 | UNIT | WSM | 262557_N | | |
| Talladega | AL | 35150-2522 | UNIT | WSM | 111072 | | |
| Talladega | AL | 35044-1637 | UNIT | WSM | 111080 | | |
| Talladega | AL | 35160-2415 | UNIT | WSM | 111093 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 621103381 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 6211103383 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 1121103591 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100304 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101092 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100731 | LEICHTLE | 5/25/2021 |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100974 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | N/A | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100809 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100873 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100799 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100708 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100801 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100387 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100345 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100756 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 27560166 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100640 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 520101811 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103027 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 5119101771 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 1120202986 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 2819101600 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101950 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101190 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 5018101295 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 5119101751 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100788 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100929 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 421103333 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103319 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 3021103963 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103141 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103979 | LEICHTLE | 5/25/2021 |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103899 | LEICHTLE | 5/25/2021 |
| Tallahassee | FL | 32304 | UNIT | WSM | 1121103622 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 621103386 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tallahassee | US-FL | 32304 | UNIT | WSM | 1112623 | | |
| Tallahassee | US-FL | 32301 | UNIT | WSM | 1112519 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 528151_N | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 547254_N | | |
| Tallahassee | FL | 32317 | UNIT | WSM | 955282 | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 972917_N | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 896947 | | |
| Tallahassee | FL | 32309 | UNIT | WSM | 523466 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 143757 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 673987_N | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 481765 | | |
| Tallahassee | FL | 32312 | UNIT | WSM | 756978 | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 826672 | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 362124_N | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 789146 | | |
| Tallahassee | FL | 32308 | UNIT | WSM | 928151_N | | |
| Tallahassee | FL | 32308 | UNIT | WSM | 879234 | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 712679_N | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 411121_N | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 863985 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 292316 | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 353681_N | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 361797 | | |
| Tallahassee | FL | 32308 | UNIT | WSM | 618252 | | |
| Tallahassee | FL | 32308 | UNIT | WSM | 785384_N | | |
| Tallahassee | FL | 32309 | UNIT | WSM | 812446_N | | |
| Tallahassee | FL | 32305 | UNIT | WSM | 331663_N | | |
| Tallahassee | FL | 32308 | UNIT | WSM | 974269 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 834498_N | | |
| Tallahassee | FL | 32311 | UNIT | WSM | 237144 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 119292 | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 313723 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 421554 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tallahassee | FL | 32303 | UNIT | WSM | 939941_N | | |
| Tallahassee | FL | 32305 | UNIT | WSM | 164681 | | |
| Tallahassee | FL | 32301 | UNIT | WSM | 894278_N | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 594291 | | |
| Tallahassee | FL | 32310 | UNIT | WSM | 793459 | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 588173_N | | |
| Tallahassee | FL | 32312 | UNIT | WSM | 834318 | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 879631 | | |
| Tallahassee | FL | 32310 | UNIT | WSM | 395978_N | | |
| Tallahassee | FL | 32310 | UNIT | WSM | 893189 | | |
| Tallahassee | FL | 32311 | UNIT | WSM | 294935 | | |
| Tallahassee | FL | 32310 | UNIT | WSM | 668473_N | | |
| Tallahassee | FL | 32305 | UNIT | WSM | 775196_N | | |
| Tallahassee | FL | 32311 | UNIT | WSM | 767493 | | |
| Tallahassee | FL | 32305 | UNIT | WSM | 822142_N | | |
| Tallahassee | FL | 32309 | UNIT | WSM | 385944 | | |
| Tallahassee | FL | 32309 | UNIT | WSM | 294741 | | |
| Tallahassee | FL | 32311 | UNIT | WSM | 545231 | | |
| Tallahassee | FL | 32303 | UNIT | WSM | 199261 | | |
| Tallahassee | FL | 32304 | UNIT | WSM | 619598_N | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 5118101313 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 5218101365 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 102079 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 2819101655 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100629 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100945 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101118 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 100862 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 104000 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101124 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103638 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103658 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103690 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103692 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 103672 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 440102754 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101201 | | |
| Tallahassee | US-FL | 32310 | UNIT | WSM | 101954 | | |
| Tallahatchie | MS | 38921-2231 | UNIT | WSM | 121628 | | |
| Tallapoosa | GA | 30176 | UNIT | WSM | 263964 | | |
| Tampa | FL | 33614 | UNIT | WSM | 1121103587 | | |
| TAMPA | FL | 33624 | UNIT | WSM | 5320103180 | | |
| TAMPA | FL | 33612 | UNIT | WSM | 5320103169 | | |
| TAMPA | FL | 33610 | UNIT | WSM | 5320103193 | | |
| TAMPA | FL | 33619 | UNIT | WSM | 5320103189 | | |
| Tampa | FL | 33606 | UNIT | WSM | 421103307 | | |
| TAMPA | FL | 33617 | UNIT | WSM | 5320103179 | | |
| Tampa | FL | 33617 | UNIT | WSM | 421103304 | | |
| Tampa | FL | 33625 | UNIT | WSM | 621103400 | | |
| Tampa | FL | 33624 | UNIT | WSM | 1121103624 | | |
| Tampa | FL | 33634 | UNIT | WSM | 1722104493 | | |
| Tampa | FL | 33634 | UNIT | WSM | 1622104486 | | |
| Tampa | FL | 33619 | UNIT | WSM | 1121103590 | | |
| Tampa | FL | 33618 | UNIT | WSM | 1121103595 | | |
| Tampa | FL | 33618 | UNIT | WSM | 1121103597 | | |
| Tampa | FL | 33604 | UNIT | WSM | 5120103112 | | |
| Tampa | FL | 33603 | UNIT | WSM | 1121103613 | | |
| Tampa | FL | 33647 | UNIT | WSM | 4399196847 | | |
| Tampa | FL | 33647 | UNIT | WSM | 4399196618 | | |
| Tampa | FL | 33625 | UNIT | WSM | 4399196728 | | |
| Tampa | FL | 33635 | UNIT | WSM | 4399196705 | | |
| Tampa | FL | 33609 | UNIT | WSM | 4399196714 | | |
| Tampa | US-FL | 33614 | UNIT | WSM | 1112970 | | |
| TAMPA | US-FL | 33614 | UNIT | WSM | 1027969 | | |
| Tampa | FL | 33603 | UNIT | WSM | 1113296 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Tampa | FL | 33618 | UNIT | WSM | 1111809 | | |
| Tampa | FL | 33634 | UNIT | WSM | 1113265 | | |
| Tampa | FL | 33816 | UNIT | WSM | 963939 | | |
| Tampa | FL | 33619 | UNIT | WSM | 963105 | | |
| Tampa | FL | 33618 | UNIT | WSM | 1112720 | | |
| Tampa | FL | 33618 | UNIT | WSM | 1112726 | | |
| Tampa | Fl | 33604 | UNIT | WSM | 1111706 | | |
| Tampa | FL | 33624 | UNIT | WSM | 1113282 | | |
| Tampa | FL | 33634 | UNIT | WSM | 1113567 | | |
| Tampa | FL | 33647 | UNIT | WSM | 918551 | | |
| Tampa | FL | 33612 | UNIT | WSM | 639175_N | | |
| Tampa | FL | 33624 | UNIT | WSM | 572872_N | | |
| Tampa | FL | 33612 | UNIT | WSM | 795696 | | |
| Tampa | FL | 33607 | UNIT | WSM | 119444 | | |
| Tampa | FL | 33613 | UNIT | WSM | 114775_N | | |
| Tampa | FL | 33613 | UNIT | WSM | 519747_N | | |
| Tampa | FL | 33604 | UNIT | WSM | 899362 | | |
| Tampa | FL | 33607 | UNIT | WSM | 256756_N | | |
| Tampa | FL | 33624 | UNIT | WSM | 884365_N | | |
| Tampa | FL | 33614 | UNIT | WSM | 542737 | | |
| Tampa | FL | 33605 | UNIT | WSM | 521423 | | |
| Tampa | FL | 33634 | UNIT | WSM | 519193 | | |
| Tampa | FL | 33610 | UNIT | WSM | 998947 | | |
| Tampa | FL | 33625 | UNIT | WSM | 865419 | | |
| Tampa | FL | 33619 | UNIT | WSM | 546191_N | | |
| Tampa | FL | 33615 | UNIT | WSM | 583966 | | |
| Tampa | FL | 33615 | UNIT | WSM | 864153 | | |
| Tampa | FL | 33604 | UNIT | WSM | 311553 | | |
| Tampa | FL | 33625 | UNIT | WSM | 1114009 | | |
| Tangipahoa | LA | 70401-2937 | UNIT | WSM | 120580 | | |
| Tangipahoa | LA | 70454-3719 | UNIT | WSM | 120537 | | |
| Tangipahoa | LA | 70444-2726 | UNIT | WSM | 120662 | | |
| Tangipahoa | LA | 70454-7301 | UNIT | WSM | 120682 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tangipahoa | LA | 70401 | UNIT | WSM | 120706 | | |
| Tangipahoa | LA | 70454 | UNIT | WSM | 120733 | | |
| Tangipahoa | LA | 70444-2726 | UNIT | WSM | 1113240 | | |
| Tarpon Springs | FL | 34689 | UNIT | WSM | 1722104494 | | |
| Tarpon Springs | FL | 34689 | UNIT | WSM | 1111145 | | |
| Tarrant | TX | 76013-1255 | UNIT | WSM | 124548 | | |
| Tarrant | TX | 76112-6362 | UNIT | WSM | 124552 | | |
| Tarrant | TX | 76108 | UNIT | WSM | 1113399 | | |
| Tarrant | TX | 76115-3901 | UNIT | WSM | 1113161 | | |
| Tarzana | CA | 91356 | UNIT | WSM | 4399196529 | | |
| Tavares | FL | 32778 | UNIT | WSM | 696912 | | |
| Tavares | FL | 32778 | UNIT | WSM | 119499 | | |
| TAYLOR | AZ | 85939 | UNIT | WSM | 103823 | | |
| TAYLOR | TX | 76574 | UNIT | WSM | 2819101680 | | |
| TAYLOR | TX | 76574 | UNIT | WSM | 520101834 | | |
| Taylor | GA | 31006-0425 | UNIT | WSM | 111832 | | |
| TAYLOR | MI | 48180-4845 | UNIT | WSM | 121074 | | |
| TAYLOR | MI | 48180-1850 | UNIT | WSM | 121181 | | |
| Taylor | MI | 48180-3372 | UNIT | WSM | 121308 | | |
| Taylor | MI | 48180-3832 | UNIT | WSM | 121402 | | |
| Taylor | AZ | | UNIT | WSM | 119037 | | |
| TAYLOR | US-TX | 76574 | UNIT | WSM | 1111075 | | |
| Taylor | GA | 31006-0425 | UNIT | WSM | 1113253 | | |
| Taylors | SC | 29687 | UNIT | WSM | 995355_N | | |
| TAYLORSVILLE | KY | 40071-8610 | UNIT | WSM | 120412 | | |
| Taylorsville | KY | 40071 | UNIT | WSM | 387518 | | |
| Taylorsville | KY | 40071 | UNIT | WSM | 795946 | | |
| Taylorsville | KY | 40071 | UNIT | WSM | 131935 | | |
| Taylorville | IL | 62568 | UNIT | WSM | 121793 | | |
| Tazewell | VA | 24630-9587 | UNIT | WSM | 1113489 | | |
| Tazewell | VA | 23704-3210 | UNIT | WSM | 1111751 | | |
| Tazewell | TN | 37879 | UNIT | WSM | 998878 | | |
| Tazewell | TN | 37879 | UNIT | WSM | 943533 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TECUMSEH | MI | 49286-8727 | UNIT | WSM | 121101 | | |
| TEESTO | AZ | 86047 | UNIT | WSM | 103834 | | |
| TEESTO | US-AZ | 86047 | UNIT | WSM | 1112639 | | |
| TEHACHAPI | CA | 93561 | UNIT | WSM | 103701 | | |
| TEHACHAPI | US-CA | 93561 | UNIT | WSM | 962583 | | |
| Tellico Plains | TN | 37385 | UNIT | WSM | 538196 | | |
| Tellico Plains | TN | 37385 | UNIT | WSM | 169745 | | |
| Tellico Plains | TN | 37385 | UNIT | WSM | 274224 | | |
| Tellico Plains | TN | 37385 | UNIT | WSM | 556474 | | |
| Temecula | CA | 90505 | UNIT | WSM | 106759 | | |
| TEMECULA | CA | 92592 | UNIT | WSM | 103739 | | |
| Temecula | CA | 92881 | UNIT | WSM | 102963 | | |
| Temecula | CA | 92591 | UNIT | WSM | 100924 | | |
| Temecula | CA | 92592 | UNIT | WSM | 104130 | | |
| Temecula | CA | 92592 | UNIT | WSM | BR 7 | | |
| Temecula | CA | 92591 | UNIT | WSM | 4399196530 | | |
| Temecula | CA | 92592 | UNIT | WSM | 4399196531 | | |
| Temecula | CA | 92881 | UNIT | WSM | 1112602 | | |
| Temecula | CA | 90505 | UNIT | WSM | 962894 | | |
| Temecula | CA | 92591 | UNIT | WSM | 1112553 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 103981 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 5120103058 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 5120102087 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 5120103085 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103857 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 5120103103 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 5120103069 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 103879 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 103892 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 5120103099 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 103880 | | |
| TEMPE | AZ | 85282 | UNIT | WSM | 103884 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103856 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| TEMPE | AZ | 85281 | UNIT | WSM | 5120102094 | | |
| TEMPE | AZ | 85284 | UNIT | WSM | 121103199 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103874 | | |
| TEMPE | AZ | 85284 | UNIT | WSM | 121103225 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 5120102097 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103860 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103864 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103862 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 5120102091 | | |
| TEMPE | AZ | 85281 | UNIT | WSM | 5120103105 | | |
| TEMPE | AZ | 85283 | UNIT | WSM | 103869 | | |
| Tempe | AZ | 85281 | UNIT | WSM | 2819101640 | | |
| Tempe | AZ | 85284 | UNIT | WSM | 4821104160 | | |
| Tempe | AZ | 85282 | UNIT | WSM | 4321104077 | | |
| Tempe | AZ | | UNIT | WSM | 118976 | | |
| Tempe | AZ | | UNIT | WSM | 118984 | | |
| Tempe | AZ | | UNIT | WSM | 118985 | | |
| Tempe | AZ | | UNIT | WSM | 120227 | | |
| Tempe | AZ | 85281 | UNIT | WSM | 1112207 | | |
| TEMPE | US-AZ | 85281 | UNIT | WSM | 1113884 | | |
| TEMPLE | TX | 76504 | UNIT | WSM | 2819101600 | | |
| TEMPLE | TX | 76504 | UNIT | WSM | 1520102106 | | |
| TEMPLE | TX | 76501 | UNIT | WSM | 1420102077 | | |
| TEMPLE | TX | 76501 | UNIT | WSM | 2819101591 | | |
| Temple | TX | 76504 | UNIT | WSM | 1921103748 | | |
| Temple | TX | 76504 | UNIT | WSM | 1721103708 | | |
| TEMPLE | US-TX | 76501 | UNIT | WSM | 1112576 | | |
| TEMPLE | US-TX | 76504 | UNIT | WSM | 1111601 | | |
| TEMPLE | US-TX | 76504 | UNIT | WSM | 1111602 | | |
| Temple City | CA | 91780 | UNIT | WSM | 101587 | | |
| Temple City | CA | | UNIT | WSM | 101181 | | |
| Temple City | CA | 91780 | UNIT | WSM | 100753 | | |
| Temple City | CA | 91780 | UNIT | WSM | 1111281 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Temple City | US-CA | 91780 | UNIT | WSM | 1114074 | | |
| Temple City | US-CA | 91780 | UNIT | WSM | 1113297 | | |
| Ten Mile | TN | 37880 | UNIT | WSM | 269595 | | |
| Ten Mile | TN | 37880 | UNIT | WSM | 136957 | | |
| Tenino | WA | 98589 | UNIT | WSM | 100645 | | |
| Tenino | WA | 98589 | UNIT | WSM | 1113616 | | |
| Terre Haute | IN | 47807 | UNIT | WSM | 244762_N | | |
| Terre Haute | IN | 47804 | UNIT | WSM | 176934_N | | |
| Terre Haute | IN | 47805 | UNIT | WSM | 247617_N | | |
| Terre Haute | IN | 47802 | UNIT | WSM | 765421_N | | |
| Terre Haute | IN | 47807 | UNIT | WSM | 425175 | | |
| Terrebonne | LA | 70363-5165 | UNIT | WSM | 120562 | | |
| Terrebonne | LA | 70360-4213 | UNIT | WSM | 120584 | | |
| Terrebonne | LA | 70363-3945 | UNIT | WSM | 120598 | | |
| Terrebonne | LA | 70364-1427 | UNIT | WSM | 120611 | | |
| Terrebonne | LA | 70343-5206 | UNIT | WSM | 120627 | | |
| Terrebonne | LA | 70364 | UNIT | WSM | 120630 | | |
| Terrebonne | LA | 70363-6047 | UNIT | WSM | 120641 | | |
| Terrebonne | LA | 70363-7269 | UNIT | WSM | 120643 | | |
| Terrebonne | LA | 70364-3345 | UNIT | WSM | 120780 | | |
| Terrell | TX | 75160 | UNIT | WSM | 1820102261 | | |
| Terrell | TX | 75161 | UNIT | WSM | 2020102274 | | |
| Terrell | US-TX | 75160 | UNIT | WSM | 1114139 | | |
| Terrell | US-TX | 75161 | UNIT | WSM | 1113803 | | |
| Teton | ID | 83422 | UNIT | WSM | 119859 | | |
| Texas | OK | 73949 | UNIT | WSM | 123311 | | |
| TEXAS CITY | TX | 77590 | UNIT | WSM | 1120101988 | | |
| Thatcher | AZ | | UNIT | WSM | 118987 | | |
| Thayne | WY | 83127 | UNIT | WSM | 122111 | | |
| The Dalles | OR | 97058 | UNIT | WSM | 104047 | | |
| The Dalles | US-OR | 97058 | UNIT | WSM | 1111205 | | |
| The Dalles | US-OR | 97058 | UNIT | WSM | 1111880 | | |
| THE WOODLANDS | TX | 77380 | UNIT | WSM | 720101859 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| THE WOODLANDS | TX | 77383 | UNIT | WSM | 1420102042 | | |
| THE WOODLANDS | TX | 77384 | UNIT | WSM | 1420102046 | | |
| Thermopolis | WY | 82443-3024 | UNIT | WSM | 122100 | | |
| Thomas | GA | 31792-5957 | UNIT | WSM | 111837 | | |
| Thomas | GA | 31792-5752 | UNIT | WSM | 111908 | | |
| Thomas | GA | 31792-5957 | UNIT | WSM | 1113736 | | |
| Thomaston | GA | 30286 | UNIT | WSM | 523525 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 436232 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 886738 | | |
| Thomasville | GA | 31757 | UNIT | WSM | 295999 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 959323 | | |
| Thomasville | GA | 31757 | UNIT | WSM | 891434 | | |
| Thomasville | GA | 31757 | UNIT | WSM | 723145 | | |
| Thomasville | GA | 31757 | UNIT | WSM | 753148 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 439282 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 388717 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 688617 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 113724 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 136459 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 489355 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 342916 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 117768 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 763839 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 473553 | | |
| Thomasville | GA | 31792 | UNIT | WSM | 113868_N | | |
| Thomasville | GA | 31792 | UNIT | WSM | 988938 | | |
| Thomasville | NC | 27360 | UNIT | WSM | 369613_N | | |
| Thomson | GA | 30824 | UNIT | WSM | 614113_N | | |
| Thonotosassa | FL | 33592 | UNIT | WSM | 421103291 | | |
| Thonotosassa | FL | 33592 | UNIT | WSM | 2422104663 | | |
| Thonotosassa | FL | 33592 | UNIT | WSM | 1111251 | | |
| Thonotosassa | FI | 33592 | UNIT | WSM | 1111547 | | |
| Thonotosassa | FL | 33592 | UNIT | WSM | 623639_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Thorton | CA | 95686 | UNIT | WSM | 1112447 | | |
| Thorton | US-IL | 60476 | UNIT | WSM | 121A99305017 | | |
| Thorton | US-IL | 60476 | UNIT | WSM | 2496044CN | | |
| THOUSAND PALMS | CA | 92276 | UNIT | WSM | 103675 | | |
| Thousand Palms | CA | 92276 | UNIT | WSM | 114611 | | |
| THOUSAND PALMS | US-CA | 92276 | UNIT | WSM | 113764 | | |
| Three Forks | MT | 59752 | UNIT | WSM | 121736 | | |
| Three Oaks | MI | 49128 | UNIT | WSM | 121330 | | |
| Tift | GA | 31794-4705 | UNIT | WSM | 111825 | | |
| Tifton | GA | 31794 | UNIT | WSM | 469467 | | |
| Tifton | GA | 31794 | UNIT | WSM | 157495_N | | |
| Tifton | GA | 31793 | UNIT | WSM | 245751 | | |
| Tifton | GA | 31794 | UNIT | WSM | 138451 | | |
| Tifton | GA | 31794 | UNIT | WSM | 424673_N | | |
| Tifton | GA | 31794 | UNIT | WSM | 297256 | | |
| Tifton | GA | 31794 | UNIT | WSM | 638484 | | |
| Tifton | GA | 31794 | UNIT | WSM | 714124_N | | |
| Tifton | GA | 31794 | UNIT | WSM | 951453_N | | |
| Tifton | GA | 31794 | UNIT | WSM | 255858_N | | |
| Tifton | GA | 31793 | UNIT | WSM | 216413_N | | |
| Tifton | GA | 31794 | UNIT | WSM | 583544 | | |
| Tifton | GA | 31794 | UNIT | WSM | 123668 | | |
| Tifton | GA | 31794 | UNIT | WSM | 296477 | | |
| Tifton | GA | 31793 | UNIT | WSM | 174369 | | |
| Tifton | GA | 31794 | UNIT | WSM | 192129 | | |
| Tifton | GA | 31794 | UNIT | WSM | 469876 | | |
| Tifton | GA | 31794 | UNIT | WSM | 912375 | | |
| Tifton | GA | 31794 | UNIT | WSM | 166436_N | | |
| Tifton | GA | 31794 | UNIT | WSM | 344237 | | |
| Tifton | GA | 31733 | UNIT | WSM | 612214 | | |
| Tinley Park | IL | 50487-3244 | UNIT | WSM | 121913 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 1311222 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 0 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Tinley Park | US-IL | 60477 | UNIT | WSM | 1.47517E+11 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 69140105 CB | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 1.11806E+11 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 187-010089 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 9365003 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 1.38641E+11 | | |
| Tinley Park | US-IL | 60477 | UNIT | WSM | 1820102232 | | |
| Tioga | TX | 76271 | UNIT | WSM | 1112295 | | |
| Tioga | US-TX | 76271 | UNIT | WSM | 1026634 | | |
| Tipton | TN | 38058-6749 | UNIT | WSM | 121647 | | |
| TISHMINGO | MS | 38827-1143 | UNIT | WSM | 345511_N | | |
| Titusville | FL | 32780 | UNIT | WSM | 992488 | | |
| Titusville | FL | 32796 | UNIT | WSM | 762775 | | |
| Titusville | FL | 32796 | UNIT | WSM | 796463 | | |
| Titusville | FL | 32780 | UNIT | WSM | 494269 | | |
| Titusville | FL | 32796 | UNIT | WSM | 594618 | | |
| Titusville | FL | 32796 | UNIT | WSM | 355212 | | |
| Titusville | FL | 32780 | UNIT | WSM | 686147 | | |
| Titusville | FL | 32796 | UNIT | WSM | 255122 | | |
| Titusville | FL | 32780 | UNIT | WSM | 987683 | | |
| Titusville | FL | 32780 | UNIT | WSM | 336497 | | |
| Titusville | FL | 32780 | UNIT | WSM | 673595 | | |
| Titusville | FL | 32780 | UNIT | WSM | 525394_N | | |
| Titusville | FL | 32780 | UNIT | WSM | 216811 | | |
| Titusville | FL | 32780 | UNIT | WSM | 378815 | | |
| Titusville | FL | 32796 | UNIT | WSM | 896393 | | |
| Titusville | FL | 32780 | UNIT | WSM | 895229 | | |
| Titusville | FL | 32780 | UNIT | WSM | 958568 | | |
| Titusville | FL | 32780 | UNIT | WSM | 879175 | | |
| TOLEDO | OH | 43613 | UNIT | WSM | 421103305 | | |
| TOLLESON | AZ | 85353 | UNIT | WSM | 521103370 | | |
| TOLLESON | AZ | 85353 | UNIT | WSM | 521103351 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TOLLESON | AZ | 85353 | UNIT | WSM | 421103340 | | |
| TOLLESON | AZ | 85353 | UNIT | WSM | 521103350 | | |
| Tolleson | AZ | 85353 | UNIT | WSM | 103201 | | |
| Tolleson | AZ | 85353 | UNIT | WSM | 101001 | | |
| Tolleson | AZ | 85353 | UNIT | WSM | 100971 | | |
| Tolleson | AZ | 85353 | UNIT | WSM | 4321104078 | | |
| Tolleson | AZ | | UNIT | WSM | 119007 | | |
| Tolleson | AZ | 85353 | UNIT | WSM | 1114086 | | |
| Tolleson | US-AZ | 85353 | UNIT | WSM | 1114061 | | |
| Tolleson | US-AZ | 85353 | UNIT | WSM | 1113899 | | |
| Tom Green | TX | 76904-6814 | UNIT | WSM | 1112694 | | |
| TOMBALL | TX | 77375 | UNIT | WSM | 152010298 | | |
| Tomball | TX | 77375 | UNIT | WSM | 114618 | | |
| TOMBSTONE | AZ | 85638 | UNIT | WSM | 103826 | | |
| TOMPKINSVILLE | KY | 42167-1628 | UNIT | WSM | 120360 | | |
| Tompkinsville | KY | 42167 | UNIT | WSM | 278559 | | |
| Tompkinsville | KY | 42167 | UNIT | WSM | 798242 | | |
| Tonopah | NM | 89049 | UNIT | WSM | 103018 | | |
| Tonopah | AZ | 85354 | UNIT | WSM | 101987 | | |
| Tonopah | AZ | 85354 | UNIT | WSM | 101978 | | |
| Tonopah | US-AZ | 85354 | UNIT | WSM | 1112953 | | |
| Tonopah | US-NM | 89049 | UNIT | WSM | 1111588 | | |
| Tonopah | US-AZ | 85354 | UNIT | WSM | 1112954 | | |
| Tonopah, NV | NV | 89049 | UNIT | WSM | 108198 | | |
| Tooele | UT | 84337-1630 | UNIT | WSM | 1111359 | | |
| Topeka | KS | 56612-1406 | UNIT | WSM | 120321 | | |
| Topmost | KY | 41862 | UNIT | WSM | 120527 | | |
| Toppenish | WA | | UNIT | WSM | 119088 | | |
| Torrance | NM | 87035-1567 | UNIT | WSM | 114231 | | |
| Torrance | CA | 90503 | UNIT | WSM | 101125 | | |
| Torrance | CA | 90503 | UNIT | WSM | 106760 | | |
| Torrance | CA | 90505 | UNIT | WSM | 101962 | | |
| Torrance | CA | 90503 | UNIT | WSM | 4399196532 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Torrance | CA | 90503 | UNIT | WSM | 1291233 | | |
| Torrance | CA | 90504 | UNIT | WSM | 1291244 | | |
| Torrance | Ca | | UNIT | WSM | 104013 | | |
| Torrance | CA | 90503 | UNIT | WSM | 1112337 | | |
| Torrance | US-CA | 90503 | UNIT | WSM | 963048 | | |
| Torrance | US-CA | 90505 | UNIT | WSM | 1112338 | | |
| TORRINGTON | WY | 82240-3607 | UNIT | WSM | 122095 | | |
| Townsend | MT | 59644 | UNIT | WSM | 121740 | | |
| Townsend | TN | 37882 | UNIT | WSM | 658594 | | |
| Traverse City | MI | 49684 | UNIT | WSM | 121351 | | |
| TRENTON | MI | 48183-2323 | UNIT | WSM | 121244 | | |
| Trenton | GA | 30752 | UNIT | WSM | 414296 | | |
| Trenton | GA | 30752 | UNIT | WSM | 725852 | | |
| Trenton | GA | 30752 | UNIT | WSM | 422599 | | |
| Trenton | GA | 30752 | UNIT | WSM | 241696 | | |
| Trenton | GA | 30752 | UNIT | WSM | 737749 | | |
| Trenton | GA | 30752 | UNIT | WSM | 269891 | | |
| Trenton | GA | 30752 | UNIT | WSM | 264533 | | |
| Trenton | GA | 30752 | UNIT | WSM | 641163_N | | |
| Trenton | GA | 30752 | UNIT | WSM | 119742 | | |
| Trenton | GA | 30752 | UNIT | WSM | 194229 | | |
| Trenton | GA | 30752 | UNIT | WSM | 548275 | | |
| Trenton | GA | 30752 | UNIT | WSM | 248382 | | |
| Trenton | GA | 30752 | UNIT | WSM | 232374 | | |
| Trion | GA | 30753 | UNIT | WSM | 248545 | | |
| Trion | GA | 30753 | UNIT | WSM | 515471 | | |
| Trion | GA | 30753 | UNIT | WSM | 115936 | | |
| Trion | GA | 30753 | UNIT | WSM | 251395 | | |
| Trion | GA | 30753 | UNIT | WSM | 333913 | | |
| Troup | GA | 30241-1412 | UNIT | WSM | 111841 | | |
| Troup | GA | 30241-1412 | UNIT | WSM | 1114072 | | |
| Trumbull | OH | 44425-2135 | UNIT | WSM | 1113027 | | |
| Trumbull | OH | 44485 | UNIT | WSM | 1111385 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tse Bonito | NM | 87301 | UNIT | WSM | 5218101337 | | |
| Tse Bonito | US-NM | 87301 | UNIT | WSM | 1111831 | | |
| Tse Bonito, NM | NM | 87301 | UNIT | WSM | 108192 | | |
| Tse Bonito, NM | NM | 87301 | UNIT | WSM | 1111830 | | |
| Tualatin | OR | 97062 | UNIT | WSM | 4399196554 | | |
| Tubac | CA | 85646 | UNIT | WSM | 108098 | | |
| Tubac | CA | 85646 | UNIT | WSM | 1112293 | | |
| Tucker | GA | 30084 | UNIT | WSM | 4399197066 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 103836 | | |
| TUCSON | AZ | 85730 | UNIT | WSM | 421103346 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 4620102819 | | |
| TUCSON | AZ | 85711 | UNIT | WSM | 103319 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 103348 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103236 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102811 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 5120103076 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 5120103059 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 103829 | | |
| TUCSON | AZ | 85749 | UNIT | WSM | 4620102809 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 4620102826 | | |
| TUCSON | AZ | 85730 | UNIT | WSM | 421103318 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 103833 | | |
| TUCSON | AZ | 85714 | UNIT | WSM | 4620102834 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 4620102829 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 421103333 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103863 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102830 | | |
| TUCSON | AZ | 85748 | UNIT | WSM | 421103337 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103872 | | |
| TUCSON | AZ | 85745 | UNIT | WSM | 103848 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 103867 | | |
| TUCSON | AZ | 85710 | UNIT | WSM | 4620102807 | | |
| TUCSON | AZ | 85704 | UNIT | WSM | 121103209 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TUCSON | AZ | 85705 | UNIT | WSM | 103818 | | |
| TUCSON | AZ | 85714 | UNIT | WSM | 4620102808 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103143 | | |
| TUCSON | AZ | 85742 | UNIT | WSM | 103837 | | |
| TUCSON | AZ | 85710 | UNIT | WSM | 3420102629 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4920102938 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 4620102818 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 103849 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 5120103093 | | |
| TUCSON | AZ | 85748 | UNIT | WSM | 103831 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 103425 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 103299 | | |
| TUCSON | AZ | 85711 | UNIT | WSM | 4620102821 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 103300 | | |
| TUCSON | AZ | 85715 | UNIT | WSM | 4620102835 | | |
| TUCSON | AZ | 85716 | UNIT | WSM | 103427 | | |
| TUCSON | AZ | 85345 | UNIT | WSM | 421103341 | | |
| Tucson | AZ | 85746 | UNIT | WSM | 103982 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 100336 | | |
| TUCSON | AZ | 85710 | UNIT | WSM | 462010824 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 4620102833 | | |
| TUCSON | AZ | 85745 | UNIT | WSM | 103852 | | |
| TUCSON | AZ | 85746 | UNIT | WSM | 103828 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103413 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 103486 | | |
| TUCSON | AZ | 85716 | UNIT | WSM | 103861 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103868 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 103349 | | |
| TUCSON | AZ | 85714 | UNIT | WSM | 4620102823 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102836 | | |
| TUCSON | AZ | 85742 | UNIT | WSM | 521103367 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103866 | | |
| TUCSON | AZ | 85711 | UNIT | WSM | 4620102820 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102827 | | |
| TUCSON | AZ | 85712 | UNIT | WSM | 103216 | | |
| TUCSON | AZ | 85711 | UNIT | WSM | 4620102822 | | |
| TUCSON | AZ | 85711 | UNIT | WSM | 103295 | | |
| TUCSON | AZ | 85704 | UNIT | WSM | 12103212 | | |
| TUCSON | AZ | 85714 | UNIT | WSM | 103173 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 103149 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 103843 | | |
| TUCSON | AZ | 85710 | UNIT | WSM | 4620102828 | | |
| TUCSON | AZ | 85710 | UNIT | WSM | 103273 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 103244 | | |
| TUCSON | AZ | 85746 | UNIT | WSM | 103841 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 103429 | | |
| TUCSON | AZ | 85730 | UNIT | WSM | 421103336 | | |
| TUCSON | AZ | 85741 | UNIT | WSM | 44201027666 | | |
| TUCSON | AZ | 85742 | UNIT | WSM | 103795 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4020102716 | | |
| TUCSON | AZ | 85750 | UNIT | WSM | 4620102817 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103855 | | |
| TUCSON | AZ | 85745 | UNIT | WSM | 103850 | | |
| TUCSON | AZ | 85745 | UNIT | WSM | 103822 | | |
| TUCSON | AZ | 85719 | UNIT | WSM | 103973 | | |
| Tucson | AZ | 85706 | UNIT | WSM | 102933 | | |
| TUCSON | AZ | 85746 | UNIT | WSM | 103813 | | |
| TUCSON | AZ | 85746 | UNIT | WSM | 103798 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 5120103067 | | |
| TUCSON | AZ | 85705 | UNIT | WSM | 5120103072 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103207 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103154 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102832 | | |
| TUCSON | AZ | 85713 | UNIT | WSM | 4620102812 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103232 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103314 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TUCSON | AZ | 85706 | UNIT | WSM | 103210 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103338 | | |
| TUCSON | AZ | 85746 | UNIT | WSM | 103918 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103830 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103233 | | |
| TUCSON | AZ | 85706 | UNIT | WSM | 103212 | | |
| Tucson | AZ | 85746 | UNIT | WSM | 104048 | | |
| Tucson | AZ | 85714 | UNIT | WSM | 4321104079 | | |
| Tucson | AZ | 85711 | UNIT | WSM | 4321104080 | | |
| Tucson | AZ | 85719 | UNIT | WSM | 4321104081 | | |
| Tucson | AZ | 85741 | UNIT | WSM | 4321104082 | | |
| Tucson | AZ | 85730 | UNIT | WSM | 4321104083 | | |
| Tucson | AZ | | UNIT | WSM | 118968 | | |
| Tucson | AZ | | UNIT | WSM | 118971 | | |
| Tucson | AZ | | UNIT | WSM | 118972 | | |
| Tucson | AZ | | UNIT | WSM | 118975 | | |
| Tucson | AZ | | UNIT | WSM | 118989 | | |
| Tucson | AZ | | UNIT | WSM | 118992 | | |
| Tucson | AZ | | UNIT | WSM | 119001 | | |
| Tucson | AZ | | UNIT | WSM | 119005 | | |
| Tucson | AZ | | UNIT | WSM | 119043 | | |
| Tucson | AZ | | UNIT | WSM | 120183 | | |
| Tucson | AZ | | UNIT | WSM | 120198 | | |
| Tucson | AZ | | UNIT | WSM | 120200 | | |
| Tucson | AZ | | UNIT | WSM | 120209 | | |
| Tucson | AZ | | UNIT | WSM | 120216 | | |
| Tucson | AZ | | UNIT | WSM | 120219 | | |
| Tucson | AZ | | UNIT | WSM | 120221 | | |
| Tucson | AZ | | UNIT | WSM | 120223 | | |
| Tucson | AZ | | UNIT | WSM | 120242 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1112129 | | |
| Tucson | US-AZ | 85746 | UNIT | WSM | 1112531 | | |
| TUCSON | US-AZ | 85705 | UNIT | WSM | 1111576 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1113414 | | |
| TUCSON | US-AZ | 85749 | UNIT | WSM | 1111367 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1113492 | | |
| TUCSON | US-AZ | 85713 | UNIT | WSM | 1112436 | | |
| TUCSON | US-AZ | 85730 | UNIT | WSM | 1113541 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 963283 | | |
| TUCSON | US-AZ | 85705 | UNIT | WSM | 1027204 | | |
| Tucson | US-AZ | 85746 | UNIT | WSM | 1112532 | | |
| TUCSON | US-AZ | 85705 | UNIT | WSM | 1112000 | | |
| TUCSON | US-AZ | 85711 | UNIT | WSM | 1112888 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1113493 | | |
| Tucson | AZ | 85706 | UNIT | WSM | 1113326 | | |
| TUCSON | US-AZ | 85705 | UNIT | WSM | 1111999 | | |
| TUCSON | US-AZ | 85713 | UNIT | WSM | 1112610 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1113284 | | |
| TUCSON | US-AZ | 85746 | UNIT | WSM | 1111959 | | |
| TUCSON | US-AZ | 85741 | UNIT | WSM | 1112528 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1112625 | | |
| TUCSON | US-AZ | 85705 | UNIT | WSM | 1027783 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1112624 | | |
| TUCSON | US-AZ | 85746 | UNIT | WSM | 1113379 | | |
| TUCSON | US-AZ | 85706 | UNIT | WSM | 1112130 | | |
| TUCSON | US-AZ | 85713 | UNIT | WSM | 1113516 | | |
| TUCSON | US-AZ | 85746 | UNIT | WSM | 1112435 | | |
| TUCSON | US-AZ | 85712 | UNIT | WSM | 1111960 | | |
| TUCSON | US-AZ | 98188 | UNIT | WSM | 1112637 | | |
| Tukwila | WA | | UNIT | WSM | 4399196569 | | |
| Tukwila | WA | 93274 | UNIT | WSM | 119077 | | |
| Tulare | CA | 93274 | UNIT | WSM | 103959 | | |
| Tulare | CA | 93257-4871 | UNIT | WSM | 118777 | | |
| Tulare | CA | 93256-0295 | UNIT | WSM | 118796 | | |
| Tulare | CA | 93274 | UNIT | WSM | 118812 | | |
| Tulare | US-CA | | UNIT | WSM | 1112234 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Tullahoma | TN | 37388 | UNIT | WSM | 578347 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 967414 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 946829 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 419237 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 527736 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 926132 | | |
| Tullahoma | TN | 37388 | UNIT | WSM | 986284 | | |
| Tulsa | OK | 74126-2421 | UNIT | WSM | 123300 | | |
| Tumwater | WA | | UNIT | WSM | 119117 | | |
| Tunica | MS | 38664 | UNIT | WSM | 121666 | | |
| Tunica | MS | 38676 | UNIT | WSM | 121692 | | |
| Tunnel Hill | GA | 30755 | UNIT | WSM | 1122104400 | | |
| Tunnel Hill | GA | 30755 | UNIT | WSM | 339638 | | |
| Tunnel Hill | GA | 30755 | UNIT | WSM | 474686 | | |
| Tunnel Hill | GA | 30755 | UNIT | WSM | 814156 | | |
| Tunnelton | WV | 26444 | UNIT | WSM | 122066 | | |
| TUPELO | MS | 38804-3707 | UNIT | WSM | 121584 | | |
| TURLOCK | CA | 95380 | UNIT | WSM | 103744 | | |
| Tuscaloosa | AL | 35401-3434 | UNIT | WSM | 111090 | | |
| Tuscaloosa | AL | 35401-2632 | UNIT | WSM | 111123 | | |
| Tuscarawas | OH | 44683-1838 | UNIT | WSM | 1112677 | | |
| Tuscarawas | OH | 44663-4144 | UNIT | WSM | 1113372 | | |
| TUSCAWILLA | FL | 32708 | UNIT | WSM | 4720102922 | | |
| TUSCAWILLA | US-FL | 32708 | UNIT | WSM | 1113391 | | |
| Tustin | MI | 49688 | UNIT | WSM | 121353 | | |
| Twain Harte | CA | 95383 | UNIT | WSM | 108302 | | |
| Twain Harte | CA | 95383 | UNIT | WSM | 1112061 | | |
| Twentynine Palms | CA | 92277 | UNIT | WSM | 101585 | | |
| TWENTYNINE PALMS | CA | 92277 | UNIT | WSM | 103705 | | |
| TWENTYNINE PALMS | CA | 92277 | UNIT | WSM | 103674 | | |
| Twentynine Palms | CA | 92277 | UNIT | WSM | 108230 | | |
| Twentynine Palms | CA | 92277 | UNIT | WSM | 101150 | | |
| Twentynine Palms | CA | 92277 | UNIT | WSM | 101193 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| TWENTYNINE PALMS | US-CA | 92277 | UNIT | WSM | 1113381 | | |
| Twentynine Palms | US-CA | 92277 | UNIT | WSM | 1113753 | | |
| Twentynine Palms | US-CA | 92277 | UNIT | WSM | 1113754 | | |
| Twentynine Palms | US-CA | 92277 | UNIT | WSM | 1113546 | | |
| Twentynine Palms | US-CA | 92277 | UNIT | WSM | 1113184 | | |
| Twin Falls | ID | 83316-1310 | UNIT | WSM | 119847 | | |
| Twin Falls | ID | 83301-5301 | UNIT | WSM | 119848 | | |
| Twin Falls | ID | 83301 | UNIT | WSM | 119862 | | |
| Twin Falls | ID | 83341 | UNIT | WSM | 119867 | | |
| Twin Falls | ID | 83328 | UNIT | WSM | 119871 | | |
| Tyler | TX | 77664 | UNIT | WSM | 116188 | | |
| Tyler | TX | 75702 | UNIT | WSM | 1021103556 | | |
| Tyler | TX | 75706 | UNIT | WSM | 1620102197 | | |
| Tyler | Tx | 75702 | UNIT | WSM | 1112434 | | |
| Tyler | US-TX | 75706 | UNIT | WSM | 1111384 | | |
| Tyler | US-TX | 75702 | UNIT | WSM | 1111352 | | |
| Tyler | TX | 75702 | UNIT | WSM | 2020102276 | | |
| Tylertown | MS | 39667-7115 | UNIT | WSM | 121713 | | |
| Tyner | KY | 40486 | UNIT | WSM | 854849 | | |
| Tyner | KY | 40486 | UNIT | WSM | 335371 | | |
| Ulysses | KS | 67880 | UNIT | WSM | 120314 | | |
| Unadilla | GA | 31091 | UNIT | WSM | 1121103630 | | |
| Unadilla | US-GA | 31091 | UNIT | WSM | 1112037 | | |
| Unadilla | GA | 31091 | UNIT | WSM | 487732 | | |
| Unadilla | GA | 31091 | UNIT | WSM | 581454 | | |
| Unadilla | GA | 31091 | UNIT | WSM | 247526_N | | |
| Union | SC | 29379 | UNIT | WSM | 123783 | | |
| Union | AR | 71730-5938 | UNIT | WSM | 111206 | | |
| Union | SC | 29379-0585 | UNIT | WSM | 115463 | | |
| Union | LA | 71222 | UNIT | WSM | 120737 | | |
| Union | MS | 39365 | UNIT | WSM | 121700 | | |
| Union City | MI | 49094 | UNIT | WSM | 121279 | | |
| UNION PARK | FL | 32817 | UNIT | WSM | 4920102016 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Unit #219, Winter Park | FL | 32789 | UNIT | WSM | 4399196666 | | |
| Unit 104, West Palm Beach | FL | 33401 | UNIT | WSM | 4399196601 | | |
| UNIVERSAL CITY | TX | 78148 | UNIT | WSM | 920101909 | | |
| University Park | FL | 34201 | UNIT | WSM | 4399196715 | | |
| University Park | IL | 60484 | UNIT | WSM | 121914 | | |
| University Park | US-IL | 60484 | UNIT | WSM | 1335754 | | |
| University Park | US-IL | 60484 | UNIT | WSM | 7052576 | | |
| University Park | US-IL | 60484 | UNIT | WSM | 1.30189E+11 | | |
| University Park | US-IL | 60484 | UNIT | WSM | 13957216033 | | |
| University Place | WA | | UNIT | WSM | 120253 | | |
| Upland | CA | 91786 | UNIT | WSM | 103738 | | |
| UPLAND | CA | 91786 | UNIT | WSM | 103742 | | |
| Upland | CA | 91730 | UNIT | WSM | 100814 | | |
| Upland | CA | 91784 | UNIT | WSM | 100646 | | |
| Upland | CA | 91786 | UNIT | WSM | 108090 | | |
| Upland | CA | 91910 | UNIT | WSM | 113725 | | |
| Upland | CA | 91719 | UNIT | WSM | 113733 | | |
| Upland | CA | 91786 | UNIT | WSM | 1721103672 | | |
| Upland | CA | 91784 | UNIT | WSM | 4399196534 | | |
| Upland | CA | 91730 | UNIT | WSM | 1113230 | | |
| Upland | CA | 91786 | UNIT | WSM | 1113214 | | |
| Upland | CA | 91784 | UNIT | WSM | 1111895 | | |
| Upland | US-CA | 91786 | UNIT | WSM | 1113089 | | |
| Upton | KY | 42784 | UNIT | WSM | 417428 | | |
| Urbana | IL | 61801 | UNIT | WSM | 121883 | | |
| Utah | UT | 84648 | UNIT | WSM | 1113925 | | |
| Utica | KY | 42376 | UNIT | WSM | 812543 | | |
| Utica | KY | 42376 | UNIT | WSM | 178323_N | | |
| Utica | KY | 42376 | UNIT | WSM | 527546_N | | |
| Utica | KY | 42376 | UNIT | WSM | 527546 | | |
| UVALDE | TX | 78801 | UNIT | WSM | 1420102060 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 2520102436 | | |
| Valdosta | US-GA | 31601 | UNIT | WSM | 1113251 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Valdosta | GA | 31602 | UNIT | WSM | 539271 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 517387 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 211585 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 364136_N | | |
| Valdosta | GA | 31601 | UNIT | WSM | 881783_N | | |
| Valdosta | GA | 31602 | UNIT | WSM | 526222 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 356667 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 983179_N | | |
| Valdosta | GA | 31601 | UNIT | WSM | 271813 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 297526_N | | |
| Valdosta | GA | 31601 | UNIT | WSM | 358159 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 323269 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 338964 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 299569_N | | |
| Valdosta | GA | 31602 | UNIT | WSM | 446991 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 961756 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 474145 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 358454_N | | |
| Valdosta | GA | 31601 | UNIT | WSM | 929761_N | | |
| Valdosta | GA | 31606 | UNIT | WSM | 763876 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 826565 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 283882 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 332778 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 529264_N | | |
| Valdosta | GA | 31602 | UNIT | WSM | 117196 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 994261 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 467689_N | | |
| Valdosta | GA | 31606 | UNIT | WSM | 261533 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 111835 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 482737 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 448724 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 481793 | | |
| Valdosta | GA | 31602 | UNIT | WSM | 663485 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Valdosta | GA | 31602 | UNIT | WSM | 152832 | | |
| Valdosta | GA | 31605 | UNIT | WSM | 675681 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 381893 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 476576 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 727936_N | | |
| Valdosta | GA | 31601 | UNIT | WSM | 786949 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 784438 | | |
| Valdosta | GA | 31605 | UNIT | WSM | 499469 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 426611 | | |
| Valdosta | GA | 31605 | UNIT | WSM | 478674_N | | |
| Valdosta | GA | 31602 | UNIT | WSM | 734712 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 359558 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 594265 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 432411 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 186541 | | |
| Valdosta | GA | 31601 | UNIT | WSM | 432451_N | | |
| Valdosta | GA | 31602 | UNIT | WSM | 142442_N | | |
| VALENCIA | CA | 91354 | UNIT | WSM | 103684 | | |
| Valencia | CA | 91355 | UNIT | WSM | 4399196535 | | |
| Vallejo | CA | 94590 | UNIT | WSM | 103010 | | |
| Vallejo | CA | 94591 | UNIT | WSM | 4399196536 | | |
| Vallejo | US-CA | 94590 | UNIT | WSM | 961071 | | |
| Valley | ID | 83611 | UNIT | WSM | 119870 | | |
| Valrico | FL | 33594 | UNIT | WSM | 4399196719 | | |
| Van | WV | 25206 | UNIT | WSM | 122068 | | |
| Van Buren | AR | 72031-1022 | UNIT | WSM | 111213 | | |
| Van Nuys | CA | 91401 | UNIT | WSM | 107958 | | |
| Van Nuys | CA | 91402 | UNIT | WSM | 102627 | | |
| Van Nuys | CA | 91402 | UNIT | WSM | 107990 | | |
| Van Nuys | CA | 91411 | UNIT | WSM | 4399196537 | | |
| Van Nuys | CA | 91402 | UNIT | WSM | 963908 | | |
| Van Nuys | US-CA | 91402 | UNIT | WSM | 1113907 | | |
| VANCEBURG | KY | 41179-0190 | UNIT | WSM | 120347 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Vancouver | WA | 98662 | UNIT | WSM | 106766 | | |
| Vancouver | WA | 98665 | UNIT | WSM | 4399196562 | | |
| Vancouver | WA | 98662 | UNIT | WSM | 4399196570 | | |
| Vancouver | WA | | UNIT | WSM | 120248 | | |
| Vancouver | WA | | UNIT | WSM | 120267 | | |
| Vancouver | WA | | UNIT | WSM | 119047 | | |
| Vancouver | WA | | UNIT | WSM | 119060 | | |
| Vancouver | WA | | UNIT | WSM | 119095 | | |
| Vancouver | WA | 98662 | UNIT | WSM | 1114062 | | |
| Vanderbilt | MI | 49795 | UNIT | WSM | 121404 | | |
| Vanleer | TN | 37181 | UNIT | WSM | 186799_N | | |
| Vanleer | TN | 37181 | UNIT | WSM | 716684 | | |
| Vashon | WA | 98070 | UNIT | WSM | 104040 | | |
| Vashon | US-WA | 98070 | UNIT | WSM | 1111986 | | |
| VASSAR | MI | 48768-0161 | UNIT | WSM | 121134 | | |
| VENTURA | CA | 93003 | UNIT | WSM | 103691 | | |
| VENTURA | CA | 93004 | UNIT | WSM | 103672 | | |
| Ventura | CA | 93003 | UNIT | WSM | 4399196538 | | |
| Ventura | CA | 93033-9022 | UNIT | WSM | 118817 | | |
| Ventura | CA | 93004 | UNIT | WSM | 421825_N | | |
| Vermilion | LA | 70548-5102 | UNIT | WSM | 120569 | | |
| Vermilion | LA | 70555-3244 | UNIT | WSM | 120616 | | |
| Vermilion | LA | 70510-3136 | UNIT | WSM | 120677 | | |
| Vermilion | LA | 70533 | UNIT | WSM | 120745 | | |
| Vermilion | LA | 70510-6621 | UNIT | WSM | 120777 | | |
| Vermilion | LA | 70510-3136 | UNIT | WSM | 1111797 | | |
| Vernon | LA | 71446-3500 | UNIT | WSM | 120554 | | |
| Vernon | FL | 32462 | UNIT | WSM | 162969_N | | |
| Vernon | FL | 32462 | UNIT | WSM | 114694_N | | |
| Vernon Hills | US-IL | 60061 | UNIT | WSM | RY99080118 | | |
| Vernon Hills | US-IL | 60061 | UNIT | WSM | 123A0094117 | | |
| VERNON HILLS | US-IL | 60061 | UNIT | WSM | 159-014103 | | |
| VERNON HILLS | US-IL | 60061 | UNIT | WSM | 11304729 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| VERNON HILLS | US-IL | 60061 | UNIT | WSM | 171-010559 | | |
| VERNON HILLS | US-IL | 60061 | UNIT | WSM | 11623901 | | |
| VERNON HILLS | US-IL | 60061 | UNIT | WSM | 160-012862 | | |
| Vero Beach | FL | 32960 | UNIT | WSM | 818419 | | |
| VERSAILLES | KY | 40383-1918 | UNIT | WSM | 120413 | | |
| Versailles | KY | 40383 | UNIT | WSM | 832365 | | |
| VICKSBURG | MS | 39180 | UNIT | WSM | 121614 | | |
| Vicksburg | MS | 39180 | UNIT | WSM | 121708 | | |
| Vicksburg | MS | 39183 | UNIT | WSM | 121722 | | |
| Vicksburg | MS | 39180 | UNIT | WSM | 121723 | | |
| VICTORIA | TX | 77901 | UNIT | WSM | 2819101569 | | |
| VICTORIA | TX | 77901 | UNIT | WSM | 1420102058 | | |
| VICTORIA | TX | 77901 | UNIT | WSM | 5119101772 | | |
| VICTORIA | TX | 77901 | UNIT | WSM | 2819101693 | | |
| VICTORVILLE | CA | 92394 | UNIT | WSM | 103793 | | |
| VICTORVILLE | CA | 92392 | UNIT | WSM | 103784 | | |
| Victorville | CA | 92394 | UNIT | WSM | 101196 | | |
| Victorville | CA | 92404 | UNIT | WSM | 107480 | | |
| Victorville | CA | 92395 | UNIT | WSM | 102604 | | |
| Victorville | CA | 92395 | UNIT | WSM | 108083 | | |
| Victorville | CA | 92301 | UNIT | WSM | 104125 | | |
| Victorville | CA | 92301 | UNIT | WSM | BR 8 | | |
| Victorville | CA | 92404 | UNIT | WSM | 1111789 | | |
| Victorville | CA | 92395 | UNIT | WSM | 1111769 | | |
| Victorville | US-CA | 92394 | UNIT | WSM | 1111821 | | |
| Victorville | CA | 92395 | UNIT | WSM | 1111735 | | |
| Vidalia | GA | 30474 | UNIT | WSM | 786619 | | |
| Vidalia | GA | 30474 | UNIT | WSM | 289415 | | |
| VIENNA | IL | 62995-0583 | UNIT | WSM | 121749 | | |
| Vienna | GA | 31092 | UNIT | WSM | 517127 | | |
| Vienna | GA | 31092 | UNIT | WSM | 326597 | | |
| Vienna | GA | 31092 | UNIT | WSM | 981841_N | | |
| Vienna | GA | 31092 | UNIT | WSM | 321489 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Vienna | IL | 62995 | UNIT | WSM | 561111 | | |
| VILLA PARK | US-IL | 60181 | UNIT | WSM | 6009911 | | |
| VILLA PARK | US-IL | 60181 | UNIT | WSM | 1065839 | | |
| Villa Park | US-IL | 60181 | UNIT | WSM | 1.12108E+11 | | |
| Villa Park | US-IL | 60181 | UNIT | WSM | | | |
| Villa Park | US-IL | 60181 | UNIT | WSM | 11412 | | |
| Villa Park | US-IL | 60181 | UNIT | WSM | 679 | | |
| Villa Park | US-IL | 60181 | UNIT | WSM | 680 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 120508 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 475946 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 121378 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 626586 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 181329 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 935191_N | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 817749 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 621168 | | |
| Vine Grove | KY | 40175 | UNIT | WSM | 418952 | | |
| VINTON | VA | 24179 | UNIT | WSM | 219101390 | | |
| VINTON | US-VA | 24179 | UNIT | WSM | 964070 | | |
| Viper | KY | 41774 | UNIT | WSM | 120530 | | |
| VIRDEN | IL | 62690-1422 | UNIT | WSM | 121755 | | |
| Virgie | KY | 41572 | UNIT | WSM | 120505 | | |
| VIRGINIA BEACH | VA | 23464 | UNIT | WSM | 219101409 | | |
| VIRGINIA BEACH | VA | 23455 | UNIT | WSM | 219101420 | | |
| VIRGINIA BEACH | VA | 23454 | UNIT | WSM | 219101402 | | |
| VIRGINIA BEACH | VA | 23452 | UNIT | WSM | 219101417 | | |
| VIRGINIA BEACH | VA | 23452 | UNIT | WSM | 219101423 | | |
| VIRGINIA BEACH | US-VA | 23454 | UNIT | WSM | 1112013 | | |
| VIRGINIA BEACH | US-VA | 23464 | UNIT | WSM | 1113275 | | |
| VIRGINIA BEACH | US-VA | 23455 | UNIT | WSM | 1113303 | | |
| VIRGINIA BEACH | US-VA | 23452 | UNIT | WSM | 1112848 | | |
| VIRGINIA BEACH | US-VA | 23452 | UNIT | WSM | 1112693 | | |
| VISTA | CA | 92083 | UNIT | WSM | 103762 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Vista | CA | 92084 | UNIT | WSM | 108037 | | |
| Vista | CA | 92084 | UNIT | WSM | 108065 | | |
| Vista | CA | 92081 | UNIT | WSM | 4399196539 | | |
| Vista | CA | 92084 | UNIT | WSM | 964088 | | |
| Vista | CA | 92084 | UNIT | WSM | 1111824 | | |
| Vonore | TN | 37885 | UNIT | WSM | 912313 | | |
| Vonore | TN | 37885 | UNIT | WSM | 634911 | | |
| W. BATON ROUGE | LA | 70767-2325 | UNIT | WSM | 120572 | | |
| W. BATON ROUGE | LA | 70719-2200 | UNIT | WSM | 120657 | | |
| W. Pembroke | FL | 33028 | UNIT | WSM | 4399196690 | | |
| WACO | TX | 76708 | UNIT | WSM | 720101863 | | |
| WACO | TX | 76705 | UNIT | WSM | 720101861 | | |
| WACO | TX | 76710 | UNIT | WSM | 720101876 | | |
| WACO | TX | 76711 | UNIT | WSM | 920101925 | | |
| WACO | US-TX | 76708 | UNIT | WSM | 1112825 | | |
| Waco | KY | 40385 | UNIT | WSM | 128661 | | |
| Waco | KY | 40385 | UNIT | WSM | 638538 | | |
| Wadesville | IN | 47638 | UNIT | WSM | 621191 | | |
| Wake | NC | 27529-3956 | UNIT | WSM | 1113223 | | |
| Waldo | FL | 32694 | UNIT | WSM | 816611_N | | |
| Walkerville | MI | 49459-9638 | UNIT | WSM | 121387 | | |
| Walla Walla | WA | 99362 | UNIT | WSM | 100738 | | |
| Walla Walla | WA | | UNIT | WSM | 120273 | | |
| Walla Walla | WA | | UNIT | WSM | 119101 | | |
| Walla Walla | WA | 99362 | UNIT | WSM | 1113714 | | |
| Walland | TN | 37886 | UNIT | WSM | 421727 | | |
| Walthall | MS | 39667-2174 | UNIT | WSM | 121656 | | |
| Wapato | WA | | UNIT | WSM | 119121 | | |
| WARFIELD | KY | 41267 | UNIT | WSM | 120462 | | |
| Warren | MS | 39180-3365 | UNIT | WSM | 121657 | | |
| WARREN | MI | 48091-2578 | UNIT | WSM | 121093 | | |
| WARREN | MI | 48091-1577 | UNIT | WSM | 121167 | | |
| WARREN | MI | 48091-2644 | UNIT | WSM | 121168 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| WARREN | MI | 48091-2767 | UNIT | WSM | 121197 | | |
| Warren | MI | 48089-2944 | UNIT | WSM | 121322 | | |
| Warren | MI | 48088-3755 | UNIT | WSM | 121341 | | |
| Warren | MI | 48089 | UNIT | WSM | 121374 | | |
| Warren | MI | 48089-3124 | UNIT | WSM | 121397 | | |
| Warren | OH | 45152-1050 | UNIT | WSM | 1113280 | | |
| Warren | VA | 23669-3819 | UNIT | WSM | 1114057 | | |
| Warrenville | US-IL | 60555 | UNIT | WSM | | | |
| Warrenville | US-IL | 60555 | UNIT | WSM | | | |
| Warsaw | KY | 41095 | UNIT | WSM | 120472 | | |
| Warsaw | KY | 41095 | UNIT | WSM | 452974 | | |
| Wartburg | TN | 37887 | UNIT | WSM | 688159 | | |
| Wartburg | TN | 37887 | UNIT | WSM | 962133 | | |
| Wartrace | TN | 37183 | UNIT | WSM | 886924 | | |
| WARWOOD | WV | 26003-7158 | UNIT | WSM | 121997 | | |
| WASCO | CA | 93280 | UNIT | WSM | 103699 | | |
| WAsh Sheanhougal | WA | 98671 | UNIT | WSM | 1111979 | | |
| Washington | MS | 38703-6025 | UNIT | WSM | 113563 | | |
| Washington | MS | 38748-3222 | UNIT | WSM | 121620 | | |
| Washington | MS | 38703 | UNIT | WSM | 121675 | | |
| Washington | AL | 36553 | UNIT | WSM | 111127 | | |
| Washington | AR | 72764-1274 | UNIT | WSM | 118587 | | |
| Washington | ID | 83672 | UNIT | WSM | 119855 | | |
| Washington | LA | 70438-6900 | UNIT | WSM | 120542 | | |
| Washington | LA | 70427-5505 | UNIT | WSM | 120747 | | |
| Washington | WV | 26181 | UNIT | WSM | 122052 | | |
| Washington | UT | 84624-9441 | UNIT | WSM | 1112841 | | |
| Washington | PA | 15301-4020 | UNIT | WSM | 1111577 | | |
| Washington | PA | 15021-1164 | UNIT | WSM | 1111692 | | |
| Washington | TN | 37601 | UNIT | WSM | 1112972 | | |
| Washington | UT | 84634 | UNIT | WSM | 1113016 | | |
| Washington | PA | 15314-1216 | UNIT | WSM | 1113960 | | |
| Washington | PA | 15063-2830 | UNIT | WSM | 1111511 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Washington | OH | 45714-2363 | UNIT | WSM | 111175 | | |
| Washougal | WA | 98671 | UNIT | WSM | 106758 | | |
| Waterford | MI | 48327-1912 | UNIT | WSM | 121336 | | |
| Waterford | MI | 48329 | UNIT | WSM | 121373 | | |
| Watersmeet | MI | 49969 | UNIT | WSM | 121384 | | |
| Watertown | TN | 37184 | UNIT | WSM | 161954_N | | |
| Watertown | TN | 37184 | UNIT | WSM | 252629 | | |
| Wauchula | FL | 33873 | UNIT | WSM | 642499 | | |
| Wauchula | FL | 33873 | UNIT | WSM | 158118 | | |
| WAUKEGAN | IL | 60085-1755 | UNIT | WSM | 121784 | | |
| WAUKEGAN | IL | 60085-5302 | UNIT | WSM | 121846 | | |
| Waukegan | IL | 60085-7519 | UNIT | WSM | 121886 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 159-015170 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 623928 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 11592971 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 480-010033 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 159-106984 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 670-010181 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 10304542 | | |
| WAUKEGAN | US-IL | 60085 | UNIT | WSM | 11640572 | | |
| Waverly | GA | 31565 | UNIT | WSM | 471677 | | |
| Waverly | KY | 42462 | UNIT | WSM | 194397 | | |
| Waverly | TN | 37185 | UNIT | WSM | 149731 | | |
| Waverly | TN | 37185 | UNIT | WSM | 957152 | | |
| Waverly | TN | 37185 | UNIT | WSM | 394643 | | |
| Waverly | TN | 37185 | UNIT | WSM | 561475 | | |
| Waverly Hall | GA | 31831 | UNIT | WSM | 342683 | | |
| WAXAHACHIE | TX | 75165 | UNIT | WSM | 3019101637 | | |
| WAXAHACHIE | TX | 75165 | UNIT | WSM | 100521 | | |
| Waycross | GA | 31503 | UNIT | WSM | 449431 | | |
| Waycross | GA | 31503 | UNIT | WSM | 542324 | | |
| Waycross | GA | 31501 | UNIT | WSM | 972429 | | |
| Waycross | GA | 31501 | UNIT | WSM | 916731 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Waycross | GA | 31503 | UNIT | WSM | 939653 | | |
| Waycross | GA | 31501 | UNIT | WSM | 426513 | | |
| WAYLAND | MI | 49348-1277 | UNIT | WSM | 121172 | | |
| Wayne | GA | 31560 | UNIT | WSM | 111919 | | |
| Wayne | MI | 48184-1699 | UNIT | WSM | 121401 | | |
| Wayne | NC | 27530 | UNIT | WSM | 1111210 | | |
| WAYNESBORO | VA | 22980 | UNIT | WSM | 219101414 | | |
| WAYNESBORO | MS | 39367-2624 | UNIT | WSM | 121582 | | |
| WAYNESBORO | VA | | UNIT | WSM | 1122104389 | | |
| WAYNESBORO | US-VA | 22980 | UNIT | WSM | 1112360 | | |
| Waynesboro | TN | 38485 | UNIT | WSM | 669647 | | |
| Waynesboro | TN | 38485 | UNIT | WSM | 564879 | | |
| Waynesburg | KY | 40489 | UNIT | WSM | 120504 | | |
| Waynesburg | KY | 40489 | UNIT | WSM | 648968 | | |
| Waynesburg | KY | 40489 | UNIT | WSM | 577266 | | |
| Waynesburg | KY | 40489 | UNIT | WSM | 137922 | | |
| Weaverville | NC | 28787 | UNIT | WSM | 628914 | | |
| Weaverville | NC | 28787 | UNIT | WSM | 817127 | | |
| Weber City | VA | 24290 | UNIT | WSM | 434994 | | |
| Webster | TX | 77598 | UNIT | WSM | 1820102235 | | |
| Webster | TX | 77598 | UNIT | WSM | 920101912 | | |
| Webster | LA | 71055-4216 | UNIT | WSM | 120579 | | |
| Webster | MS | 39744 | UNIT | WSM | 121677 | | |
| Webster | IA | 50501-4947 | UNIT | WSM | 119819 | | |
| Webster | LA | 71073-2502 | UNIT | WSM | 120623 | | |
| Webster | LA | 71055-3025 | UNIT | WSM | 120639 | | |
| Webster | LA | 71055 | UNIT | WSM | 120649 | | |
| Webster | LA | 71055-3710 | UNIT | WSM | 120711 | | |
| Webster | LA | 71018 | UNIT | WSM | 120770 | | |
| Webster | US-TX | 77598 | UNIT | WSM | 1112058 | | |
| Webster | US-TX | 77598 | UNIT | WSM | 1112059 | | |
| Webster | FL | 33597 | UNIT | WSM | 828614 | | |
| Webster | FL | 33597 | UNIT | WSM | 959571 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Webster Springs | WV | 26288-1047 | UNIT | WSM | 121990 | | |
| WELAKA | FL | 32193 | UNIT | WSM | 4720102925 | | |
| Welch | WV | 24801-2335 | UNIT | WSM | 122020 | | |
| Weld | CO | 80620-1506 | UNIT | WSM | 118869 | | |
| Weld | CO | 80634-5421 | UNIT | WSM | 118875 | | |
| Weld | CO | 80514-9335 | UNIT | WSM | 118881 | | |
| Weld | CO | 80621-1306 | UNIT | WSM | 118883 | | |
| Weld | CO | 80631-2336 | UNIT | WSM | 118900 | | |
| Wellington | FL | 33414 | UNIT | WSM | 4399196600 | | |
| Wenatchee | WA | | UNIT | WSM | 120266 | | |
| Wenden | AZ | 85357 | UNIT | WSM | 101981 | | |
| Wenden | US-AZ | 85357 | UNIT | WSM | 113716 | | |
| Wenona | IL | 61377 | UNIT | WSM | 121927 | | |
| WESLACO | TX | 78596 | UNIT | WSM | 1120101995 | | |
| WESLACO | TX | 78596 | UNIT | WSM | 5119101749 | | |
| WESLACO | TX | 78596 | UNIT | WSM | 1120191998 | | |
| WESLACO | TX | 78596 | UNIT | WSM | 5119101775 | | |
| WESLACO | US-TX | 78596 | UNIT | WSM | 1111164 | | |
| Wesson | MS | 39191 | UNIT | WSM | 121716 | | |
| West Baton Roug | LA | 70767 | UNIT | WSM | 120752 | | |
| West Carroll | LA | 71263 | UNIT | WSM | 120714 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 221015188 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1431-6526BX | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1-1711-0192 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 31002112 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1861-6609BY | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 4555 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 221013017 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 26103 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 2915-6588AY | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 29600067 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 31033165 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 26070074AO | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| West Chicago | US-IL | 60185 | UNIT | WSM | 6014695 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 15466635CY | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 6045076 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 3621 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 3056-6456AW | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 0073 6532BX | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1.12811E+12 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 6008738 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 3100-2270 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 0478 6740 C2 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1473-6631BY | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 2745 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 29630162DP | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 84950448 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 21009523 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 0657-6642CY | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 1378954 | | |
| West Chicago | US-IL | 60185 | UNIT | WSM | 7064624 | | |
| WEST COLUMBIA | TX | 77486 | UNIT | WSM | 1420102038 | | |
| West Columbia | SC | 29172 | UNIT | WSM | 552951 | | |
| West Covina | CA | 92860 | UNIT | WSM | 107490 | | |
| West Covina | CA | 91791 | UNIT | WSM | 4399196540 | | |
| West Covina | CA | 91791 | UNIT | WSM | 4399196541 | | |
| West Covina | CA | 91790 | UNIT | WSM | 1113274 | | |
| West Covina | CA | 92860 | UNIT | WSM | 1112229 | | |
| West Dundee | US-IL | 60118 | UNIT | WSM | 7016091 | | |
| West Dundee | US-IL | 60118 | UNIT | WSM | 10540027 | | |
| West Green | GA | 31567 | UNIT | WSM | 565522 | | |
| West Hollywood | CA | 90046 | UNIT | WSM | 108160 | MCGRANE | 7/23/2020 |
| West Hollywood | CA | 90046 | UNIT | WSM | 1113863 | | |
| WEST LIBERTY | KY | 41472-9750 | UNIT | WSM | 120391 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| WEST LIBERTY | KY | 41472-1139 | UNIT | WSM | 120443 | | |
| West Liberty | WV | 26074 | UNIT | WSM | 122080 | | |
| WEST MARBLE FALLS | TX | 78654 | UNIT | WSM | 920101962 | | |
| WEST MARBLE FALLS | US-TX | 78654 | UNIT | WSM | 1111770 | | |
| West Melbourne | FL | 32904 | UNIT | WSM | 4399196663 | | |
| West Melbourne | FL | 32904 | UNIT | WSM | 369673_N | | |
| West Melbourne | FL | 32904 | UNIT | WSM | 148768 | | |
| West Melbourne | FL | 32904 | UNIT | WSM | 976423 | | |
| West Ouachita P | LA | 71291 | UNIT | WSM | 120753 | | |
| West Palm Beach | FL | 33409 | UNIT | WSM | 4399196681 | | |
| West Plains | MO | 65775 | UNIT | WSM | 121477 | | |
| West Point | GA | 31833 | UNIT | WSM | 845359_N | | |
| West Point | GA | 31833 | UNIT | WSM | 588284 | | |
| West Point | GA | 31833 | UNIT | WSM | 847671_N | | |
| West Point | GA | 31833 | UNIT | WSM | 514776_N | | |
| West Sacramento | CA | 95605 | UNIT | WSM | 108300 | | |
| West Sacramento | CA | 95605 | UNIT | WSM | 1113868 | | |
| West Union | IL | 62477 | UNIT | WSM | 373337 | | |
| Westchester | CA | 90045 | UNIT | WSM | 4399196543 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 10183064BM | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 11012502 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 7045282 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | Is-0127968 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 01708119D2 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 200430CA00008 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1.23439E+11 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1.02726E+11 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Westchester | US-IL | 60154 | UNIT | WSM | 527760 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 96050062 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1347059 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 123A00230064 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 11546133AA | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 981-010818 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1354029 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1356112 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 187-010090 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | LV201843170179 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 24650057CN | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 122D03015022 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 121796 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | snack machine | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 7034124 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | LV201850170203 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | LV201850170203 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 08546606ay | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1808 6485BW | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 0661-3035AM | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1.47517E+11 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 0.0.0.0 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 7040419 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 11136637cy | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Westchester | US-IL | 60154 | UNIT | WSM | 6035380 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 26230046 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 140351 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 36393135LN | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 7RF040397 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 5900-JR07632 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1.11912E+11 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 43214321 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 34366515AX | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 981-010132 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 933 -013948 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 28470008 | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 1122-6193CS | | |
| Westchester | US-IL | 60154 | UNIT | WSM | 7726035BE | | |
| WESTLAND | MI | 48186-4302 | UNIT | WSM | 121104 | | |
| WESTLAND | MI | 48186-5343 | UNIT | WSM | 121145 | | |
| Westland | MI | 48185-7125 | UNIT | WSM | 121311 | | |
| Westland | MI | 48186 | UNIT | WSM | 121377 | | |
| Westland | MI | 48186 | UNIT | WSM | 121379 | | |
| WESTMINSTER | CA | 92683 | UNIT | WSM | 103771 | | |
| Westminster | CA | 92683 | UNIT | WSM | 100396 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 221014006 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 1.11906E+11 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 199941BA01454 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 7684041780 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 121a99210138 | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 06636616BY | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 10660030CM | | |
| Westmont | US-IL | 60559 | UNIT | WSM | @ | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 17686026CP | | |
| Westmont | US-IL | 60559 | UNIT | WSM | 12398300009 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Westmoreland | PA | 15068-6441 | UNIT | WSM | 1112656 | | |
| Westmoreland | TN | 37186 | UNIT | WSM | 614951 | | |
| Westmoreland | TN | 37186 | UNIT | WSM | 973279_N | | |
| Westmoreland | TN | 37186 | UNIT | WSM | 141359 | | |
| Westmoreland | TN | 37186 | UNIT | WSM | 658297 | | |
| WESTMORLAND | CA | 92281 | UNIT | WSM | 103720 | | |
| WESTOVER | WV | 26501-4205 | UNIT | WSM | 122031 | | |
| Westville | FL | 32464 | UNIT | WSM | 749453_N | | |
| Westville | FL | 32464 | UNIT | WSM | 784877 | | |
| Westwood | CA | 90024 | UNIT | WSM | 4399196544 | | |
| Westworth | TX | 76114 | UNIT | WSM | 4399196890 | | |
| WHARTON | TX | 77488 | UNIT | WSM | 1420102033 | | |
| WHARTON | US-TX | 77488 | UNIT | WSM | 1026886 | | |
| Wheatland | CA | 95692 | UNIT | WSM | 101202 | | |
| WHEATLAND | WY | 32201-2220 | UNIT | WSM | 122090 | | |
| Wheatland | US-CA | 95692 | UNIT | WSM | 1111081 | | |
| Wheaton | US-IL | 60189 | UNIT | WSM | | | |
| Wheaton | US-IL | 60187 | UNIT | WSM | 7016900 | | |
| Wheaton | US-IL | 60187 | UNIT | WSM | 33086378DU | | |
| WHEELING | WV | 26003-3910 | UNIT | WSM | 122019 | | |
| WHEELING | WV | 26003-5300 | UNIT | WSM | 122038 | | |
| WHEELING | US-IL | 60160 | UNIT | WSM | 11198490 | | |
| WHEELING | US-IL | 60160 | UNIT | WSM | 6030349 | | |
| WHEELING | US-IL | 60090 | UNIT | WSM | 11198488 | | |
| WHEELING | US-IL | 60090 | UNIT | WSM | 7056934 | | |
| WHEELING | US-IL | 60090 | UNIT | WSM | 537-122 | | |
| WHEELING | US-IL | 60090 | UNIT | WSM | 11592119 | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 146052 | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 1814-6363DU | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 21008148 | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 0896-6568DX | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 21005188 | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 2069-6541CX | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Wheeling | US-IL | 60090 | UNIT | WSM | 6452 | | |
| Wheeling | US-IL | 60090 | UNIT | WSM | 2966-6500BW | | |
| White | AR | 72143-5018 | UNIT | WSM | 111214 | | |
| White Bluff | TN | 37187 | UNIT | WSM | 541375 | | |
| White Bluff | TN | 37187 | UNIT | WSM | 286217 | | |
| White Bluff | TN | 37187 | UNIT | WSM | 873838 | | |
| WHITE CLOUD | MI | 49349 | UNIT | WSM | 121224 | | |
| White House | TN | 37188 | UNIT | WSM | 595434 | | |
| White House | TN | 37188 | UNIT | WSM | 957733 | | |
| White Pine | TN | 37890 | UNIT | WSM | 832994 | | |
| White Pine | TN | 37890 | UNIT | WSM | 747511 | | |
| White Pine | TN | 37890 | UNIT | WSM | 652192 | | |
| White Pine | TN | 37890 | UNIT | WSM | 433666 | | |
| White Plains | KY | 42464 | UNIT | WSM | 898687_N | | |
| White Springs | FL | 32096 | UNIT | WSM | 735254 | | |
| White Sulphur Spring | WV | 24986 | UNIT | WSM | 121995 | | |
| Whitehall | MT | 59759 | UNIT | WSM | 121735 | | |
| Whiteland | IN | 46184 | UNIT | WSM | 962474 | | |
| WHITESBURG | KY | 41858 | UNIT | WSM | 120349 | | |
| Whitestown | IN | 46075 | UNIT | WSM | 558755 | | |
| Whitesville | KY | 42378 | UNIT | WSM | 762425 | | |
| Whitesville | KY | 42378 | UNIT | WSM | 543499 | | |
| Whitfield | GA | 30720-7888 | UNIT | WSM | 111808 | | |
| Whitley City | KY | 42653-0460 | UNIT | WSM | 120380 | | |
| Whitley City | KY | 42653 | UNIT | WSM | 323591 | | |
| Whitley City | KY | 42653 | UNIT | WSM | 816351 | | |
| Whitley City | KY | 42653 | UNIT | WSM | 589227 | | |
| Whittier | CA | 90604 | UNIT | WSM | 100841 | | |
| Whittier | CA | 90605 | UNIT | WSM | 101154 | | |
| Whittier | CA | 90605 | UNIT | WSM | 107995 | | |
| Whittier | CA | 90606 | UNIT | WSM | 107985 | | |
| Whittier | CA | 92397 | UNIT | WSM | 108085 | | |
| Whittier | CA | 90604 | UNIT | WSM | 101131 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Whittier | CA | 90605 | UNIT | WSM | 4399196545 | | |
| Whittier | CA | 90604 | UNIT | WSM | 1111819 | | |
| Whittier | CA | 90606 | UNIT | WSM | 1113985 | | |
| Whittier | US-CA | 90605 | UNIT | WSM | 1111683 | | |
| Whittier | CA | 92397 | UNIT | WSM | 1111160 | | |
| Whittier | CA | 90605 | UNIT | WSM | 1111690 | | |
| Whittier | US-CA | 90604 | UNIT | WSM | 961161 | | |
| Whittier | CA | 90601 | UNIT | WSM | 566386_N | | |
| Whitwell | TN | 37397 | UNIT | WSM | 886279 | | |
| Whitwell | TN | 37397 | UNIT | WSM | 461388 | | |
| Wichita | KS | 67208 | UNIT | WSM | 120311 | | |
| Wichita | KS | 67203 | UNIT | WSM | 120316 | | |
| Wichita | KS | 67217 | UNIT | WSM | 120322 | | |
| Wichita | KS | 67213 | UNIT | WSM | 120323 | | |
| Wichita | KS | 67203 | UNIT | WSM | 120324 | | |
| Wichita | KS | 67219 | UNIT | WSM | 120326 | | |
| Wichita | KS | 67207 | UNIT | WSM | 120327 | | |
| Wichita Falls | TX | 76308 | UNIT | WSM | WS431803994 | | |
| Wichita Falls | TX | 76308 | UNIT | WSM | 4518101194 | | |
| Wichita Falls | TX | 76301 | UNIT | WSM | 4518101190 | | |
| Wichita Falls | TX | 76301 | UNIT | WSM | 4518101197 | | |
| Wichita Falls | TX | 76308 | UNIT | WSM | 4518101202 | | |
| Wichita Falls | TX | 76310 | UNIT | WSM | 4518101192 | | |
| Wichita Falls | TX | 76306 | UNIT | WSM | 114294 | | |
| Wichita Falls | TX | 76309 | UNIT | WSM | 1820102217 | | |
| Wichita Falls | TX | 76309 | UNIT | WSM | 104010 | | |
| Wichita Falls | US-TX | 76310 | UNIT | WSM | 113305 | | |
| Wichita Falls | US-TX | 76308 | UNIT | WSM | 1112782 | | |
| Wichita Falls | US-TX | 76308 | UNIT | WSM | 1112494 | | |
| Wichita Falls | US-TX | 76301 | UNIT | WSM | 1111134 | | |
| Wichita Falls | US-TX | 76301 | UNIT | WSM | 1111684 | | |
| Wichita Falls | US-TX | 76308 | UNIT | WSM | 1112262 | | |
| WICKENBURG | AZ | 85390 | UNIT | WSM | 5120103049 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| WILCOX | AZ | 85643 | UNIT | WSM | 103839 | | |
| WILCOX | AZ | 85643 | UNIT | WSM | 103835 | | |
| Wildomar | CA | 92595 | UNIT | WSM | 101963 | | |
| Wildomar | CA | 92595 | UNIT | WSM | 1112666 | | |
| WILDWOOD | FL | 34785 | UNIT | WSM | 512010311 6 | | |
| Wildwood | FL | 34785 | UNIT | WSM | 142767 | | |
| Wilkesboro | NC | 28697 | UNIT | WSM | 1122104404 | | |
| Wilkinson | MS | 39669 | UNIT | WSM | 121673 | | |
| Willacoochee | GA | 31650 | UNIT | WSM | 827823 | | |
| Willacoochee | GA | 31650 | UNIT | WSM | 731579 | | |
| Willamina | OR | 97396 | UNIT | WSM | 101169 | | |
| Willamina | US-OR | 97396 | UNIT | WSM | 1111353 | | |
| WILLIAMS | AZ | 86046 | UNIT | WSM | 103894 | | |
| Williams | OH | 43543 | UNIT | WSM | 1111238 | | |
| Williamsburg | SC | 29556-3529 | UNIT | WSM | 123774 | | |
| Williamsburg | SC | 29556 | UNIT | WSM | 115489 | | |
| Williamsburg | SC | 29554 | UNIT | WSM | 1113237 | | |
| Williamsburg | KY | 40769 | UNIT | WSM | 988483 | | |
| Williamsburg | KY | 40769 | UNIT | WSM | 672485 | | |
| Willisburg | KY | 40078 | UNIT | WSM | 193964_N | | |
| WILLMAR | MN | 56201-3246 | UNIT | WSM | 121434 | | |
| Willowbrook | US-IL | 60527 | UNIT | WSM | 00856578CX | | |
| Willowbrook | US-IL | 60527 | UNIT | WSM | 21001011 | | |
| Willows | CA | 95988 | UNIT | WSM | 1111815 | | |
| WILMINGTON | IL | 60481-1281 | UNIT | WSM | 121785 | | |
| Wilmington | CA | 90744 | UNIT | WSM | 1113943 | | |
| WIMAUMA | FL | 33598 | UNIT | WSM | 5320103192 | | |
| WIMBERLEY | TX | 78676 | UNIT | WSM | 2820102553 | | |
| WIMBERLEY | TX | 78676 | UNIT | WSM | 520101811 | | |
| WIMBERLEY | US-TX | 78676 | UNIT | WSM | 1111726 | | |
| WINCHESTER | KY | 40391-1965 | UNIT | WSM | 120369 | | |
| Winchester | KY | 40391 | UNIT | WSM | 196876 | | |
| Winchester | KY | 40391 | UNIT | WSM | 525226 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Winchester | TN | 37398 | UNIT | WSM | 148585 | | |
| Windermere | FL | 34786 | UNIT | WSM | 4399196602 | | |
| Winn | LA | 71483-2637 | UNIT | WSM | 120566 | | |
| WINNEBAGO | IL | 61088 | UNIT | WSM | 121884 | | |
| Winnemucca | NV | 89445 | UNIT | WSM | 103034 | | |
| Winnemucca | US-NV | 89445 | UNIT | WSM | 1113809 | | |
| Winnemucca, NV | NV | 89445 | UNIT | WSM | 108197 | | |
| Winnemucca, NV | NV | 89445 | UNIT | WSM | 1113808 | | |
| WINNETKA | US-IL | 60093 | UNIT | WSM | 7047716 | | |
| WINNETKA | US-IL | 60093 | UNIT | WSM | 11067682 | | |
| WINNETKA | US-IL | 60093 | UNIT | WSM | 11105148 | | |
| WINNETKA | US-IL | 60093 | UNIT | WSM | 7036325 | | |
| WINSLOW | AZ | 86047 | UNIT | WSM | 5120103089 | | |
| WINSLOW | US-AZ | 86047 | UNIT | WSM | 1113276 | | |
| Winslow | IN | 47598 | UNIT | WSM | 484274 | | |
| Winston Salem | NC | 27406 | UNIT | WSM | 102590 | | |
| Winston Salem | NC | 27406 | UNIT | WSM | 1027873 | | |
| Winston-Salem | NC | 27103 | UNIT | WSM | 4399196620 | | |
| WINTER GARDEN | FL | 34787 | UNIT | WSM | 5320102167 | | |
| WINTER GARDEN | FL | 34787 | UNIT | WSM | 5320102187 | | |
| WINTER GARDEN | FL | 34787 | UNIT | WSM | 5120103111 | | |
| Winter Garden | FL | 34787 | UNIT | WSM | 4399196603 | | |
| WINTER HAVEN | FL | 33880 | UNIT | WSM | 322104250 | | |
| WINTER HAVEN | FL | 33880 | UNIT | WSM | 322104264 | | |
| WINTER HAVEN | FL | 33884 | UNIT | WSM | 322104265 | | |
| WINTER HAVEN | FL | 33880 | UNIT | WSM | 322104261 | | |
| WINTER HAVEN | US-FL | 33880 | UNIT | WSM | 1113188 | | |
| WINTER HAVEN | US-FL | 33884 | UNIT | WSM | 1113354 | | |
| WINTER HAVEN | US-FL | 33880 | UNIT | WSM | 1111335 | | |
| WINTER HAVEN | US-FL | 33880 | UNIT | WSM | 1111130 | | |
| Winter Haven | FL | 33881 | UNIT | WSM | 483944_N | | |
| Winter Haven | FL | 33881 | UNIT | WSM | 951991 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 983951 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Winter Haven | FL | 33884 | UNIT | WSM | 767636 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 983624 | | |
| Winter Haven | FL | 33881 | UNIT | WSM | 419612 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 565288 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 929962 | | |
| Winter Haven | FL | 33884 | UNIT | WSM | 349594 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 672522 | | |
| Winter Haven | FL | 33880 | UNIT | WSM | 287947 | | |
| WINTER PARK | FL | 32792 | UNIT | WSM | 4920102003 | | |
| Winter Park | FL | 32792 | UNIT | WSM | 4399196667 | | |
| WINTER PARK | US-FL | 32792 | UNIT | WSM | 1111786 | | |
| Winter Park | FL | 32792 | UNIT | WSM | 994126_N | | |
| Winter Park | FL | 32792 | UNIT | WSM | 499476_N | | |
| WINTER SPRINGS | FL | 32708 | UNIT | WSM | 1121103621 | | |
| WINTER SPRINGS | US-FL | 32708 | UNIT | WSM | 1113336 | | |
| Wise | TX | 76023-3007 | UNIT | WSM | 1113452 | | |
| Wolf Point | MT | 59201 | UNIT | WSM | 121746 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 221014913 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 15026 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 0467-6545BX | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 29600066 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 9784 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 08426575DX | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 6043335 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 68410401DA | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | PLK000471 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 7052318 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 15906530BX | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 1787 6530 bx | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 932-011348 | | |
| Wood Dale | US-IL | 60191 | UNIT | WSM | 7028365 | | |
| Wood River | IL | 62095 | UNIT | WSM | 121911 | | |
| Woodale | US-IL | 60191 | UNIT | WSM | 1787 6530 bx | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Woodbine | GA | 31331 | UNIT | WSM | 192110374 | | |
| Woodbine | US-GA | 31331 | UNIT | WSM | 1113476 | | |
| Woodbine | KY | 40771 | UNIT | WSM | 557719 | | |
| Woodbine | KY | 40771 | UNIT | WSM | 934726 | | |
| Woodbridge | VA | 22192 | UNIT | WSM | 4399196961 | | |
| Woodbury | IA | 51109-1435 | UNIT | WSM | 119822 | | |
| Woodbury | IA | 51105-1229 | UNIT | WSM | 119829 | | |
| Woodbury | TN | 37190 | UNIT | WSM | 677539 | | |
| Woodbury | TN | 37190 | UNIT | WSM | 934996 | | |
| Woodbury | TN | 37190 | UNIT | WSM | 634898 | | |
| WOODCREST | CA | 92508 | UNIT | WSM | 103766 | | |
| Woodfin | NC | 28804 | UNIT | WSM | 413137 | | |
| Woodinville | WA | | UNIT | WSM | 119093 | | |
| Woodland | CA | 95695 | UNIT | WSM | 101173 | | |
| Woodland | WA | | UNIT | WSM | 119064 | | |
| Woodland | US-CA | 95695 | UNIT | WSM | 1114034 | | |
| Woodland | GA | 31836 | UNIT | WSM | 874554 | | |
| Woodland Hills | CA | 91367 | UNIT | WSM | 4399196546 | | |
| Woodridge | US-IL | 60517 | UNIT | WSM | 1622104487 | | |
| Woodstock | GA | 30189 | UNIT | WSM | 4399197080 | | |
| Woodstock | GA | 30189 | UNIT | WSM | 1420102053 | | |
| WOODWAY | TX | 76712 | UNIT | WSM | 122088 | | |
| WORLAND | WY | 32401-2309 | UNIT | WSM | 121796 | | |
| Worth | IL | 60482-1912 | UNIT | WSM | 828187_N | | |
| Worthington | IN | 47471 | UNIT | WSM | 2020102288 | | |
| Wrightsville | GA | 31096 | UNIT | WSM | 963988 | | |
| Wrightsville | US-GA | 31096 | UNIT | WSM | 368417_N | | |
| Wrightsville | GA | 31096 | UNIT | WSM | 108087 | | |
| Wrightwood | CA | 79423 | UNIT | WSM | 1111671 | | |
| Wrightwood | CA | 79423 | UNIT | WSM | 121299 | | |
| WYANDOTTE | MI | 48192-5927 | UNIT | WSM | 121217 | | |
| WYOMING | MI | 49509-2965 | UNIT | WSM | 121340 | | |
| Wyoming | MI | 49548 | UNIT | WSM | | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| Wyoming | MI | 49519 | UNIT | WSM | 121408 | | |
| Yah-Ta-Hey | NM | 87375 | UNIT | WSM | 103052 | | |
| Yah-Ta-Hey | US-NM | 87375 | UNIT | WSM | 1112418 | | |
| Yah-ta-hey, NM | NM | 87375 | UNIT | WSM | 108193 | | |
| Yah-ta-hey, NM | NM | 87375 | UNIT | WSM | 1112417 | | |
| Yakima | WA | 98908 | UNIT | WSM | 100735 | | |
| Yakima | WA | | UNIT | WSM | 120257 | | |
| Yakima | WA | | UNIT | WSM | 119076 | | |
| Yakima | WA | | UNIT | WSM | 119094 | | |
| Yakima | WA | | UNIT | WSM | 119127 | | |
| Yakima | WA | 98908 | UNIT | WSM | 1112934 | | |
| YALE | MI | 48097 | UNIT | WSM | 121220 | | |
| Yazoo | MS | 39194 | UNIT | WSM | 121618 | | |
| Yazoo | MS | 39194-2706 | UNIT | WSM | 121655 | | |
| Yelm | WA | | UNIT | WSM | 119092 | | |
| YOAKUM | TX | 77995 | UNIT | WSM | 1420102037 | | |
| Yorba Linda | CA | 92886 | UNIT | WSM | 4399196547 | | |
| York | SC | 29715 | UNIT | WSM | 111618 | | |
| York | SC | 29730-2800 | UNIT | WSM | 123753 | | |
| York | SC | 29730-5310 | UNIT | WSM | 123763 | | |
| York | SC | 29732-2626 | UNIT | WSM | 115455 | | |
| York | SC | 29730-6256 | UNIT | WSM | 115480 | | |
| York | SC | 29745-1606 | UNIT | WSM | 115481 | | |
| York | VA | 23607-4013 | UNIT | WSM | 1112535 | | |
| York | PA | 17356-1801 | UNIT | WSM | 1111072 | | |
| York | SC | 29710 | UNIT | WSM | 1111507 | | |
| York | SC | 29715 | UNIT | WSM | 1112250 | | |
| YORKTOWN | VA | 23693 | UNIT | WSM | 219101399 | | |
| YORKTOWN | US-VA | 23693 | UNIT | WSM | 1113207 | | |
| Yosemite | KY | 42566 | UNIT | WSM | 156751 | | |
| Yosemite | KY | 42566 | UNIT | WSM | 422648 | | |
| Young America | MN | 55397 | UNIT | WSM | 121447 | | |
| Youngstown | FL | 32466 | UNIT | WSM | 812615_N | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|---|---|---|---|---|---|---|---|
| YOUNGTOWN | AZ | 85363 | UNIT | WSM | 5120103075 | | |
| YOUNGTOWN | US-AZ | 85363 | UNIT | WSM | 1111614 | | |
| YPSILANTI | MI | 48198-6075 | UNIT | WSM | 121096 | | |
| Ypsilanti | MI | 48198 | UNIT | WSM | 121380 | | |
| YUBA CITY | CA | 95991 | UNIT | WSM | 103748 | | |
| Yuba City | CA | 95991 | UNIT | WSM | 100348 | | |
| Yuba City | CA | 95206 | UNIT | WSM | 101504 | | |
| Yuba City | CA | 95993 | UNIT | WSM | 108252 | | |
| Yuba City | CA | 95993 | UNIT | WSM | 114170 | | |
| Yuba City | CA | 95206 | UNIT | WSM | 1113438 | | |
| Yuba City | CA | 95991 | UNIT | WSM | 1111938 | | |
| Yucaipa | CA | 92399 | UNIT | WSM | 107992 | | |
| Yucaipa | CA | 92399 | UNIT | WSM | 100870 | | |
| Yucaipa | CA | 92399 | UNIT | WSM | 1111548 | | |
| Yucaipa | CA | 92399 | UNIT | WSM | 1112676 | | |
| Yucca Valley | CA | 92284 | UNIT | WSM | 102593 | | |
| Yucca Valley | CA | 92284 | UNIT | WSM | 101583 | | |
| YUCCA VALLEY | CA | 92284 | UNIT | WSM | 103704 | | |
| Yucca Valley | CA | 92284 | UNIT | WSM | 101144 | | |
| Yucca Valley | CA | 92284 | UNIT | WSM | 1113347 | | |
| Yucca Valley | US-CA | 92284 | UNIT | WSM | 1113395 | | |
| Yucca Valley | US-CA | 92284 | UNIT | WSM | 1113394 | | |
| Yucca Valley | CA | 92284 | UNIT | WSM | 1113346 | | |
| Yulee | FL | 32097 | UNIT | WSM | 251269_N | | |
| Yulee | FL | 32097 | UNIT | WSM | 123837 | | |
| Yulee | FL | 32097 | UNIT | WSM | 713346 | | |
| Yulee | FL | 32097 | UNIT | WSM | 163555 | | |
| YUMA | AZ | 85364 | UNIT | WSM | 4720102893 | | |
| Yuma | AZ | 85364 | UNIT | WSM | 4720102885 | | |
| YUMA | AZ | 85364 | UNIT | WSM | 4720102874 | | |
| YUMA | AZ | 85364 | UNIT | WSM | 4720102879 | | |
| YUMA | AZ | 85364 | UNIT | WSM | 4720102882 | | |
| Yuma | AZ | 85364 | UNIT | WSM | 4720102892 | | |

| CITY | STATE | ZIP | DESCRIPTION | SERVICER | MACHINE # | OWNER | DATE |
|------|-------|-----|-------------|----------|-----------|-------|------|
| Yuma | AZ | 85364 | UNIT | WSM | 4720102883 | | |
| Yuma | AZ | 85364 | UNIT | WSM | 4720102886 | | |
| Yuma | AZ | 85364 | UNIT | WSM | 4720102880 | | |
| YUMA | AZ | 85364 | UNIT | WSM | 4720102876 | | |
| Yuma | AZ | 85364 | UNIT | WSM | 4720102870 | | |
| Yuma | AZ | 85935 | UNIT | WSM | 103991 | | |
| Yuma | AZ | | UNIT | WSM | 118973 | | |
| Yuma | AZ | | UNIT | WSM | 119015 | | |
| Yuma | AZ | | UNIT | WSM | 120222 | | |
| Yuma | AZ | | UNIT | WSM | 120240 | | |
| Yuma | US-AZ | 85364 | UNIT | WSM | 1112786 | | |
| YUMA | US-AZ | 85364 | UNIT | WSM | 1112419 | | |
| Yuma | US-AZ | 85935 | UNIT | WSM | 1113607 | | |
| ZELLWOOD | FL | 32798 | UNIT | WSM | 4920103002 | | |
| Zephyrhills | FL | 33542 | UNIT | WSM | 855998_N | | |
| Zephyrhills | FL | 33542 | UNIT | WSM | 934551_N | | |
| Zephyrhills | FL | 33541 | UNIT | WSM | 389793 | | |
| Zephyrhills | FL | 33540 | UNIT | WSM | 875854 | | |
| Zion | IL | 60099 | UNIT | WSM | 121885 | | |
| ZOLFO SPRINGS | FL | 33890 | UNIT | WSM | 521103354 | | |
| | WV | 25801-2944 | UNIT | WSM | 1112805 | | |
| | WV | 25901 | UNIT | WSM | 963897 | | |
| | WV | 24701-9428 | UNIT | WSM | 1112122 | | |
| | WV | 25053-0137 | UNIT | WSM | 1114169 | | |
| | WV | 26651-1758 | UNIT | WSM | 1113947 | | |

# EXHIBIT 22

## DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

| | |
|---|---|
| TO: | Water Station Management; DFI Case No. S-21-3226 |
| FROM: | Janine Rhone, Financial Examiner |
| SUBJECT: | Interview of Jacob Barros |
| | 12590 W. Mazatzal Drive |
| | Peoria, AZ 85383 |
| | (623) 850-1218 / jacob@jacob.barros.com |
| DATE: | October 26, 2022 |

On October 21, 2022, I conducted a telephone interview with Jacob Barros ("Barros") regarding his investment with Water Station Technologies LLC and Water Station Management LLC (Water Station). In early 2020, Barros and his husband, Bradley McComb ("McComb") invested ▆▆▆▆ FI ▆▆▆ with Water Station, an entity located in Everett, Washington. What follows is a summary of the interview:

Barros, 41, has a background in consumer finance. Barros has experience developing real estate, selling residential real estate, and he was previously employed as a mortgage underwriter. According to Barros, McComb is a network administrator for a telecommunications company.

In or about 2020, Barros wanted to make a passive investment in a business that could run itself and that is "recession proof." Barros sought the services of Pam Curry ("Curry"), a franchise broker who has a radio show. Barros said that Curry's services were "free of charge." If Barros and McComb made an investment, Curry's compensation would be paid by the company, not come out of their investment. Curry did not disclose how much compensation she would receive, and Barros did not ask. Barros said that he is okay with Curry receiving compensation as long as it is common and customary in the industry.

Curry provided some basic written information to Barros about Water Station via email. Curry, and others[1] at Water Station, represented that Water Station had major investments from hedge funds and other investors who invested millions of dollars with Water Station. This information led Barros to believe that Water Station was successful and potentially just the type of investment he was looking for. Curry referred Barros and McComb to Water Station for additional information.

Prior to making the decision to invest, Barros exchanged emails and had several phone calls with "Kristi" at Water Station as well as a few calls via Zoom. Barros also spoke a few times with "Dick" at Water Station. Barros did not meet or speak with Ryan Wear ("Wear") about the investment until later, after investing. Kristi represented that investors had several options for investing, including a passive investment that would be completely managed by Water Station. In this scenario, the investor purchased the machines and received a percentage of the gross sales from the water machines they owned every month, split 50/50 with Water Station.

To the best of his recollection, Barros recalls being told that Water Station has been in business since the early 2000s.

---

[1] Barros said that Ryan Wear, Water Station's President, and Kevin Nooney, Water Station's CFO, have represented this same information about large investments in the company by hedge funds and other investors at various times, after Barros invested.

1799 Bender00001561

Barros stated that he was provided with a pro forma, which indicated an approximate 20% return on investment. Barros believed the pro forma was accurate because it was supposedly based on historical data generated by Water Station machines owned by existing investors. When Barros reviewed the pro forma the gross sales were trending up, which led Barros to believe the investment was a good idea. Barros ran numbers based on the pro forma and the amount of monthly income he wanted to realize on the investment, based on splitting the gross sales 50/50 with Water Station.

Barros liked the idea of investing in water and believed that investing in water met his criteria of a recession proof investment. Barros said that everyone needs drinking water and the resource is becoming scarcer. Barros also noted how much bottled water he sees people buying in retail outlets, and how the price continues to go up.

Barros was told if the water machine was not performing well, producing a 20% return on investment, then Water Station would swap out the water machine for another one that would produce the expected return. Barros stated that the word "guarantee" was not used, it was more of a "wink-wink" type situation. Barros was not told anything negative about the company or the principals, and he found no red flags online when he checked.

Barros said that in 2008, he and McComb invested ███FI███ in a business opportunity called "Collision on Wheels" and wound up losing their entire investment. In addition to the poor timing of the investment, Barros said that the investment failed because of staffing issues. The passive nature of the Water Station investment, the fact that no staff is needed to run the water machines on a daily basis, appealed to him.

Barros and McComb decided to invest at about the time the Covid-19 pandemic started. Barros stated that he relied on the information in the pro forma when making the decision to purchase 117 of the Hylyte water machines to be managed by Water Station at a purchase price of ███FI███. Barros said that ██FI██ was the investment amount he determined, based on the pro forma provided to him, but he and McComb did not have $1 million available to make the investment.

Barros stated that Water Station tried to "push" their private lender for financing the investment, at 30% interest. Barros could not come up with ███FI███ to pay the private lender. Barros figured that he could finance the purchase of the machines at a lower rate. Barros sought financing through the Small Business Administration's ("SBA") 504 Program, which required that the investment be a franchise. Barros said that the investment was not pitched as a franchise and he and McComb paid no franchise fee; it was a "Quasi" franchise investment.

Barros and McComb sold their home and used $██FI██ of the proceeds towards the investment, which was required by the SBA. Water Station created a franchise document for the SBA and lender that characterized the investment as a franchise. Barros said that the $██FI██ loan was financed with Celtic Bank, but with an adjustable rate. Barros stated that he had to provide a copy of the pro forma to Celtic Bank to obtain the loan. No one at Water Street assisted Barros with obtaining the SBA loan or with the loan at Celtic Bank. Barros said that his monthly

1799 Bender00001562

payment on the loan is currently **FI**. However, with interest rates rising, that monthly payment will be going up.

Barros expected that his investment funds would be used to purchase 117 Hylte water machines. Once Barros and McComb invested, Water Station provided a list of the Hylte water machines Barros and McComb supposedly purchased. Barros was given the option to determine where the machines would be placed, but Barros wanted a completely passive investment. Water Station told Barros that the water machines placed for investors by the company would not cannibalize each other.

Barros said that he has never received a percentage of the gross sales, which are the numbers he based his investment amount on. Barros was immediately pitched a one percent fixed rate of return based on the amount invested. Water Station represented that it takes about three months for the water machines to be installed once an investor invested. Then, it supposedly took time for the water machines to generate the anticipated revenue. Barros was told that it is in the investor's best interest to receive the fixed rate of return for a period of time. Barros ultimately agreed to receive a one percent fixed rate of return based on his invested amount, for one year.

Barros stated that a fixed percentage rate was not discussed prior to the investment; he said the company promised one thing and then another thing is what actually happened.

About four months after making the investment and agreeing to the one percent return, Barros got access to a portal showing the gross sales of machines that did not match the list of machines Water Station previously provided Barros and McComb. Barros has captured digital images of the portal, which has changed over time.

Approximately one year after investing, Barros and McComb travelled to the Water Station location in Everett in an effort to resolve the monthly payment. Barros said the one percent monthly return was not covering his expenses and they are not receiving the investment returns represented before the investment was made. Barros said the investment was losing money every month. When Barros complained to Wear and Nooney that the machines are not generating the returns represented in the pro forma provided to him, they denied providing Barros a pro forma. Barros stated that he did not create the pro forma and it is "outrageous" that the company may be providing an inaccurate pro forma for investors to provide to a lender.

Since investing in 2020 until July 1, 2022, Barros has received **FI** every month from Water Station via direct transfer to his bank account. Barros' monthly loan payment to Celtic Bank is **FI** Barros also has insurance payments on top of that for the machines as well as other ancillary expenses associated with the investment. Barros said that Water Station agreed to increase the monthly payment so that Barros can cover his expenses. Barros is currently receiving a **FI** monthly return. However, the increased return will not cover expenses for long with rising interest rates.

Barros said that Wear and Nooney are blaming Barros and McComb for not putting enough money down on their loan, which is the cause for the negative effect on their return on investment. Barros said that is inaccurate. Barros and McComb would be making money every

month, after covering the loan payment and the other expenses associated with the investment, if the numbers in the pro forma provided to him were accurate.

Barros is currently talking with the SBA to refinance the loan obtained from Celtic Bank from an adjustable rate loan to a fixed rate loan. Barros said that Wear and Nooney have not been helpful in this regard. Barros said that he needs to provide tax documents to refinance his remaining loan balance of ▮▮FI▮▮ but Water Station has never provided Barros and McComb with any tax documents even though Barros has requested the information on numerous occasions.

Wear and Nooney reached out to Barros and McComb and told them that the company is being investigated by the Securities Division. Wear and Nooney said that investors should anticipate being contacted and that investors should cooperate with the investigation. Barros said that Wear represented to him during a conversation a few months ago that Water Station is building a new machine, which will be more profitable for investors. Barros said the machines are supposedly shown on "Drinkup.com." Wear further represented that Water Station will be swapping out the Hylyte machines with these new machines.

Barros has seen the Hylyte machines in various places in the Phoenix metropolitan area. Barros believes that Water Station is generating revenue, but using investor money instead of paying the investors.

Barros and McComb were accredited investors at the time they made the investment.[2] McComb's income has kept the household afloat financially since the investment. Barros said that the investment has put a strain on the household and the relationship because plans were made based on the pro forma.

---

[2] Barros said that he was not clear about the definition of an accredited investor when he responded to the questionnaire sent by the Securities Division.

1799 Bender00001564

## DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

TO:        Water Station Management; DFI Case No. S-21-3226
FROM:     Brett Werenski, Financial Legal Examiner
SUBJECT:  Interview of ▮ CN CND ▮

          CND ▮ CND

DATE:      October 17, 2023

---

On October 11, 2023 and October 17, 2023, I conducted telephone interviews with ▮CND▮ ▮CND▮ (" ▮CND▮ ") regarding his investment with Creative Technologies, LLC and Water Station Management LLC (collectively, "Water Station"). In or around late 2019, ▮CND▮ invested $ ▮FI▮ with Water Station, which is located in Everett, Washington. What follows is a summary of the interview:

▮CND▮ is from France, where he lived up until 2020. In 2020, he moved to the U.S. with his wife. He and his wife run a restaurant in Miami. He has lived in Miami since September of 2020.

▮CND▮ first heard about Water Station in or around 2019, when he was vacationing in Miami. He was introduced to Water Station by Stephane Deneux ("Deneux"), who he met through a mutual friend. Deneux is also French and also invested with Water Station. Deneux works as a franchise broker.

▮CND▮ became interested in investing with Water Station after his conversation with Deneux. He was intrigued by the prospect of selling water. ▮CND▮ was also interested in the potential for profit. Deneux told him that if he invested in Water Station, he could make a greater than 15 percent return on his investment every year. Deneux told ▮CND▮ that the income from the investment would be passive, which greatly appealed to ▮CND▮. Deneux informed ▮CND▮ that although there were no guarantees, the company was solid.

Deneux did not tell ▮CND▮ whether he was earning a commission on the sale of a Water Station investment. ▮CND▮ assumed that he was earning a commission on the sale, but this was not made explicit. Deneux also did not tell ▮CND▮ at the time that he was a Water Station investor.

After ▮CND▮ returned to France from his vacation, he kept in contact with Deneux about Water Station. He also emailed with Kevin Nooney ("Nooney"), Dick Humphrey ("Humphrey"), and Ryan Wear ("Wear"), who all worked for Water Station. Nooney, Humphrey, and Wear pitched the investment with Water Station as a green investment that could earn passive income. They told him that it would be Water Station's job to place and maintain the machines. The profits from the machines would be split between ▮CND▮ and Water Station. Water Station represented to him that the company was financially healthy.

As ▮CND▮ understood it, Water Station's business model worked as such: Water Station investors were, in essence, the company's bank. Water Station purchased water vending machines with the money that was provided to them by investors. During the investment, Water Station made money on the machines by splitting the machines' revenues with investors. At the

1799 Bender00001569

end of the contract, Water Station would buy investors out, purchasing the machines back from their investors.

In December 2019, CND invested $ FI with Water Station. He started an LLC and the LLC purchased the investment. The money went toward the purchase of 33 Water Station machines. CND sent the money to Water Station via a wire transfer. He took the money from his savings. He signed a purchase agreement and a service agreement.

After CND invested, Water Station sent him a document that indicated that the machines he purchased were located in California. At the time of the investment, CND was still living in France. He and his family were planning to move to the U.S. and start their restaurant.

Shortly after CND invested, Water Station told him that his machines were not all up and running. CND noted that it was almost impossible for him to understand what was happening with his machines. He received shifting explanations to his questions from Water Station.

For the first year, the CND ' investment made almost nothing. Water Station informed him that for the first few months, his investment might not earn much because it would take time to establish the machines. But the investment performed poorly for longer than the first few months. Water Station blamed the lack of returns on Covid-19, which dominated most of 2020.

In or around January 2021, CND signed a new contract with Water Station. Water Station agreed to pay him 12 percent of his investment per year, which would average out to 1 percent a month.

It was only after signing this new contract that CND saw any significant return on his investment. Water Station paid him 1 percent of his investment from March 2021 to December 2021. Water Station paid him 1 percent in January and February 2022, but did not pay him in March 2022. The company paid him once in April and May 2022, twice in June 2022, but did not pay him in July 2022. Water Station then paid him 2 times in August 2022, once in September 2022, but not in October 2022. He was paid in November and December 2022 and then paid 2 times in January 2023. Water Station paid him 1 time each in January and February 2023, but did not pay him at all in March, April, or May 2023. He was paid once in June 2020, but has not been paid since. CND reports that Water Station owes him approximately $20,000.

CND has repeatedly contacted Water Station for an explanation of why he has not been paid. He currently emails them 2-3 times a week. Water Station has provided him with a range of explanations for why he has not been paid. Water Station has told him that there have been setbacks with cashflow. Water Station has told him that there have been issues with the bank.

In or around September 2023, Water Station agreed to buy CND out of his investment. A buyback agreement was sent to CND , which he signed and returned to the company. The contract was also signed by Wear. Water Station still has yet to execute the buyout.

1799 Bender00001570

CND informed Water Station that because they failed to buy him out of his investment, he was filing a claim with the Department of Financial Institutions. Water Station told him that he had a right to do so, but filing a complaint would not help him get his money any faster.

CND has also been in contact with Deneux during this process. He noted that Deneux was also having trouble getting paid by Water Station. He said that Deneux was finally paid by Water Station two weeks ago.

1799 Bender00001571

TO:        Water Station Management; DFI Case No. S-21-3226
FROM:     Janine Rhone, Financial Examiner
SUBJECT:  Interview of Jil DiRito
           15280 West 69th Ave.
           Arvada, CO 67205
           (720) 483-7808 / jildirito@gmail.com
DATE:     June 22, 2023

On June 20, 2023, I conducted a telephone interview with Colorado State resident Jil DiRito ("DiRito") regarding her investment made with Water Station Technology ("Water Station"). In December 2021, DiRito invested [FI] with Water Station. The interview occurred between approximately 2:00 p.m. and 2:45 p.m. What follows is a summary of the interview:

DiRito is currently employed in freight sales. She is less than 60 years old, but she is hoping to retire soon. DiRito and her husband were looking for a passive investment when they learned about Water Station in the summer of 2019. DiRito said that it took some time to prepare to make the investment, which did not occur until December 2021. DiRito explained that she and her husband made the investment with Water Station, but the limited liability company ("LLC") established for the investment, Rex Ventures LLC, is in her name.

When making the Water Station investment, DiRito used the services of a franchise broker named Gene Thurston ("Thurston"). DiRito said that "for the record," Thurston has been great to work with. DiRito did not know how Thurston was compensated for bringing her investment to Water Station. When asked what she thought a reasonable percentage commission would be, DiRito said that five percent seemed reasonable.

DiRito stated that the Water Station investment was "positioned" as a "passive franchise investment." DiRito confirmed that she paid [FI] for 35 water stations. DiRito could not remember whether or not the franchise fee was included in the overall purchase price.

Prior to making the investment, DiRito said that she traveled to the Water Station offices located in Washington State, where she met with Kevin Nooney ("Nooney"). Nooney showed DiRito around the Water Station facility. Nooney represented that Water Station was an established, successful, business that had been in operation for approximately 10-15 years. Nooney represented to DiRito that she would earn one percent per month based on the amount of her investment. The revenue generated by the water stations was supposed to be split 50-50 with Water Station Management for maintaining the water stations and managing their placement. The revenue generated did not affect how much DiRito could expect to make on a monthly basis.

Nooney sent DiRito an Excel spreadsheet "calculator," which allowed a potential investor to determine their return on investment ("ROI") based on factors such as the investor's down payment amount, loan amount and interest rate, and the one percent per month received from Water Station. DiRito stated that one of the reasons she decided to make the investment was the one percent per month she would receive from Water Station based on her investment.

1799 Bender00001572

DiRito said that she sent a ▮FI▮ wire transfer as a down payment on the investment. The source of funds was from savings. DiRito said she obtained a Small Business Administration ("SBA") loan from Celtic Bank in the amount of ▮FI▮ o fund the remainder owed for the investment. DiRito's SBA loan has an adjustable interest rate. DiRito does not remember who connected her with Celtic Bank, who suggested an SBA loan, or who explained the criteria for an SBA loan. DiRito said it could have been Thurston, or perhaps Nooney.

DiRito said that Kristi Humphries ("Humphries") was the person at Water Station that was sending documents back and forth regarding DiRito's investment. DiRito said that Humphries was in charge of "investor relations." DiRito does not think that Humphries is still working at Water Station.

DiRito received a list of the locations where her water machines were purportedly placed. DiRito was unsuccessful in her attempts to contact someone at the locations. DiRito said that her machines were supposed to be placed in Dollar Tree stores, but she was not able to confirm if the machines were ever placed, or installed.

DiRito said that Water Station has not sent the June payment. DiRito receives a monthly ACH deposit from a Creative Technology account into the Rex Ventures, LLC account. DiRito said the monthly payment is ▮FI▮, which is barely covering the monthly payment on the SBA loan due to the rising interest rates over the past year.

DiRito called the Water Station offices on Friday, June 16, 2023, and left a voice message requesting a return call. Nooney returned DiRito's call the next day and promised that DiRito's monthly payment would get up-to-date, but no specific time frame was provided. DiRito asked Nooney how things were going. Nooney represented to DiRito that things are going well; that Water Station is expecting a large investment from a SPAC, hopefully, by the end of July (2023).

DiRito said that Ryan Wear has only responded once to an email she sent to him and that she has never spoken with him or met him in-person. DiRito has heard of Nick Streeter, but she has never spoken with him or met him in-person, either.

DiRito is concerned and does not want her investment to go "sideways." She would like her machines to be bought back by Water Station, but she said that she needs time to prepare for that request.

| | |
|---|---|
| TO: | Water Station Management; DFI Case No. S-21-3226 |
| FROM: | Janine Rhone, Financial Examiner |
| SUBJECT: | Interview of Matt Fellows |
| | 3035 N. Den Hollow Court |
| | Wichita, KS 67205 |
| | (316) 250-1280 / mfellows@fellowsholdings.com |
| DATE: | October 31, 2022 |

On October 26, 2022, I conducted a telephone interview with Matthew "Matt" Fellows ("Fellows") regarding his investment with Water Station Technologies LLC and Water Station Management LLC (Water Station). In mid-2021, Fellows invested ▉▉▉ FI ▉▉▉ with Water Station, an entity located in Everett, Washington. The interview occurred between approximately 11:45 a.m. and 1:10 p.m. What follows is a summary of the interview:

Fellows, 41, is a Certified Public Accountant ("CPA") by trade who let his license lapse when he sold his accounting firm. Fellows owned several transportation companies until recently and he is in the process of selling the last one. Fellows puts in about 18 hours a week helping to set-up the books for a start-up company in Oklahoma in which he is a 20% stakeholder. The company is a cannabis testing lab that tests for THC content, pesticides, and micro toxins as required by the Oklahoma Medical Marijuana Authority.

Fellows heard about Water Station from a long-time and trusted friend, Craig Richard, ("Richard") who also invested in Water Station. According to Fellows, Richard is a Research Analyst for a small investment firm called Buffalo Funds.[1] Fellows and Richard often share information about investment opportunities. Fellows told Richard about the transportation business opportunity, which Richard also invested in. Fellows said that Richard is a smart guy, and Fellows trusted implicitly the research Richard did on the Water Station investment. According to Fellows, Richard travelled to Everett and went to the Water Station facilities as part of his due diligence on the investment.

Richard provided Fellows with a PowerPoint slide presentation for the Water Station investment, which Fellows said Richard created. Fellows does not know if Richard received any compensation based on Fellows' investment. Fellows hopes Richard did. According to Fellows, Richard told one other mutual friend about the Water Station investment, but he does not know if that person also invested. Fellows said that he did some due diligence of his own before making the final decision to invest. Fellows did a Google search and found a few negatives about Water Station, but the postings were old. Fellows also requested and received financial statements from Water Station. Fellows did not receive a pro forma.

Fellows spoke a few times with Ryan Wear ("Wear") and Kevin Nooney ("Nooney") about the investment, mostly Nooney because he is the Chief Financial Officer ("CFO"). Wear provided a brief background about himself. Wear represented that he started a successful vending machine company many years ago. Wear did not disclose anything negative about his background, nor did

---

[1] An Internet search found that Craig Richard is a Chartered Financial Analyst for the Buffalo Funds, which their website states offers "10 actively-managed no-load mutual funds" to clients.

Nooney. Fellows said he would have wanted to know if either Wear or Nooney had a bankruptcy in their background, but neither disclosed any information of that nature to him, or any negatives about Water Station.

Wear and Nooney told Fellows that the vending machine business is a completely separate business and has nothing to do with the water station business. Wear and Nooney also represented that the servicing and maintenance relationships established for the vending machines were beneficial for the water station servicing; the same technicians can be used for either business.

Fellows explained how the Water Station investment was supposed to work. Fellows invested through an entity, which purchased the water machines from Water Station Technologies. Water Station Technologies purchased the machines from a related entity Fellows believes is called Creative Technologies, which manufactures the machines. Water Station Management is the related entity that manages the installation and servicing of the water machines. Fellows wanted a passive investment, he did not want to be involved in the placement or servicing of the machines and liked that aspect of the investment.

Fellows said that the way the investment was pitched to him was like a real estate investment with a "buy-leaseback" agreement and a seven year term on the "contract." Fellows stated that prior to investing, Wear and Nooney represented to Fellows that he would receive ▮FI▮ per machine per month, or ▮FI▮ . Further, that between zero and three years after investing, you could provide 30-day notice to Water Station requesting a buy-back of your water machines. Requesting a buy-back during this three year period resulted in receiving an 85% return on your original investment.[2]

After seven years, investors are supposed to be able to renegotiate the terms of the agreement, or the term expires and Water Station automatically buys back the machines at the original purchase price. When asked how that works, how a seven year old machine can be worth what was paid for it, Fellows said that Water Station represented that there would still be value in the machines after seven years. Fellows decided to invest based on Richard's recommendation, and based on the representations made by Wear and Nooney.

In mid-2021, Fellows signed an agreement with Water Station to purchase 120 machines for ▮FI▮ ▮FI▮ at a cost of ▮FI▮ each. Fellows signed, scanned and returned the signed agreement to Water Station electronically, and he received the final executed version electronically as well. Fellows invested through the entity, Flatland Equipment, LLC. Fellows paid for his investment by using ▮FI▮ of cash on hand, and financing the remaining $ ▮FI▮ with a bank loan at 4.5% interest through Carson Bank, where Fellows already had an established business relationship.

---

[2] Fellows said he would receive $850,000 back from Water Station on his $1 million investment. Any time after three years, between three and seven, requesting a buy-back resulted in receiving 100% return on your original investment, or $1 million for Fellows.

1799 Bender00001645

Fellows stated that per the agreement he signed with Water Station, he is to receive ▮FI▮ per machine per month, or ▮FI▮ monthly. Per Fellows' quick calculations, his investment in Water Station is returning about a 14.4% annual gross return. Fellows said he is receiving a 24% return on his cash outlay of ▮FI▮ based on the $▮FI▮ monthly payment. The 4.5% interest he pays on ▮FI▮ provides a "leveraged return," but overall Fellows feels the deal is fair.

Fellows stated that the investment was not pitched to him as a franchise and he did not invest in a franchise. Fellows pays no franchise fees and he did not sign a franchise agreement.

Fellows expected that his ▮FI▮ of investment funds would be used to purchase his machines. Fellows said that his investment funds should not be transferred to another, related entity. Fellows received the list of machines he purchased after the investment was final, sometime in approximately June 2021. Fellows stated that he is the sole owner of the 120 water machines he purchased from Water Station, he did not invest with anyone else.

Water Station represented that the machines on the list are the machines that are going to be placed by Water Station for Fellows. Although at the time of his investment, some of the machines had not been manufactured yet.

Fellows stated that he had no expectation that his investment's profitability is tied to the water stations' profitability; receiving a percentage of sales was never discussed with Fellows. Fellows said that there is no access to a portal to check on how well the water machines are doing because that does not matter with the fixed monthly return. Fellows said from his perspective, he will get his investment back as long as Water Station remains financially viable.

Fellows receives a direct deposit of ▮FI▮ on the 20th every month from Water Station. Fellows said from approximately April through July, the monthly payments were late by about a week, but the past few months the payments have been on time. Fellows thinks the late payments were caused by an administrative glitch; that the automatic clearing house transactions got messed up. Fellows does not think the late payments were due to a lack of funds. Fellows said that the company is current on his monthly payments. According to Fellows, Richard's payments were late as well during the same time period. Fellows contacted Nooney and requested updated financial statements for the company, which he received. Fellows recalls receiving a 1099 for 2021 earlier this year and Fellows believes the financial statements were audited by a third-party accounting firm.

Wear sent an email to Fellows that disclosed Water Station is under investigation by the Securities Division. Wear requested that investors cooperate with the investigation if contacted.

Fellows insures the water machines he purchased through a merchant marine policy at a cost of approximately ▮FI▮ to ▮FI▮ per month. Fellows is depreciating his machines over the seven year term of the agreement, after which time Fellows expects to recapture the depreciation when he sells back the water machines to Water Station. Fellows is an accredited investor and he was an accredited investor at the time he invested. Fellows said if the entire investment goes bad, the loss would be painful, but not devastating.

## DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

| | |
|---|---|
| TO: | Water Station Management; DFI Case No. S-21-3226 |
| FROM: | Brett Werenski, Financial Legal Examiner |
| SUBJECT: | Interview of Matt Genova |
| | 2674 N. Federal Hwy. #7 |
| | Boynton Beach, FL 33435 |
| | (917) 715-9368 / matt@nextactfranchiseadvisors.com |
| DATE: | October 20, 2023 |

On October 19, 2023, I conducted a telephone interview with Matt Genova ("Genova") regarding his investment with Creative Technologies, LLC and Water Station Management LLC (collectively, "Water Station"). In or around 2021, Genova invested ▮▮FI▮▮ with Water Station, which is located in Everett, Washington. What follows is a summary of the interview:

Genova, a Florida resident, currently works in the vending business. He formerly worked as a franchise advisor for approximately 5 years.

As a franchise advisor, Genova was an independent contractor who was affiliated with FranServe, the largest franchise consulting organization in the country. FranServe has a portfolio of franchises and business opportunities. Genova paid FranServe for leads. When he received a lead, he would interview the potential investor and determine what they were looking for in an investment, getting a sense of their background and experience. Based on what he learned in the interview, he would research potential franchises and business opportunities and determine what would be a good fit for the investor. He would then present his findings to the investor. If the investor was interested in something Genova presented to them, he would make an introduction to the organization that was offering the franchise or business opportunity.

Water Station was in the FranServe portfolio. Water Station was one investment that Genova presented to investors. Genova was involved in the sale of one Water Station investment. Genova said that the Water Station investment was not a franchise, but a passive business opportunity. He noted that based on the materials he had reviewed, Water Station never promoted itself as a franchise. It was always referenced as a business opportunity. Genova said that it was the most passive business opportunity he had come across in the FranServe portfolio.

Dick Humphrey ("Humphrey") was the Water Station expert at FranServe. Humphrey, like Genova, was a franchise advisor affiliated with FranServe. At FranServe, certain advisors can become the go-to person on certain investment opportunities. Humphrey chose to focus on Water Station. If an investor was interested in Water Station, Genova would refer them to Humphrey, who would present the Water Station investment to them in greater detail.

Genova ended up personally investing in Water Station. No one from the company sold him on the investment. He learned about the investment while researching it for other investors when he was still affiliated with FranServe. When Genova decided to invest, he reached out to the company directly.

The passive nature of the Water Station investment was what appealed to Genova. He said that he was not alone in this. In his estimation, the promise of passive income was the number one

1799 Bender00001647

reason that investors were interested in Water Station. Water Station also advertised tax benefits as a potential selling point for the investment, but this was not top of mind for Genova when he chose to invest. He did not do much research on the potential tax benefits of the investment. For him, these benefits were a fortunate byproduct of the investment. The real impetus for him was the opportunity to earn a fixed amount of passive income every month.

In or around November 2021, Genova invested ▮▮FI▮▮ with Water Station. He invested as a Joint Venture Partner, which was the passive investment option offered by Water Station. With the ▮▮FI▮▮, Genova purchased 50 Water Station machines. Genova formed an LLC to invest. He started an LLC because this was what he advised his former clients to do. He generally advised them to start an LLC prior to starting a business.

When Genova invested with Water Station, he signed an agreement whereby Water Station agreed to pay him 1% of his investment back every month. As part of the agreement, there was a schedule on when Water Station could buy back the machines. The buyout was a percentage of the investment.

Genova does not remember getting any information from the company about where the machines he purchased were located. He was not given access to a portal. He said that in the past, investors were given a percentage of the revenue generated from the machines, but that this payment model was not part of the agreement into which he entered.

Water Station paid Genova on a fairly consistent basis for approximately 1 ½ years. Although the payments did not come on the same day each month, the payments did generally come each month. Sometimes they came later than he expected, but he still received them. And if Water Station missed a monthly payment, the organization would make up for it by paying him twice the next month. In 2023, however, payments have been much less consistent. At present, Water Station is 4 months behind on paying him. He has not been paid since July. He is aware of other investors who are having similar problems.

Since he invested, Genova has been in regular contact with Ryan Wear ("Wear") and Kevin Nooney ("Nooney"), who work for Water Station. Wear is the CEO of Water Station. He has emailed Wear and Nooney directly when he has a question or an issue. He described their communication as consistent. At present, Genova emails them every single day, asking them when he is going to receive his payments. Wear or Nooney have repeatedly claimed that he will be paid at some point in the near future.

Genova is unclear as to what, exactly, is happening with Water Station financially. He knows they have been removed form the FranServe portfolio, so he is concerned that the company is in trouble.

## DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

TO:       Water Station Management LLC; DFI Case No. S-21-3226
FROM:    Brett Werenski, Financial Legal Examiner
SUBJECT: Interview of [CND] [CND]
          Phone: [CND]
DATE:     11/4/2021

On November 4, 2021, Financial Legal Examiner Martin Cordell and I conducted a phone interview with [CND] [CND] ("[CND]") regarding the [FI] investment he made with Water Station Management LLC ("Water Station").

[CND] resides in Green Bay, WI. He has lived there for almost 12 years. He works as a pharmacy manager in De Pere, WI, which is just outside Green Bay. He has been working in this capacity for about 8 to 9 years. [CND] also has his real estate license. Prior to 2018, he had never been involved in the water vending machine business.

[CND] first heard about Water Station back in February or March of 2018. At that time, [CND] was actively looking to invest in a franchise. He was contacted by Warren Muir ("Muir"), who reached out to him by phone. [CND] doesn't remember how Muir received his contact information. [CND] posited he might have entered it into a website when he was searching for franchise opportunities. According to [CND], Muir identified himself as a licensed franchise broker who worked for WMT Franchise Solutions. [CND] had 2 or 3 meetings over the phone with Muir. Muir also sent [CND] information about Water Station in an email.

After that communication, Muir set up a meeting with [CND] and Dick Humphrey ("Humphrey") from Water Station. This meeting took place over Zoom in April of 2018. Present at the meeting were [CND], Muir, and Humphrey. Prior to the meeting, Humphrey sent [CND] information about Water Station in an email, including a pdf of a PowerPoint presentation. [CND] reported that during the meeting, Humphrey identified himself as the Vice President of Market Development at Water Station. During the Zoom meeting, Humphrey went through the PowerPoint presentation he previously emailed [CND]. The meeting took roughly 1 ½ hours.

[CND] reported that during the Zoom meeting, Humphrey explained that Water Station offered two different investment opportunities. Station. [CND] said he didn't remember many details about the investment opportunity he didn't choose to pursue. [CND] reported that at the time, he was more interested in Water Station's joint venture partnership investment. According to [CND], this option piqued his interest because it was a passive investment that wouldn't take up too much of his time. [CND] said he liked the fact that Water Station would take care of the day-to-day operations of the water vending machines. [CND] believed it would be a good option for someone working a full-time job. [CND] said that he was also intrigued by Humphrey's representation that Water Station had a technology advantage in its particular market.

[CND] said that after the Zoom call, Muir reached out to him. Muir asked [CND] what he thought about Water Station, and [CND] told Muir that he was interested. Muir then set up a phone meeting with Ryan Wear ("Wear"), which took place in the first week of May of 2018. [CND], Muir, and Wear participated in the meeting. According to [CND], Wear identified himself as the CEO of Water Station. Wear also said he was the CEO of Creative Technologies,

1799 Bender00001998

which manufactured the water vending machines involved in the company's joint venture
investment opportunity.

According to CND, Wear discussed the company and the investment opportunity during this
May 2018 meeting. CND reported that Wear told him how much money he could expect to
make; what kind of support he would receive from Water Station should he choose to invest; and
how long it would take for him to earn back his original investment. CND said that Wear
explained how the company finds locations for vending machines. Wear told him that Water
Station will, for example, enter into contracts with grocery stores and gas stations. According to
CND, Wear explained to him that for the initial investment, he would have to purchase 10
Water Station vending machines at a minimum. CND reported that Wear assured him that
Water Station would provide him with great service. Wear also discussed with CND the
possibility of earning advertising income with the investment. The idea was that Water Station
would sell ad space on the side of the vending machines and investors would share in that ad
revenue. Wear did not give CND specifics about the companies that would buy advertising
space on the side of a water vending machine, but he did say that they would be large national
companies like tech firms and banks.

CND said during that meeting, Wear also discussed Water Station's position in the market.
According to CND, Wear said Water Station was in talks with a big retail company about
placing its vending machines inside the big retail company's stores. Wear didn't specify the big
retail company with which Water Station was negotiating. Wear also discussed its position
relative to its main competitor, Glacier. During the meeting, Wear told CND that Water
Station's technology was superior to that of Glacier. Wear also represented that Glacier offered
to buy Water Station, but he had rejected the offer.

CND is unsure whether Humphrey or Wear ever referred to Water Station investment
opportunities as franchises. He does not know if they ever used that specific word. He reported
that Muir certainly represented to him that Water Station offered franchise opportunities.

CND said that his understanding of the Water Station investment was that it would be
completely passive. He would not have to do any maintenance on the Water Station vending
machines or find locations for the vending machines. He was informed that Water Station
performed "LSAI" services, so he would not need to assist in site preparation, shipping, or
upkeep in any way. According to CND, Wear told him that his company contracts with a third
party who performs maintenance on the vending machines. CND understanding of his role in
the investment was to monitor the machines online through a web portal and flag any issues he
saw for Wear and Water Station. CND was also told that Water Station would find advertisers
for his machines.

CND believed he would profit from his investment by earning a 50% share of the profits from
vending machine and advertising sales. Based on the representations of Humphrey and Wear,
CND expected that he could make up to a 20% ROI from the vending machines and a 20%
ROI from the advertisements. CND mentioned that Wear represented to him that on average,

the joint venture investors earn a 20% ROI. C N D said he was told by Humphrey that he could expect to earn back his initial investment in 23 months.

C N D said he didn't expect that the returns would be that good as 20%, but he thought they would be close. C N D noted that even if he didn't get a 20% ROI on his investment, a number close to that would be better than what he could earn with a more conservative investment, like a mutual fund. C N D had never invested in such a venture before, but he viewed the investment as safe. The fact that he was investing in water—something everyone needs—made him feel secure. Furthermore, C N D viewed Water Station's business model as sound. C N D said Wear didn't discuss risk during the initial presentation, but he also noted that Wear didn't make him any guarantees.

C N D said he stayed in contact with Wear through email after the initial presentation. When C N D decided he wanted to invest in Water Station's joint venture opportunity, Nick Streeter ("Streeter"), who works at Water Station, sent C N D the following documents through email: a contract, a purchase agreement, and a confidentiality agreement. C N D said that prior to investing, he was not provided with any of Water Station's financial statements. In May 2018 he signed the contract; later that same month he signed the purchase order. In total, Mr. C N D agreed to purchase 10 Water Station vending machines for FI each. He invested FI because this was the cheapest investment option available to him under Water Station's joint venture investment opportunity. To finance for the investment, C N D used savings and CDs; he also refinanced his house. He sent a FI check to Wear as payment. C N D did not actually see a Water Station vending machine in person prior to investing with Water Station. He still hasn't.

After signing the contract and purchase order, C N D reports he was given access to a web portal that was represented to him as the means by which he could monitor his vending machines. Streeter gave him access to the portal. C N D said he was not provided with information about where his vending machines were actually located. He said he has never received proof that the vending machines he paid for had actually been placed in stores or gas stations. Furthermore, C N D said his vending machines do not always appear in the web portal. He said he complained about this to Wear on a number of occasions. C N D said Wear responds to him by saying that he's passing the complaint along to Streeter. C N D further claimed he has asked Wear to provide him with the locations of the Water Stations and the contracts with the businesses where they were placed, but Wear has so far refused to provide him with this information.

C N D reported that his investment has generated around FI This is obviously well below Wear and Humphrey's projections—according to the figures he was shown, he should have already earned back the original investment amount. C N D said that for the first 3 or 4 months, the investment was generating returns as expected. He started off making around FI to FI a month in 2018. Wear paid him by wiring him the money. C N D noted that in 2019, however, the machines started to disappear from the portal and stopped generating the income he expected. C N D said he believes Wear has sold the machines to multiple people. C N D that although he

1799 Bender00002000


has never asked for his money back, he has emailed Wear on a number of occasions to complain about various issues he has with the company and its operations.

1799 Bender00002001

## DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

TO:        Water Station Management; DFI Case No. S-21-3226
FROM:     Brett Werenski, Financial Legal Examiner
SUBJECT:  Interview of Philippe Louis-Jean
            Phone: 619-977-9184; 510-545-9085
DATE:     10/14/22

On September 8, 2022 and October 14, 2022, I conducted interviews over Zoom with Philippe Louis-Jean ("Louis-Jean") regarding his investment with Water Station Management (Water Station). Water Station is located in Everett, WA.

Louis-Jean lives at 465 Buena Vista Ave., Apt. 213, Alameda, CA, 94501. He makes frequent trips back and forth to Denmark. His wife, a citizen of Demark, is in the process of becoming a U.S resident. Louis-Jean is a disabled Marine veteran who suffers from PTSD and anxiety. He is currently in between jobs.

Louis-Jean first learned about Water Station in 2017. At the time, he was searching for an entrepreneurship opportunity. Prior to his involvement in Water Station, Louis-Jean was the owner and operator of Volta Drive, a company that leased high-end vehicles to Uber Black drivers. Jim Wong ("Wong") informed Louis-Jean of the investment opportunity at Water Station. Back when Louis-Jean was in college at UC Berkeley, Wong, also a former Marine, was assigned as his mentor through the Business Outreach Center in Santa Rosa, CA. Louis-Jean continued to seek out Wong's advice after he graduated. Wong runs an organization called National Veteran Transition Services, Inc., which is also known as REBOOT. REBOOT organizes conferences that inform veterans of potential entrepreneurship opportunities. Louis-Jean did not learn about Water Station from a REBOOT conference, however. He learned about Water Station directly from Wong, whom he had grown to trust over the years.

Louis-Jean spent a significant portion of 2017 researching Water Station and the investment. He and Wong did due diligence on Water Station, learning everything they could about the company. Louis-Jean also spoke over the phone with Dick Humphrey ("Humphrey"), a salesperson for Water Station. Wong and Jim Fitzgerald ("Fitzgerald") participated in these calls. Fitzgerald is a longtime friend and business partner of Wong. Humphrey emailed back and forth with Louis-Jean, too. At one point, he sent him a presentation. In these calls and emails, Humphrey pitched Louis-Jean on a Water Station investment. Finally, Louis-Jean made multiple trips to Everett, WA, to meet with the founders of Water Station, Ryan Wear ("Wear") and Nick Streeter ("Streeter").

Louis-Jean's first visit to Water Station was in early-to-mid-2017. Several people travelled to Everett with Louis-Jean, including Wong and Mike McGrane ("McGrane"). McGrane works for Main Street Launch, an organization that helps entrepreneurs get funding. During this visit, Louis-Jean met with Wear and Streeter, who explained the investment to him. Wear and Streeter were looking to offer their investment opportunity to more veterans like Louis-Jean. Water Station thought veterans were a good target for their investment because they were hardworking and had access to loan capital. Wear and Streeter told Louis-Jean that he would be something like their guinea pig in this venture.

1799 Bender00002278

Wear and Streeter told Louis-Jean that Water Station offered two types of investments. Both investment opportunities involved making money from water vending machines manufactured by Water Station. The first option was a passive investment in which Water Station would perform maintenance and upkeep on the water machines an investor purchased. The second investment opportunity was called a joint venture program. As part of this program, investors performed maintenance on their own machines. Wear and Streeter informed Louis-Jean that Water Station vending machines had already been placed in locations in Sacramento, CA, and Washington State.

Wear and Streeter told Louis-Jean that investors would earn a percentage of the sales from the water machines. Additionally, investors could earn a percentage of the advertising revenue when Water Station started selling advertising on its machines. It was represented to Louis-Jean that the company could begin selling advertising after it had enough machines in the marketplace. According to Wear and Streeter, once the company had placed 5,000-10,000 machines, the company could begin to make money through advertising. Wear and Streeter represented to Louis-Jean that he would make a minimum of [FI] a month on the investment

Louis-Jean's second visit to Water Station was in or around October 2017. Several people also attended this meeting, including Wong; McGrane; Fitzgerald; Fitzgerald's stepson Brandon; and Charles Hartford ("Hartford"), Wong's friend and colleague. During this second visit, Louis-Jean heard more about the Water Station investment opportunity.

Louis-Jean came away from these two meetings believing that Water Station was a good investment. But even though he was eager to take advantage of the opportunity, he experienced some trouble getting Water Station to respond to him. He felt like he worked for the majority of 2017 to close the deal. Louis-Jean said that in general, Wear and Streeter did not communicate well.

Louis-Jean, who was not an accredited investor, invested $ [FI] in Water Station in or around December 2017. He purchased 10 Water Station vending machines. To finance the investment, he secured an SBA loan with the help of McGrane and Main Street Launch. Louis-Jean had some trouble with the SBA loan process initially. Water Station had to restructure his agreement with the company before SBA approved the loan.

Because he had invested through the joint venture program, Louis-Jean anticipated that he would have an active role in the company. As he understood it, he would be performing maintenance on his own machines, performing maintenance on other people's machines, making sales on his own behalf, and working directly with Water Station to grow the company.

Louis-Jean made a third trip to Everett in or around 2018. During this visit to Water Station, he was instructed on how to build the machines. He built one machine over the two days he was in Everett. Louis-Jean did not build any of his own Water Station machines.

Louis-Jean's investment morphed into a more passive investment over time. He never performed maintenance on his or any other investor's machines. Water Station entered into a verbal agreement with him that spared him from having to perform machine maintenance if he would

represent the company at various conferences where he would sell the Water Station investment to other veterans.

In or around 2018, Louis-Jean attended three REBOOT conferences in San Diego, Sacramento, and Los Angeles. At these conferences, he presented on Water Station's behalf to other veterans. During one of these conferences, he pitched the investment to Narendra Prasad ("Prasad"), who ended up investing in Water Station.

After Prasad invested, Wong presented him with a check for approximately FI When this happened, Louis-Jean was surprised. Wong told him that it was a commission from the sale of the Water Station investment. He informed Louis-Jean that he made money on any Water Station investments that were sold through his conferences. As Louis-Jean discovered, Wong and Humphrey worked together to sell Water Station investments. Humphrey earned a $ FI commission on each investment he sold. He paid Wong FI if a Water Station investment was sold through one of his conferences. The FI paid to Louis-Jean was roughly half of the commission Wong earned from his partnership with Humphrey.

Louis-Jean's Water Station investment performed well initially. In or around February of 2018, he received a check for approximately $ FI Louis-Jean was hopeful that the investment would provide him with a steady income. But his monthly returns have consistently fell short of what he was promised beginning in April of 2018. Water Station agreed to pay Louis-Jean at least each month, but he has not received a payment in that amount since early 2018. Since 2020, he has only received only FI a month.

In or around 2018, Water Station offered to sell Louis-Jean an ice machine to help improve the performance of his investment. The company said it was part of a pilot program. After securing a FI loan from his father-in-law, Louis-Jean purchased the ice machine from Water Station for FI Louis-Jean later learned that the ice machine was not a Water Station machine. He has not received a return on the ice machine investment. He later learned that the store at which the machine was placed did not have sufficient water pressure to allow the machine to work. The machine is set to be removed.

Louis-Jean has sent Wear, Streeter, and Kevin Nooney ("Nooney") a number of emails regarding the poor performance of his investment. Nooney, a former bank employee, handles the finance side of things for Water Station. At one point, Water Station offered to buy out Louis-Jean. He viewed this as a threat, so he declined. Louis-Jean interpreted the buyout as an attempt to push him out of the company. Wear and Streeter eventually stopped responding to his Louis-Jean's messages. Water Station also cut off Louis-Jean's access to his company email and changed the telemetrics system without updating him on how to access the new portal.

Louis-Jean has recouped approximately Financial Information of his initial investment. He has recently defaulted on his SBA loan because of an inability to pay. This has placed a great strain on him personally. Louis-Jean, Prasad, and some other investors have discussed a lawsuit against Water Station.

| | |
|---|---|
| TO: | Water Station Management – S-21-3226 |
| FROM: | Brett Werenski, Financial Legal Examiner |
| SUBJECT: | Interview of Stewart McCoy |
| | Phone: (817) 937-4433 |
| | Email: slmccoy@hotmail.com |
| | Address: 2312 Lakeview Dr., Bedford, TX, 76021 |
| DATE: | August 8, 2023 |

On August 7, 2023 and August 8, 2023, I conducted phone interviews with Stewart McCoy ("McCoy") regarding his investment with Creative Technologies, LLC and Water Station Management LLC (collectively, "Water Station"). This memo memorializes those conversations.

McCoy is a resident of Bedford, TX. At present, he is semi-retired. He has two business ventures, but neither of them are producing cash income. One of these business ventures is his investment in Water Station. He also owns a real estate business with his sister, but he is contemplating selling this business.

McCoy first learned about Water Station in or around February 2020. He was interested in purchasing a franchise and he began talking to franchise consultants. During this exploratory phase, he spoke with Daniel Hayes ("Hayes"), a franchise consultant. Hayes works for Hundred Acres Consulting.

Hayes suggested that McCoy consider investing with Water Station. Hayes put McCoy in contact with Dick Humphrey ("Humphrey") and Kevin Nooney ("Nooney"), both of whom worked for Water Station. Nooney is the Chief Financial Officer ("CFO") of Water Station. Humphrey sent McCoy a number of emails explaining the investment. McCoy also emailed with Nooney. Nooney sent McCoy an Excel spreadsheet with pricing plans for a Water Station investment. The spreadsheet also included income projections. Nooney referred to this spreadsheet as the "calculator." Nooney also sent McCoy a Water Station Service Agreement. These conversations over email took place in early and mid-2020.

The Water Station investment was advertised as a business opportunity. McCoy understood that his investment in Water Station could be either active or passive. There were different ways to be involved with the investment. As he understood it, Water Station was offering him the chance to purchase water vending machines. He would also have to pay a franchise fee of $25,000. He could take an active role in the investment, but this was not required. If he did not want to take an active role in the investment, he could opt to have Water Station perform most of the tasks involved with the maintenance and placement of the machines. Water Station had staff that would perform these functions if he chose the passive investment option. Water Station would charge a cost for performing these tasks, however—they would take 20% of the revenue from his machines. McCoy understood that as part of his Water Station investment, he would receive monthly payments.

McCoy took a few months to consider whether he wanted to invest with Water Station. He decided to invest in or around July 2020. He started a company, SLM Lakeside LLC ("SLM

Lakeside"), and chose to invest in Water Station through that company. SLM Lakeside is registered in the state of Texas.

McCoy chose to fund his investment with a loan backed by the Small Business Administration ("SBA Loan"). He did this at the suggestion of at least one representative of Water Station. Hayes also sent McCoy information about getting an SBA loan. At least one Water Station representative informed McCoy that under the company's business model, ▮▮FI▮ of his investment would immediately be tax deductible.

Nooney put McCoy in touch with a representative from UniBank, which is based in Lynnwood, WA. McCoy filled out the paperwork required to get a loan from UniBank, and McCoy was approved for an SBA Loan through UniBank. The loan had a variable rate. At least one representative of Water Station informed him that if, at some point in the future, the rate became too high, a Water Station representative would help him refinance his loan. UniBank gave McCoy a loan for approximately ▮FI▮

In or around August 2020, Nooney finalized his investment with Water Station. He signed a Franchise Agreement with Water Station, and he signed a Purchase Order Agreement. By entering into these agreements, he agreed to purchase 33 machines for ▮FI▮. He also agreed to pay a franchise fee of $25,000. Water Station agreed to send him a monthly payment as part of the investment. McCoy used the SBA loan to fund the majority of the investment. To fund the remainder of the investment, he took money out of his 401K. He took out one-third of his 401K to fund the investment. The funding for the investment was wired to Water Station's bank account. In or around October 2020, Water Station refunded him the franchise fee of $25,000.

For the first few months after McCoy invested, he did not get paid on a regular schedule. Water Station's business was affected by Covid-19, something for which McCoy had sympathy. Nooney also told him that it could take a few months for the investment to start earning according to projections. He accepted Nooney's explanations.

In November 2020, McCoy started to worry about the lack of payments. He contacted Nooney and Ryan Wear ("Wear"), the CEO of Water Station, and voiced his concerns. They were slow to respond to his concerns, but they eventually responded via email. Water Station rectified the situation and provided him with the missing payments by the end of the year.

Water Station did not provide McCoy with a list of his machines and their locations until January 2021. After receiving this information, McCoy visited some of his machines in San Antonio. He visited them immediately after The Great Texas Freeze, which happened in early 2021. He found that some of his machines were damaged, some of his machines were not connected, and some had graffiti on them. He also could not verify the location of all his machines. McCoy reported what he found to Nooney and Wear. Nooney and Wear responded to his concerns by assigning him a new list of machines. The machines had different serial numbers and were located in different cities. The model of the machines was also different.

In or around March 2021, McCoy complained to Nooney about the fact that his machines were not performing as expected. Nooney responded by saying that he did not know where McCoy

was getting the numbers that served as the basis for his expectations. McCoy told Nooney that he was simply quoting the "calculator" that he had provided to him. After lodging this complaint, Nooney and McCoy broached the idea of starting McCoy on an alternate payment plan. They said that newer investors had agreed to a payment plan whereby they would be paid 1% of their investment every month. McCoy did not agree to this payment plan because 1% of his total investment would have been less than what he was scheduled to receive every month.

McCoy has had some recurring issues with Water Station. He reports that Nooney and Wear are poor at communicating. It takes a long time for them to respond to his messages and concerns. They claim to be extremely busy, offering this as an excuse as to why it takes time for them to respond. He has also been concerned by the lack of standardized payments. He has received a payment for every month of his investment (save July 2023), but his payments are often delivered up to 10 days late. In order to receive the payments, he has often had to follow up with Wear and Nooney several times. They have consistently paid him 1% of his investment on a monthly basis, even though this is not the payment arrangement to which he agreed.

The portal has also been an issue for McCoy. Water Station provided McCoy with a link to an online portal where he could check his machines to see how much he was making. It took approximately 9-10 months, however, for Water Station to provide him with this access. Eventually, Water Station changed the site for the portal to www.waterstation.cloud. On this new portal, McCoy cannot check on the performance of his individual machines. The portal provides data on how certain categories of machines are performing (e.g., all the machines located at a particular type of store), but it does not provide information on how much money each machine is making. McCoy can no longer get information on each unit number.

In December 2022, at least one representative from Water Station suggested that they buy McCoy out of his investment. McCoy was very receptive to this idea. In or around January 2023, he signed an agreement that would have allowed Water Station to buy him out of his investment. The buyback never materialized, however. Water Station was expecting to receive a round of funding, but McCoy does not believe this funding ever came through. Water Station had attempted to get $75 million in funding from AGRA Capital. Water Station sent McCoy a letter to demonstrate that they were on the verge of getting the funding that would have allowed them to buy McCoy out of his investment.

I asked McCoy about several of the conditions that are listed in the Franchise Agreement that he signed. McCoy said that Water Station did not do any of the following: make its confidential operating manual available to him; provide him with guidelines for hiring employees; provide him with applicable system standards; provide him with a list of approved vendors and/or required vendors; or advise him on a market introduction plan. McCoy also did not complete Water Station's training program for new franchisees, even though this is said to be mandatory.

McCoy is losing money on his investment and it is causing him a great deal of stress. The interest rate on his loan has increased significantly from the start of the investment. Because of the current state of interest rates, it is not practicable for him to refinance. He has been able to make his loan payments, but this has become increasingly difficult.

1799 Bender00002593

# DEPARTMENT OF FINANCIAL INSTITUTIONS
## MEMORANDUM

TO:   Water Station Management; DFI Case No. S-21-3226
FROM:  Janine Rhone, Financial Examiner
SUBJECT: Interview of Sharon Haning
     1528 Tuscany Dr. SE
     Altoona, IA 50009
     (641) 780-5935 / haningrs@gmail.com
DATE:   January 5, 2023

On January 3, 2023, I conducted a telephone interview with Sharon Haning ("Haning") regarding her investment in Water Station Technologies LLC and Water Station Management LLC ("Water Station"). In approximately March 2018, Haning invested $161,500 with Water Station, an entity located in Everett, Washington. The interview occurred between approximately 1:00 p.m. and 2:15 p.m. What follows is a summary of the interview:

Haning turns 61 years old this January 2023. Haning is currently the Chief of Human Resources for the Children and Families of Iowa, which has been her career for many years. In an effort to retire a few years before reaching age 65, Haning actively looked for an alternate income source to supplement her retirement when she heard about the investment opportunity with Water Station.

In 2017, Haning found a business broker named Daniel Hayes ("Hayes") and Hayes' business, Hundred Acre Consulting. Hayes connected Haning to individuals at Water Station such as Ryan Wear ("Wear"), Nick Streeter ("Streeter"), and Dick Humphrey ("Humphrey"). Haning assumed that Hayes received a commission from Water Station based on her investment. Haning does not know how much Hayes may have been compensated, or with what funds, as neither Hayes nor anyone else at Water Station disclosed that information to Haning. Haning does not believe that any compensation paid to Hayes would have come out of her investment funds; Haning believes that Wear or Water Station would have paid Hayes.

Prior to investing, Haning spoke a few times with Wear, Streeter, Kevin Nooney, and Humphrey about the investment. Haning understood that Streeter was the person who invented the water machine. Wear represented to Haning that he started a successful vending machine business many years ago. Wear did not disclose to Haning anything negative about his background, nor did Wear or anyone else at Water Station disclose any risks to Haning that may be associated with the investment. Haning understood that starting a new business is risky. Haning knew that Water Station was a fairly new business, but Wear's experience running a successful vending machine business made Haning feel the investment was promising.

Wear, Nooney, and Humphrey represented to Haning that the expected return on investment ( "ROI") was 20%, or $300 to $500 per machine per month. The ROI was supposed to be based on the machines already placed. According to Haning, Wear said he could not promise a given machine would produce well right away, but if a machine did not get established and start producing over time, the machine could be moved to a different location. Wear did not discuss how the placement of the machines worked. Wear represented that Flying J gas stations would be approached by Water Station salespeople. If a water machine was placed, the salesperson

would receive a small commission. Wear did not say how many salespeople Water Station employed.

Haning decided to invest in 19 water machines from Water Station based on information provided to her by Wear and others at Water Station. Haning calculated her expected return on investment based on information provided to her by Wear, Nooney, and Humphrey. Haning does not remember for certain if she received an Excel calculator spreadsheet, but she received some financial information that she will look for and provide to the Securities Division.

Haning used partial funds, $70,500, from her 401k plan to make the Water Station investment using the Rollover as a Business Start-up or "ROBS"[1] plan. At the time she invested, Haning said she was legally compliant using her 401k funds for the investment. Haning explained that she was considered an active participant in her water station business because she monitored the water sales through a portal that Water Station gave Haning access to.

Haning needed to obtain funding for the remaining amount of approximately $100,000 to make her Water Station investment. Wear recommended that Haning talk with Stearn's Bank about obtaining a Small Business Administration ("SBA") loan, which Haning did. Haning obtained a variable rate loan with Stearn's Bank. Haning could not recall the initial interest rate, and she has not checked the interest rate since the Federal Reserve started raising interest rates last year, but her interest rate has gone up. Haning said she knew about SBA loans as an option for funding a small business before Wear made the suggestion.

When Haning obtained the SBA loan, Stearns Bank wanted her to use her house and/or her vehicle as collateral for the loan, which Haning refused to do. Haning does not recall what loan documentation Stearns Bank required her to provide to obtain the loan. Haning will look for documents at her home so she can provide them to the Securities Division, or contact Stearns Bank if she cannot locate the specific documents.

Haning stated that her investment funds were supposed to be used to purchase 19 water machines. Haning also stated that she did not purchase a fraction of a machine with another investor.

In May 2018, shortly after investing, Haning and her husband travelled to Washington and visited the Water Station facility. Haning wanted to meet Wear, Streeter and others at Water Station. The Water Station facility was a big building with lots of machines inside, which gave Haning confidence that she had made a good decision to invest with Water Station. Haning said that they were shown the large, vending-type, water machines that Streeter supposedly invented. Haning said the large machines are designed to be outside, but Water Station has a smaller model that is for indoors. Haning has not heard of a "hylyte" water machine and refillandrefresh.com is not familiar to her, or she cannot recall.

Subsequent to signing the required paperwork for her Water Station investment, Haning received a list of the 19 machines she purchased and their addresses. Haning also received access to a portal that showed the amount of water each machine sold and the revenue being generated.

---

[1] The ROBS program allows prospective business owners to use retirement funds to pay for new business start-up costs.

Haning said that her active participation in the investment was to regularly monitor how the machines were doing. Haning and her husband calculated the amount of water the machines were selling and compared the amount they should receive from Water Station. Haning and her husband found the amount to be fairly accurate. Haning said that the first few revenue sharing payments she received from her investment were good and then the payments gradually declined.

Haning spoke with Wear about the declining returns, and about machines that were not producing due to a lack of proper functioning. Wear then told Haning that the Water Station business model was restructured and Haning would receive a 1% per month return on her investment. Haning said that means she is no longer an active participant but a "passive" investor, receiving passive income. Haning is concerned that she is not in legal compliance with her 401k plan. Haning said that she has been transparent with Wear and told him that she is not in compliance, but Wear does not respond.

Haning stated that when Wear restructured the business model and changed the terms of her investment, Haning did not feel as though she had a choice and had to accept the new terms. Haning asked Wear if every investor is receiving the same amount, and what the one percent is based on, but Wear has not provided Haning with any answers.

Wear represented to Haning that Water Station's new business model is for the investor to buy the machines and receive a one percent monthly return on their investment. Wear also represented to Haning that Water Station needed to change the business model because the company was struggling to hire people. Wear blamed the Covid-19 pandemic, but Haning noted that the problems with her machines not working and not producing started before the pandemic.

In approximately March 2022, Haning told Wear that she wanted Water Station to repurchase her machines per the terms of her original agreement. On March 30, 2022, Wear and Haning DocuSigned a refund agreement for the repurchase of Haning's machines. Haning stated that she has not received any repayment, which was due in mid-December 2022. Wear told Haning that the funds to repurchase her machines did not "get into escrow." Haning thinks that Wear may have "gotten in over his head."

Haning receives a direct deposit (ACH transaction) of $1,600 on the first of every month on her Water Station investment. Haning is not certain of the name of the entity that the deposits are made to or if they come from a Water Station account. Haning invested in Water Station through an entity she created for the purpose of investing, which does business as Water4Health, Inc. Haning stated that Wear is not paying the one percent monthly return unless she reminds him. Haning's monthly return was initially due on the 15th of each month, then Wear moved the date to the 20th, and it is currently due on the 1st of every month. Haning will look for the bank account statement where the payments are sent and provide a copy to the Securities Division.

Haning still has access to the portal that shows just a few of her machines working and the amount of water being sold. Haning calculated that she would only be receiving approximately $600 a month based on the prior business model of splitting the water machine's sales revenue with Water Station. Haning said that the machines never produced the $300 to $500 a month as

represented by Wear and others at Water Station. Haning even called the businesses where her water machines were placed to verify they were actually there. Haning found that one of the businesses was no longer in existence, and a few of the locations Haning could not confirm whether or not her water machines were there.

Haning insured the water machines she purchased until recently when she dropped the liability insurance because over half of her machines are no longer working. Because Haning dropped the liability insurance on her machines, she currently nets about $200 a month on her investment.

Haning owes approximately $65,000 on the SBA loan and she worries what will happen if the monthly payments stop.[2] When obtaining the SBA loan, Haning confirmed whether she is personally responsible to repay it, and Haning was told that she is not.

Haning had never made an investment similar to Water Station before she invested. Haning has experience with human resource matters, but she does not have experience running a business, and she told Wear that she is not a salesperson. Haning stated that she wishes she had not made the investment. Haning is hoping that Wear will repurchase her machines as promised so that she can return the funds to her 401k. Haning confirmed that she was not an accredited investor at the time of her investment, she is not currently an accredited investor and she has never met that criteria.

---

[2] Haning confirmed that she has received $76,898.93 as of June 4, 2022, figures that she provided in a questionnaire response sent to the Securities Division on that date in June 2022.

# EXHIBIT 23

---

<div style="border:1px solid red">

External Email

</div>

---------- Forwarded message ---------
From: **Dick Humphrey** <dhumphrey@franchisebizexperts.com>
Date: Sun, May 7, 2017 at 9:02 PM
Subject: RE: Compensation for finding locations and advertisers
To: Philippe Louis-Jean <plouisjean@gmail.com>, Dick Humphrey <dhumphrey@waterstationtechnology.com>
Cc: Jim Wong <jimwong88@mac.com>, James Paul Fitzgerald <jimfitz@acumenhq.com>


Absolutely


**From:** Philippe Louis-Jean [mailto:plouisjean@gmail.com]
**Sent:** Saturday, May 06, 2017 10:09 PM
**To:** Dick Humphrey <dhumphrey@waterstationtechnology.com>
**Cc:** Jim Wong <jimwong88@mac.com>; James Paul Fitzgerald <jimfitz@acumenhq.com>
**Subject:** Re: Compensation for finding locations and advertisers


Hello again Dick. Thanks for getting this great info to us.


Cheers!


On Sat, May 6, 2017 at 11:28 AM, Dick Humphrey <dhumphrey@waterstationtechnology.com> wrote:

> Philippe and team, here is the compensation program description from Ryan, below.

> Very attractive, indeed.

> Wanted to let you know about WST's National Marketing Strategy plans:

# WaterStation Technology National Marketing Strategy Plans:

## National Advertising Provides a Second Revenue for Business Locations and JVPs:

WaterStation Technology has been working with seven different national advertisers who are connected into many national chains.  They like WST's patent-pending HDTV 15" LCD Display monitor capability offering up to 30 advertisers per WaterStation™.  One of the seven has proposed the following pricing for advertising:

- 15 seconds at $350
- 30 seconds at $500
- 1 minute at $700

Also, when the WaterStations™ are placed on the outer wall of a location, it offers the opportunity to obtain "billboard" advertisers on each of the sides.  This represents $300 to $500 fees per side of each WaterStation™.

The Advertising upside potential for the _Joint Venture Partnership Profit-sharing Investor_ has the potential to bring thousands of dollars of additional monthly revenues, over and above the alkaline water revenue, resulting in a very rapid and profitable ROI increase for the investor.

## Education Programs to the Business Locations and their customers

WaterStation Technology has patent-pending technology that provides tangible benefits to both the business locations and their customers.  Here is how WaterStation Technology is strategizing to educate the network of both business locations and customers:

### Website:

- Corporate web site will have a map of the United States to click on a state and it will indicate WaterStation™ locations in cities
- Provide educational benefits on alkaline water
- Reverse Osmosis short comings vs. mineralized alkaline water
- WaterStation Technology's patent-pending benefits of the alkaline filtration design benefits for the end user

1799 Bender00002115

## Business Locations:

- Smallest footprint for bulk vending machines for important real estate efficiencies
- No installation, operational or maintenance costs
- Sliding scale Profit-sharing program for both water and advertising

    - Higher the water revenues, higher the profit sharing

- Real-time remote access

    - Sales data
    - Remote water quality monitoring
    - Fault alarms including leaks
    - When change filters
    - Clean out coin/bill changes

- All WaterStations accept credit/debit cards

    - Plus, accept Apple pay, Samsung Pay, Android pay, Google Wallet

- Interactive 15" LCD, patent-pending display for second revenue through advertising
- 15" LCD display provides educational information to business location customers

    - Benefits of 7-stage process of patent-pending filtration system design
    - Rated as purist water quality based upon World Health Organization
    - Plastic water bottle pollution and recycling costs and how our planet is impacted

- Less H2O water waste when filling containers
- Monthly third party testing of water quality conditions


## Customers:

- 7-stage process, patent-pending mineralized water with high Ph filtration system design resulting in Excellent water quality rating to assure pure drinking water quality
- Real-time remote for safety purposes

    - Water quality monitoring to assure proper water purity of Total Dissolved Solids (TDS) readings
    - Filtration checks for proper replacements to assure water purity
    - Fault alarms including leaks for maintenance protection

- For customer convenience, all WaterStations accept credit/debit cards

    - Plus, accept Apple pay, Samsung Pay, Android pay, Google Wallet

1799 Bender00002116

- Monthly third party testing of water quality conditions
- ADA (American Disabilities Act) compliant
- NAMA Machine Certificate assures customers that a certified public health official has evaluated, tested and verified that the machines comply with public health standards

We are now in discussion phases with Apple and USATech to carry out a strong advertising program. USATech has the lion share of the market in card readers and they are installed in our WaterStations™. Since WaterStation Technology has the patent-pending HDTV LCD 15" monitor, Apple is very interested in creating a national advertising campaign with all three of the companies:

- Using WST-700's monitor to promote the use of iPhones for credit cards
- Also, develop an interactive bonus program for users using their iPhones to charge for credit and will provide a lower price incentive bonus to customer as a "frequent flyer" program for purchasing alkaline water out of the WST-700

This new program will be providing an exciting, new monthly income for our JVP investors.


Dick


**From:** Ryan Wear [mailto:rwear@waterstationtechnology.com]
**Sent:** Saturday, May 06, 2017 12:16 PM
**To:** 'Dick Humphrey' <dhumphrey@waterstationtechnology.com>
**Subject:** RE: Next Steps


We pay $500 per approved location secured for a WST 700.


Advertising we would pay 25% of any revenue generated from advertising.


**From:** Dick Humphrey [mailto:dhumphrey@waterstationtechnology.com]
**Sent:** Saturday, May 6, 2017 10:47 AM
**To:** Ryan Wear <rwear@waterstationtechnology.com>
**Subject:** FW: Next Steps

1799 Bender00002117

Philippe would like to participate in finding locations and advertisers in the Bay area.

How would he be reimbursed for this activity?

Thank you

---

**From:** Jim Wong [mailto:jimwong88@mac.com]
**Sent:** Friday, May 05, 2017 7:23 PM
**To:** Dick Humphrey <dhumphrey@waterstationtechnology.com>
**Cc:** Philippe Louis-Jean <plouisjean@gmail.com>; James Paul Fitzgerald <jimfitz@acumenhq.com>
**Subject:** Re: Next Steps

Hello Dick,

I think Philippe would also like to know more about the business development job in the S.F. Bay Area — is it straight commission, part salary and commission, etc.? Fitz and I both told Philippe that the WST opportunity is very rare, and we're excited about the prospects.

S/F,

Jim

On May 5, 2017, at 4:34 PM, Philippe Louis-Jean <plouisjean@gmail.com> wrote:

Hi Dick,

Hope you've had a great week. The J-Team and I connected over a call yesterday to discuss next steps, and I wanted to reach out about that.

Part of our discussion was in regards to Mark not being able to help with financing due to my credit score falling a bit short of the 680 mark; and steps I need to take to be a stronger candidate for Veterans Launch financing.

1799 Bender00002118

It's a huge plus to have the opportunity to take over machines that are cashflow positive. That'll make me less of a risk. However, I'll need to demonstrate that by providing hard numbers to Veterans Launch. Any chance you can provide us revenue information for each of the machines I would potentially take over? We'll need that information to put together a Pro Forma to present.

Also, during our call, you mentioned several funding opportunities available to me. One of which was receiving funding directly from WST, if I were to come up with 40% of the investment cost. If I do so, what would be the cost of capital for that method of funding?

As always, excited to hear from you. Have a great weekend!

Philippe

--

Philippe Louis-Jean
Email   - plj@alum.berkeley.edu
          - plouisjean@gmail.com
Mobile  - (619) 977-9184

--

Philippe Louis-Jean
Email   - plj@alum.berkeley.edu
          - plouisjean@gmail.com
Mobile  - (619) 977-9184

--
Philippe Louis-Jean
Email   - plj@alum.berkeley.edu
          - plouisjean@gmail.com
Mobile  - (619) 977-9184

# EXHIBIT 24

| **From:** | Ryan Wear[rwear@waterstationtechnology.com] |
|---|---|
| **Sent:** | Fri 5/13/2022 3:17:16 PM (UTC) |
| **To:** | DFI DFI[dfi@waterstationtechnology.com] |
| **Subject:** | Fwd: WaterStation Technology Marketing Kit with attachments |

---------- Forwarded message ---------
From: **karl schoenleber** <kjschoenleber@gmail.com>
Date: Tue, Apr 19, 2016 at 6:52 AM
Subject: Re: WaterStation Technology Marketing Kit with attachments
To: Dick Humphrey <dhumphrey@franchisebizexperts.com>
Cc: Ryan Wear <rwear@waterstationtechnology.com>


Dick,

I assume you are following up with David. I will not be involved in phone calls or meetings for
the next two weeks as I work through some medical issues with my wife.


Karl J Schoenleber
803-467-6719 (M)
803-216-5088 (W)
www.goldenrulepartner.com
Franserve & IFPG

"Plans fail for lack of counsel, but with many advisors they succeed." Prov 15:22

*Success is not the result of spontaneous combustion.*
*You must set yourself on fire.*
*- Reggie Leach*

On Mon, Apr 18, 2016 at 7:16 PM, Dick Humphrey <dhumphrey@franchisebizexperts.com>
wrote:

> Karl, that is good news.


> Our " flagship" model, WST700BVAA (see brochure attached)


> **From:** karl schoenleber [mailto:kjschoenleber@gmail.com]
> **Sent:** Thursday, April 14, 2016 8:42 AM
> **To:** Dick Humphrey <dhumphrey@franchisebizexperts.com>

**Subject:** Re: WaterStation Technology Marketing Kit with attachments

Dick,

I just hung up from a very positive call with David. He says he is very interested in WST. I told him he sounded a little skeptical on our call last week and he replied "Oh, that's just me, I don't want to sound too interested on the first date". anyway he is very interested to learn more and wants to discuss introducing WST to a 110 unit grocery store chain he has a great relationship with.

What is the next step in your process? He asked about being able to visit a location and being able to look owners in the eyes. I told him you would arrange any meetings necessary.

Karl J Schoenleber

803-467-6719 (M)

803-216-5088 (W)

www.goldenrulepartner.com

Franserve & IFPG

"Plans fail for lack of counsel, but with many advisors they succeed." Prov 15:22

*Success is not the result of spontaneous combustion.*
*You must set yourself on fire.*
*- Reggie Leach*

On Fri, Apr 8, 2016 at 8:12 PM, Dick Humphrey <dhumphrey@franchisebizexperts.com> wrote:

David, thank you for your interest in the allowing us to present WaterStation Technology™ (www.waterstationtechnology.com) as an investment business opportunity.

The following information is a Marketing Kit, with attachments, to provide you with a general overview of this one-of-a-kind business model that is ideal for **_SEMI-PASSIVE INVESTORS_**:

# WaterStation Technology™

# Business Information

**Protecting Clean Water**



Dirty water is the world's biggest health risk, and continues to threaten both quality of life and public health in the United States. When water from rain and melting snow runs off roofs and roads into our rivers, it picks up toxic chemicals, dirt, trash and disease-carrying organisms along the way. Many of our water resources also lack basic protections, making them vulnerable to pollution from factory farms, industrial plants, and other activities like habitat degradation and beach closures.

**TAPWATER CONTAMINANTS:**



Figure 1. 316 contaminants found in nation's tap water, more than half have no safety standards.

**Source:** EWG analysis of water utility test. Data includes 20 million water quality tests for 47,677 communities in 45 states and the District Columbia

**Contaminants typically found in city water:**

Even though water treatment plants are carefully regulated by the **E**nvironmental **P**rotection **A**gency (EPA), a lot can happen to water as it travels to your faucet. Tap water is dependent upon the condition of city infrastructure and your home's plumbing. Lead, asbestos, copper, brass and PVC, which are common plumbing materials, have all been linked to health disorders.

In North America we have serious water contamination issues in rivers and streams feeding water into our homes

- Bewildering cocktail of chemicals

- Poisons

- Drugs

- Heavy metals such as lead, iron, aluminum and arsenic

- Heavily population growth or intense agricultural activity and livestock concentration it is also common to find nitrates, pesticides and herbicides in water

**Map of Cities in US with Water Contamination:**

Say the name Erin Brockovich and you think, strong, tough and stubborn. Erin is all that and definitely more. She is a modern-day "David" who loves a good brawl with today's "Goliaths." She thrives on being the voice for those who don't know how to yell. She is a rebel. She is a fighter. She is a mother. She is a woman. She is you and me.

**Here are the links to show a US Map of cities having water pollution:**

**http://www.brockovich.com/the-peoples-reporting-registry-map/**

Click on "THE MAP" upper right of page; click "VISIT THE MAP"; under "Show all categories", click the down arrow and click on "Water Contamination". A map will populate showing hundreds of cities with water contamination issues.

**<u>SOLUTIONS:</u>**

Even though the maximum contaminant level guidelines are set by the EPA, WaterStation Technology believe that you deserve better source for purification of your water.  WST meets or exceeds EPA standards as well as that as off-the-shelf plastic water bottles.  Our unique filtration process removes or reduces virtually all of the contaminants found in your municipal water supply:

> • WaterStation Technology™ removes suspended solids to clarify water, and also removes dissolved solids like chemicals and drugs that have gone into solution in the water
> • We then use ultra violet light to neutralize bacteria, cysts and viruses in the water supply

**Market Opportunity in the Vending Industry**
Welcome to the largest "all-cash", no _Account Receivables'_ business in the world – the booming, $42 Billion Dollar Vending Industry! New convenient innovations like RedBox® continue to propel this remarkable industry to new heights. In fact, every minute, over $79,000 is put in vending machines in the United States alone. That's a whopping $115 Million Dollars _per day_! Isn't it about time you get your share by becoming a WaterStation Technology™ water vending machine investor?

**_Plastic Water Bottle Vending Machines and their impact on our Environment and Health_ <u>Pollution:</u>**



One of the most obvious impacts of plastic bottles is what happens after the water has been consumed.  _Plastic water bottles are the fastest growing form of municipal solid waste in the United States – in 2014 Americans go through 50 million plastic water bottles_; However, the U.S.'s recycling rate for plastic is only 23 percent representing 38 billion water bottles – more than $1 billion worth of plastic – are wasted

each year (Source: Fishman, Charles. "Message in a Bottle." Fast Company Magazine July 2007: 110).  With our one-of-a-kind water purification WaterStations™ being _Bottle Free (for PURE, ALKALINE and DESALINIZATION)_, we are helping you show your customers that you are environmentally conscious and are taking decisive steps to **GO GREEN** to help save the pollution of plastic water bottles and cutting back the growing demand of recycling costs for our communities.

While it has occasionally been compared with tap water, bottled water, in fact, realized its prominence by enticing consumers away from other packaged beverages perceived as less wholesome than bottled water.

Bottled water is expected to reshape the US multiple beverage marketplace during the second decade of the 21st century – gaining share all the while.

By the year 2017, the amount of bottled water consumed in the United States could pass soda (Source: WSJ, 2/25/15)

WST video on bottled water pollution:

https://vimeo.com/132880438

Business Insider video on bottle water pollution:

http://www.businessinsider.com/bottled-water-facts-waste-2015-7?utm_content=buffer3524c&utm_medium=social&utm_source=facebook.com&utm_campaign=buffer

## **Health Hazards:**

This is where plastic bottles take a bit of a hit. Many studies show that polycarbonate plastic, a type of plastic used in many household and food products, gradually leaches a chemical called bisphenol-A (BPA) into foods and liquids that are stored in containers made from this material.

According to *healthnews.org*, the chemical compounds released by these plastics can alter hormones and have other potential human health effects. Animals, including more than 180 species, of which have been documented to ingest plastic debris, are also affected by the chemicals and can be permanently injured or die as a result of the poison.

There was a recent report of a plastic water bottle recall due to ecoli contamination:

http://blog.nj.com/ledgerupdates_impact/print.html?entry=/2015/06/14_brands_of_bottled_water_recalled_over_e_coli_fears.htm

I

 **WaterStation Technology™**
**Heightened Eco-Awareness**

With our proprietary water purification products being _Totally Bottle Free_, we are helping you show your customers that you are environmentally conscious and are taking decisive steps to **_GO GREEN_**.

Current heightened awareness and press concerning environmental pollution issues and health concerns of bottled water, as well as the actual cost per gallon for companies with larger workforces are driving many employers to look at alternative methods of water purification and water filtration.  Also, the landfill and recycling issues/costs bring important concerns for communities.

Keep in mind that with **_YOUR_** Eco-friendly, **_GREEN_** WaterStation Technology™ business model you bring three important benefits to the community and end-user customers:

1. WST's "bottle-less" business model _eliminates plastic bottle pollution environmental concerns and costs for recycling of plastic bottles_

2. Documents have been written about the safety concerns of using plastic water bottles; plastic tends to disintegrate day by day and higher temperature speeds up its reaction, **_causing toxic chemicals to release into our food & water._**

3. Studies reveal that Chemicals like: **BPA & Phthalates** are linked to **_many health issues like hormonal imbalance, obesity, cancers etc._**

4. Reduction in the need for recycling costs for the community

**_How WaterStation Technology™ (WST) is different_**

WaterStation Technology™ stands at the forefront of water purification and filtration technology we have in our hands a truly watershed technology that is not only potentially more lucrative than the bottled water industry, but considerably more ecologically responsible and sound. Our water vending machine combines the FIVE most advanced and significant water treatment technologies in existence:

1. **_Reverse Osmosis_** – membrane allows pure water to pass through tiny pores while blocking contaminants

2. **_Ultraviolet Purification (UV)_** – light rays sterilize harmful microbes and biological contaminants

3. **_Granular Activated Carbon (GAC)_** – attracts negatively charged contaminant ions to positively charged activated carbon. Excellent at removing chlorine

4. **_Carbon Block Filters_** -absorbs thousands of known chemicals

5. **_Kinetic Degradation Fluxion Water Filters_** – breaks down contaminants on a molecular level and removes heavy metals such as copper, lead, mercury and others

**The Product**

There are numerous advantages to being involved in the vending machine business. The icing on the cake is that it is possible to reap those benefits quickly. Vending machines are a convenience for customers, especially vending machines that offer variety and accessibility. Credit-card acceptance and healthier food options are helping to keep this business poised for longevity:

- The use of credit cards actually increases revenues by 15-22%.

- A new study release in, April 2015, has found that the new iPhone pay, Google Wallet and Apple wristwatch options, in lieu of credit cards, is increasing vending machine usage by 40%.

Our Water Vending Machines (WaterStations™ - portfolio of 9) provide an enormous opportunity for building owners, fitness and health food stores, hotels, municipalities/local government, military, educational schools/colleges, offices, apartments, homes, vehicle dealerships and independent companies to provide a valuable service to their customers or the community while making recurring and growing revenue. There are many side benefits too – environmental protection, health and wellness improvements, lower cost of water and recycling costs and increased availability of water.  WaterStation Technology™ has the largest portfolio of water vending machines on the planet that can be located in over 86 vertical markets (business locations):

**<u>Truly innovative engineering design</u>**

WaterStation Technology™'s one-of-a-kind design turns local tap water into healthful drinking water:

- Filters local water into pure drinking water

- Contaminated or good drinking water into alkaline water at a fraction of the cost of bottled alkaline water

- Filters sea water into, through our unique filtration system, pure drinking water

- New benefits to vending machine owners:

  o This is not a franchise, it is a business; therefore no

- Royalty fees

- Ad fees

- Territorial restrictions

o No shelf life of inventory goods, brick and mortar facility, personnel, delivery trucks resulting in an enormous cost savings to the owner

o Utilizes premises' water, electricity and small footprint for the machine

o Business Owner placement of WaterStation™ receives a percentage override of the proceeds

o Credit cards and/or iPad Pay/Apple wristwatches can be used to convert foreign currency exchange and minimize vandalism challenges

o No bad checks written

o No Accounts Receivables to collect

o All of our WaterStations™ never need to be restocked

o Easy to manage: no full time employees, trucks, brick and mortar building to house inventory and other overhead  support functions

o Monitor each vending machine remotely via the web to reduce operating costs

 ***Introducing the world's first affordable Reverse Osmosis alkaline ionizer***
Introducing the first affordable Reverse Osmosis Water Purifier with built-in Alkaline Mineral Ionizer: WST-100. The WST-100 is not just an ionizer.

It is a complete purification system that installs easily into any home or office to produce soft, silky water that has to be tasted to be believed! Drinking alkaline ionized water can produce tremendous results in your activity levels, mental alertness, and long term health. The price for this unique system is a fraction of the cost of similar systems. The WST-100's innovative one-of-a-kind portable, battery operated system can be marketed through a very competitive Reseller or Distributor licensing agreement with a very lucrative rental program.

**Standalone Desalinization or Pure Water High-Volume, Self-**

**contained Packaged System (a**



**Portable, Tailored Water Treatment Plant)**
When the natural weather effects damages locations that will impact the access to water, this self-contained, designed container is an excellent emergency support system to obtain pure drinking water. This system includes a 400KW generator to produce electricity so that system is independent. The up to 1,000,000 liter-per-day (can be tailored designed in specific volumes of liter per day) producing machine needs some direct access to sea water. Direct access is best, but sea water can be delivered by tanker if direct access is not possible.

The investment for this tailored packaged water treatment plant is self-

contained in a 40 foot container. It only requires:

- Concrete pad to sit on, it sits easily in a building but can sit outside

- A fuel tank to feed the generator

- Piping to the sea supply

- Somewhere to distribute the fresh water to sources

- Containers can be designed to allow a helicopter fly in to desolated locations that cannot be accessed to by road to meet the water needs of the communities. This container could be used in areas where decontaminated non-sea water is present where the water supply is undrinkable

- Brings new agricultural benefits to improve green energy applications through Alkaline water's antioxidant growth performance capabilities


*With WaterStation Technology™, you can:*

- Build a plan for the future + Be your own boss. . . either part time or full time

- Help people be healthy + Make profits

- Strategically locate each WaterStation™ to maximize customer usage

  o If revenues are not performing as expected, WaterStations™ can be relocated to other more profitable locations at a minimal cost


*WST Water will support you with:*

- Multiple third party funding sources, including

  o Standard loans

  o Rental plans

  o Debt Financing

- o 401(k)/IRA

- o Flooring plan

- o Special Veteran Funding Plan unmatched by any other funding source for Honorably Discharged Veterans

- Website/Social Media Turnkey option

  - o Your Eco-Health friendly contributions to the community

  - o Educational benefits of Alkaline water

  - o Shared Profit Sharing opportunities with community target business locations

- LASI Turnkey Option

  - o A 100% total turnkey program to find your business locations, sign up businesses for a Profit Sharing Agreement, plus carry out site preparation, installation and calibration each WaterStation™

- Traditional marketing support documents

  - ∀ Reseller/Dealership options with an attractive rental program

  - ∀ Option to tailor your own graphics or Private label the WaterStations™

  - ∀ Option to include TV and video card components, as a _second revenue profit center_, to sell advertisement and educate the consumer on the health beneficial effects of alkaline water

    - o Advertising dollars lower operational costs plus education video enhances more customers to increase bottom line revenues

    - o Provides a second revenue Profit Sharing Program to the business locations with potential to earn up to _$3,900/WaterStation™/month_ (30 advertisers at net profit of $130/WaterStation™)

**Location, Access-marketing, Site-preparation & Installation (LASI) Turnkey Program– (optional):**

This optional service takes the concern out of an investor's decision process of not knowing where to locate, preparing the site preparation properly, installation and calibration of delivered WaterStations™.  This option requires a _minimum of five ION-400 and/or M600 WaterStations, combined._

We are uniquely positioned to provide our industry upstarts and existing investors with the technology, tools, and services they need through a unique, optional _turnkey_ program:

- We assist clients to focus on target markets tailored to each WaterStation™ model in our portfolio (identified by priority) through our WaterStation Technology™ _LASI Turnkey Questionnaire_

- Upon priority identifications of business location selections by client, using our _LASI Turnkey Questionnaire_, WST Marketing team member(s) physically calls on identified business locations (identified from the Questionnaire) to promote placement advantages and signs three year, non-compete agreement

- Upon signing agreement, the identified WST service support team prepares sites for WaterStations™

- When WaterStations™ are ready for shipment to business locations, the identified WST service support team installs and calibrates each WaterStation™ business location

**Key Differentiators**:

- A truly watershed technology that is not only potentially more lucrative than the bottled water industry, but is ecologically responsible and sound

- At a price point well below other commercial grade equipment,

and much more lucrative than current revenue share opportunities, the WaterStation Technology™ unique Station design is the solution for you not offered by any other similar service; in other words. . . NO COMPETITION

• Provides on-line functionality, via remote monitoring, which significantly reduces operating costs because service personnel only need to visit the WaterStations™ on site when an actual need arises

• Our WaterStations™ combines the FIVE most advanced and significant water treatment technologies in existence

• With WaterStation Technology™, we provide a Point-of-Use WaterStation™ solution which allows WST owners to provide unlimited, chilled, single-serve water to your customer employees at no cost to them, and only pennies per gallon for the WST owner; plus, the business owner location enjoys a Profit Sharing Program by sharing in the revenue

• Our Lease/Buyout or Rental Programs allow WST investors to provide Commercial Grade purified water with minimal upfront fees and a low monthly cost and small usage fees. . . all resulting in a strong ROI

• WST partners now have a clear water purification alternative to not only providing crisp, safe, and great tasting water to your employees, but by providing an Eco-Friendly "Bottle Free" and healthy solution, and saving money at the same time

• Standalone Desalinization High-Volume, Self-contained Packaged System to provide emergency drinking water at desolated areas throughout the world


David, please find the following attachments that highlight this very competitive business model as an investment option:

• Power Point presentation we reviewed during the webinar
• WaterStation Technology™ Business Plan – can be tailored for investor in Section 3.1
• Targeted Placement Market Opportunities for WaterStation Technology™
• WST – 5 Year Cash Flow Projection for 6 Alkaline WaterStations™ – 6 M600BVAA with Location, Acquisition, Site-preparation and Installation (LASI), TV Monitors, Advertising, custom/private label

wrap options

- LASI Flyer (we locate investor's business locations, do site preparation, find handyman and delivery/install WaterStation™s)

- Web site and Social Media Package - Optional

- 10 Essential Facts That You Want to Know About Alkaline Water

In summary, there are 6 Key Quantifiable Differentiators that WaterStation Technology™ provides for a Water Vending Machine Application:

1. Business, not a franchise saving Royalty and Ad costs to bottom line profits . . . plus no territory restrictions

2. Semi-Absentee/Passive – keep a job and/or open multiple locations and manage a part-time handyman

3. An eco-friendly **GREEN** business eliminating

a. Plastic bottle pollution

b. Recycling costs

c. Health hazards from the plastic bottles

4. Inventory free – no need for overhead costs of brick and mortar facility, full-time personnel, vehicles or recycling costs resulting operational cost savings of tens of thousands of dollars annually

5. Exclusive _BOTTLE-LESS_ water purification system that will convert water sources (even brackish or sea water) into Pure or Alkaline water in a standalone WaterStation™

a. 9 WaterStations™ for placement in over 86 vertical market business locations – more than any other water or food vending machine provider worldwide

6. Three separate business models for investors:

1. ***Dealership Program*** - for low-end target markets to replace water coolers **(*Full Time Program for investors*)**
2. ***Investor Program for Single Serve or Bulk Vending WaterStations™*** - for placements into 86 different business locations using WST's unique Single Serve and Bulk Vending WaterStations™ offering two revenue streams to enhance profitability **(*Semi-Passive Investor Program*)**
3. ***Joint Venture Partnership Program*** – designed for selected financial partners who have a minimum of $750,000 to invest in the establishment of WaterStation™ territories with targeted locations within one major US city or territory of their choice **(*A Complete turnkey, Passive Investment*)**

## WST's Joint Venture Territorial Partnership model

We are seeking financial partners who have a minimum of $750,000 to invest in the establishment of WaterStation™ territories in major metropolitan areas. Each $750,000 investment yields 100 machines, on location, within one major US city or territory of your choice.

This is a total turnkey program where WST would carry out the entire business operation by hiring personnel to market, service and operate the entire business and the investor would share the Gross Profits. This model represents a truly passive business investment.

Please review this email information and attachments, David. If you are interested in taking the next step, here are our protocols:

- I would send you our *LASI Turnkey Questionnaire* and we would fill it out together

- Upon completion of this document, a new Proforma would be tailored to match your WaterStation™ models, options and quantities

- Both the completed *LASI Turnkey Questionnaire* and modified *Proforma* to meet the information on your Questionnaire would be emailed to you for your approval

- Once you acknowledge approval of the two documents, I will submit

them to WST corporate and they would prepare a *Purchase Order Agreement* (POA) to match your *Proforma* information, send to me and I would forward the POA for you to approve and sign

- Once signed and returned to corporate, we would carry out the following:

    o **Cash transaction:** provide cashier check for 50% with order, balance prior to shipping; we would schedule a training date session with you

    o **Funding transaction:** provide your signed POA to WST's third party funding sources

    ▪ Upon funding approval, we would schedule a training date session with you

    o **Training Dates:** occurs the first and third week of each month (arrive Thursday afternoon – begins 9:00 am and ends 5:00pm Friday afternoon)


Looking forward to working with you, David. I am working to provide you answers to your important questions:

- Credit card being TCI compliant – UsaTech – yes, have over 10,000 vending machines they are servicing and have all the compliant requirements plus capabilities to handle multiple credit/debit card compatibility including the latest advanced smart phones, Apple Watch and Google Wallet to increase average monthly sales at 22% and above vs. cash paying customers

- Are coin changes part of the pilot location programs – only if the local store wants that option along with the credit card option

- Discount rate for credit card interchange and transaction fee – waiting from corporate for this answer

- Web site development – they are having a third party source upgrading the web site and are very sensitive about the current web site is not able to provide those interested with all the information; plan to have completed by next week

When is a good day and time to follow up with you to review this email and answer any questions you may need have for you to make your decision in taking the next steps to invest in the WaterStation Technology ™ business model?

Most respectfully,



**Dick Humphrey**

*WaterStation Technology™, VP, Market Development for FranServe, Inc. and*



*International Franchise Professional Group – (IFPG)*



*Please visit WaterStation Technology™'s web site:*
[www.waterstationtechnology.com](http://www.waterstationtechnology.com)

*Email:* [dhumphrey@waterstationtechnology.com](mailto:dhumphrey@waterstationtechnology.com)

[http://www.ifpg.org/profile/dhumphrey](http://www.ifpg.org/profile/dhumphrey)

*www.linkedin.com/profile/view?id=332101&trk=spm_pic*

*Office: (Toll Free) 877-941-0002 (USA, Mountain Standard Time)*

*Office: (970) 797-9228; Fax: (Toll Free) 888-728-6112; Cell: 303-919-0009; Skype: dick.humphrey*

*Silverthorne, Colorado*

**Bringing you *one-of-a-kind* Purified, *Bottle-less* Water Solutions that Eliminates**

**Recycling, Pollution and Healthcare costs/risks from Plastic Water Bottles**

*Uniquely Providing Well Water, Alkaline and*

*Desalinization WaterStations™ without Plastic Water Bottles*

--
--
Thank you,



Ryan Wear/ Managing Partner

rwear@waterstationtechnology.com / 425.244.0350

**WaterStation Technology**
 Fax: 425.328.1580
 2732 Grand Avenue, Suite 122, Everett, WA 98201
 http://waterstation.technology

# EXHIBIT 25



WE DESIGN AND MANUFACTURE SELF-SERVE WATER VENDING MACHINES THAT ARE BOTH PLANET FRIENDLY & HUMAN HEALTHY.
www.WATERSTATION.technology



# BUSINESS   NEED

Sewage and waste are the causes of water pollution that leads to disease, but another huge factor is limited fresh water on earth. While it's easy to think of the earth as having a plentiful supply of water – after all, 71% of the earth is covered in water – the reality is fresh water makes up only 0.76% of all water.

## UNIQUE OPPORTUNITY

- Two Business Models
  1. Full Time Commitment
  2. Total Passive, Turnkey





## CRITICAL   MARKET   NEED

- Drinking water contamination
- Pollution of Plastic Water Bottles
- Spiraling cost of recycling

## PROVEN   BUSINESS   MODELS

- Business Alliance Partnership (BAP)
- Special Veteran Business Alliance (VeBAP) model providing unique offerings for our veterans
- Distributor or Dealership
- Qualifies for E-2 or EB-5 investors

## TANGIBLE   DIFFERENTIATORS

- Investors operational on or before 12 months are experiencing an _overall portfolio average of units_ at or exceeding 20% ROA of liquid investment – (Alkaline Revenue Only)
- Represents only alkaline water sales
- Multiple patent-pending differentiators
- Business -No Franchise License, Royalty or Ad Fees – **BIG  cost  savings!**
- Section 179.org up to $1 million tax deduction

| Investor | Contact |
|---|---|
| **Four Options:** | |
| 10 WST-700 BVAA WaterStations® at $120,000 **(Veterans    only)** | **Dick Humphrey** |
| 33 WST-700 WaterStations® at $280,500 | dhumphrey@waterstationtechnology.com |
| 66 WST-700 WaterStations® at $561,000 | Toll free: 877-941-0002 (Central Time) |
| 100 WST-700 WaterStations® at $850,000 | Cell: 303-919-0009 |
| **Note:  > 33  units  at  $8,500   each** | |

**www.waterstationtechnology.com**

**Corporate   office:  Everett,  WA**