# EXHIBIT A

# IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF WASHINGTON

IN RE:

REFRESHING USA LLC,

        DEBTOR.

Chapter 11

Bankr. Case No. 24-01863-11

**SUPPLEMENTAL EXPERT REPORT OF BECKY YANG O'MALLEY
PURSUANT TO FED. R. CIV. PRO. 26(A)(2)(B) and BANKR. R. 7026
September 4, 2025**

1601824936.1

**TABLE OF CONTENTS**

I. INTRODUCTION AND QUALIFICATIONS ...... 1

A. Assignment ...... 1

B. Qualifications ...... 2

II. SUMMARY OF OPINIONS ...... 3

III. DOCUMENTS AND INFORMATION CONSIDERED ...... 6

IV. OVERVIEW OF DEBTORS ...... 8

V. ACCOUNTING AND FINANCE FUNCTIONS ...... 11

VI. GENERAL BACKGROUND REGARDING THE WATER STATION INVESTMENT OPPORTUNITY ...... 13

A. Water Machine Investment Opportunity Promoted by Ryan Wear ...... 13

B. Individuals and Entities that Became Investors ...... 16

C. Sale of Water Machines ...... 17

D. Delays in Investor Monthly Payments ...... 20

E. Buyback of Water Machines ...... 23

F. Events Leading Up to WS Entities Bankruptcy Filing ...... 25

VII. DEFINITION OF A PONZI SCHEME ...... 26

VIII. SOURCES AND USES ANALYSIS ...... 27

A. Objectives of a Sources and Uses Analysis ...... 27

B. Development of the Bank Statement Database ...... 28

C. Forensic Analysis of QuickBooks ...... 29

IX. ANALYSIS AND OPINIONS ...... 32

A. Analysis of Debtors' Sources and Uses of Funds ...... 32

1. Deposits and Receipts ...... 32

2. Disbursements and Withdrawals ...... 38

3. Consolidated Sources and Uses ...... 44

B. Analysis of Available Cash Flow ...... 47

C. Examples of New Investor Funds Paying Out Investors ...... 49

D. Analysis of Intercompany Transfers and Evidence of Commingling ...... 54

1. Accounting Records Evidence of Commingling ...... 55

2. Commingling of Assets and Liabilities ...... 57

E. Reliance on Loans ...... 59

1601824936.1

    1.    Bond Funds ............................................................................................ 59

    2.    Loans from Merchant Cash Advance Companies ...................................... 63

F.    Analysis of the Unrealistic Returns Required for Debtors to Make Their Promised Payments ......................................................................................................... 64

G.    Debtors' Failure to Use Funds as Promised.......................................................... 66

    1.    Analysis of Real Estate Transactions....................................................... 67

    2.    Analysis of Vending Company Acquisitions for Summit ........................... 67

    3.    Analysis of Vending Company Acquisitions for Refreshing Texas............ 68

    4.    Analysis of KGBH Enterprises ................................................................ 68

    5.    Payments to Insiders ................................................................................ 68

X.    CONCLUSIONS ............................................................................................... 68

XI.    SUPPLEMENTATION ....................................................................................... 70

1601824936.1

## I.  INTRODUCTION AND QUALIFICATIONS

### A.  Assignment

1.  I have been engaged by counsel for the Official Committee of Unsecured Creditors to provide expert testimony in the consolidated matter of *In Re Refreshing USA LLC*, Case No. 24-01863-11, *In Re Creative Technologies LLC*, Case No. 24-0166-11, *In Re Water Station Management*, Case No. 24-0166-11.

2.  Specifically, I have been asked to provide an opinion as to whether the financial transactions of Water Station Management LLC ("WSM"), Creative Technologies, LLC ("Creative"), Refreshing USA, LLC ("Refreshing"), Ideal Property Investments LLC ("Ideal"), and affiliated entities described on the attached **Appendix C** (collectively, the "WS Entities") have the economic and financial indicia of a Ponzi scheme.  The WS Entities were majority owned, controlled, and managed by Ryan Wear ("Wear").

3.  As an expert consultant, I am providing this written report to K&L Gates, in their role as counsel for the Committee, in compliance with Federal Rules of Civil Procedure 26(a)(2)(B) and Bankruptcy Rule 7026.

4.  I am supplementing this report for documents and information that was not made available to me prior to August 1, 2025, the date that my original report was filed.  Specifically, I received reports showing details about Automated Clearing House ("ACH") transactions initiated from the Main Operating Bank Accounts and an audio recording of a telephone call between Jordan Chirico, Tyler Sadek, and Wear.  Based on my review and analysis of the additional documents and information, I have made updates this report, schedules, and Appendix D.

5.  The opinions contained in this report are based on materials reviewed or considered as of the date of this report. Discovery in this matter is ongoing. I reserve the right to supplement my analyses, opinions, or express additional opinions should additional and/or presently unknown

1601824936.1

information about this matter become available to me at or before trial.  I anticipate that I will also consider the opinions of other experts and may issue a report in response thereto.

### B.  Qualifications

6.  I am a Certified Fraud Examiner, with over 20 years of consulting experience in providing forensic accounting, finance and economic analyses in civil and criminal litigation matters, complex fraud investigations, and internal investigations on behalf of law firms, corporations, individuals, government agencies, and non-profit organizations.

7.  I am a Managing Director in the Los Angeles office of GlassRatner Advisory Services ("GlassRatner").  Prior to working at GlassRatner, I held leadership positions in several national public accounting firms. I have also developed and presented various learning events on forensic accounting and fraud issues. I am currently on the Board of Directors and serve as President of the Los Angeles Chapter of the Association of Certified Fraud Examiners.

8.  I have testified in federal court, depositions, and arbitrations, and have also participated in proffer sessions to present forensic accounting findings and conclusions to federal prosecutors and law enforcement.  A copy of my CV, together with a list of the trial and deposition testimony I have given in the last four years is attached as **Appendix A**.

9.  In order to perform this engagement, I relied on other GlassRatner professionals with experience in financial analysis, economic damages, business valuation, and forensic accounting, all of whom worked under my direct supervision and control. I have relied on the work of the team to support my review of information related to this matter, and references to "I," "our," and "we" recognize this reliance.

10.  Any minor differences in amounts calculated or referenced in supporting documentation, the schedules, appendices, tables, or charts in this report are due to rounding.

1601824936.1

11.     The hourly rates charged by GlassRatner for professional services provided in this matter range from $285 to $795, and my time has been billed at $525 per hour. GlassRatner's compensation is not contingent upon the outcome of this matter.  Neither my compensation nor that of GlassRatner is contingent upon my findings, the testimony I may give, or the outcome of this litigation.

## II.     <u>SUMMARY OF OPINIONS</u>

12.     Based on my review of the documents and information produced in this matter, and analysis of the financial and accounting records, my opinions are as follows:

a.  Starting no later than March 1, 2018 and continuing through September 2024, the WS Entities, operated by Wear, started using new Investor funds to pay existing Investors and creditors.

b.  As the majority owner, Wear controlled the business operations and activities of the WS Entities.  Wear ignored corporate formalities and operated the WS Entities as a single, consolidated enterprise, evidenced by the following:

- The WS Entities shared common facilities, personnel, and infrastructure.  For example, the WS Entities operated out of the same place of business located at 2732 Grand Avenue, Everett, WA.

- There was extensive commingling of funds and other assets among the WS Entities, including using each entity's funds to pay the expenses of WSM, Ideal, Refreshing, and other affiliated entities.

- There was a lack of internal controls and procedures with respect to Wear's intercompany transfers and access to bank accounts. During the period January 2018 through 2024, there were over $79 million in intercompany company

1601824936.1

transfers from the WS Entities to 33 different related entities and affiliates. The recordation of intercompany transactions in the accounting system were incomplete and provided little or no context regarding the purpose or nature of the transactions.

- Wear used WS Entity funds on businesses unrelated to water machines and vending machines.

c. Since 2018, the WS Entities did not generate sufficient operating cash flow to meet their obligations to their Investors and creditors. Cash deposits from vending operations totaled $82.5 million during the period January 2018 through September 2024 and represented only 11.0% of total bank deposits. During the period January 2018 through September 2024, the WS Entities received over $225.3 million in cash deposits from new Investors and over $156.4 million in loans from third parties. Because the WS Entities did not generate sufficient cash from its business operations, they were dependent on the receipt of new Investor funds and third-party loans.

d. Investors were led to believe that they were buying into a guaranteed, low-effort, and risk-free investment opportunity. In actuality, the majority of the water machines sold to Investors never existed. Wear relied on new Investor funds and loan funds in order to meet the investment returns promised to Investors and to perpetuate the illusion of a legitimate business.

e. The bank records show numerous intercompany transfers among the WS Entities, indicating the commingling of funds among the related business entities was extensive and routine. The majority of these transactions were recorded in the accounting books and records in a pooled general ledger account called "Intercompany Receivable

1601824936.1

Payable." The vast majority of the accounting entries associated with these transactions lacked any description or information about the purpose or nature of the transactions.

f. The bank records show that the WS Entities diverted Investor funds to acquire real estate and vending companies for other entities controlled by Wear, instead of manufacturing or acquiring water stations.

g. The bank records show that WSM used bond funds in a manner that was contrary to the terms of the U.S. Bank Trust Company Indenture Agreement dated April 29, 2022 ("Indenture Agreement")[1]. WSM used bond funds to pay Investors, purchase real estate and vending machine companies, and repay loan obligations of affiliated parties. A large portion of the bond funds was also transferred to other related entities and used to service outstanding and overdue loans, payments to Investors, and payments to vendors.

h. The accounting books and records maintained in QuickBooks contain discrepancies and are incomplete due to missing transactions and missing transaction data such payee and payor names. This is a common technique used to hide fraudulent activities and to obscure information regarding the company's revenues, expenses, assets, and liabilities. The incomplete accounting entries are indicators of lack of internal controls and procedures, which allow the Ponzi scheme perpetrators to access and move company funds without scrutiny.

---

[1] *See* Indenture Agreement between Water Station Management, as Issuer and U.S. Bank Trust Company, National, as Trustee dated April 29, 2022 (USB00969 – USB01149).

1601824936.1

### III.   **DOCUMENTS AND INFORMATION CONSIDERED**

13.   In forming my opinions, I reviewed documents and other materials provided to me by counsel, the Debtors and their professionals, the unsecured creditors, or obtained from publicly available sources. The documents and materials include bank records (e.g., monthly statements, check images, deposit advices, and wire transfer information), financial statements, tax records, and electronic copies of QuickBooks accounting data for Debtor.

14.   Based on my review of QuickBooks, bank records, and documents produced in this matter, I identified 75 separate bank accounts for 39 different WS Entities and their affiliates. A list of these bank accounts is included in **Appendix B**.

15.   In forming my opinions, I primarily relied on the main operating bank accounts in the name of Debtors held with Bank of America and First Fed for the period beginning in January 2018 through September 2024, as reflected in Table 1 below. Based on my assessment of the available bank records for the WS Entities, the largest concentration of bank transaction activity occurred in these bank accounts, which included deposits of Investor funds and monthly payments to Investors during the January 2018 through September 2024 time period. The bank accounts listed in Table 1 are collectively referred to in this report as the "Main Operating Bank Accounts."

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 10 of 266

**Table 1. - Main Operating Bank Accounts Analyzed[2]**

| Entity Name | Bank Name | Account Type | Account Last 4 Digits |
|---|---|---|---|
| Creative Technologies LLC | Bank of America | Business Platinum Checking | BOA A/C 6352 |
| Creative Technologies LLC dba Water Station Technology LLC | First Fed | Analyzed Business | FF A/C 3905 |
| Ideal Property Investments LLC | Bank of America | Business Fundamentals Checking | BOA A/C 9435 |
| Refreshing USA LLC | Bank of America | Business Advantage Checking | BOA A/C 7830 |
| Refreshing USA LLC | First Fed | Everyday Business | FF A/C 2909 |
| Water Station Management LLC | Bank of America | Business Fundamentals Checking | BOA A/C 5591 |
| Water Station Management LLC | First Fed | Disbursement Account | FF A/C 5304 |
| Water Station Management LLC | First Fed | Collections Account | FF A/C 5401 |
| Water Station Management LLC | First Fed | Business Checking Plus | FF A/C 8502 |
| Water Station Management LLC | First Fed | Loan Fees Account | FF A/C 9802 |

16.     I considered the financial and accounting records maintained in QuickBooks by the WS Entities.  The electronic QuickBooks files contained transaction data pertaining to the business activities of the WS Entities, including transactions relating to Investors.

17.     I considered documents and information produced in other legal proceedings related to this matter, listed below.  These documents include corporate records, agreements relating to the purchase of water machines by Investors, and Debtor email correspondences.

a.  Pacific Water Technology LLC, Spruce Water Investments LLC, Indiana Water Technology, LLC AR Water Supply LLC, BLC Water Company LLC, Granite Street Ventures LLC, Rumson Wellness LLC, v. Ryan R. Wear, et al. (Cause No. 24-2-02887-31) filed on April 17, 2024;

b.  352 Capital GP, LLC, on behalf of 352 Capital ABS Master Fund LP v. Ryan Wear, et al. (Case:. 1:24-cv-05102) filed on July 3, 2024;

---

[2] Bank statements for Ideal BOA A/C 9435 prior to December 2020 are not available.  Refreshing BOA A/C 7830 and the First Fed bank accounts were opened in December 2020.

1601824936.1

c. First Fed Bank, a Washington State Bank Corporation v. Creative Technologies LLC (Case No:. 24-2-10753-3 SEA) filed on May 14, 2024;

d. First Fed Bank, a Washington State Bank Corporation v. Ideal Property Investments LLC (Case No:. 24-2-08418-5 SEA) filed on April 17, 2024;

e. State of Washington Department of Financial Institutions Securities Division, In the Matter of Determining Whether there has been a violation of the Securities Act of Washington by: Ryan Wear; Water Station Management LLC; Creative Technologies LLC (Case No:. S-21-3226-25-SC01) commenced on October 12, 2021; and

f. Ideal Property Investments LLC/First Fed Bank Mediation (Case No. 2:24ap80033, E.D. Wash. Bankruptcy Court) dated April 30, 2025 and May 1, 2025.

18. I also considered a subset of the Proof of Claim forms and supporting documents filed by Creditors. The supporting documents included Purchase Order Agreements, Service and Management Agreements, Franchise Agreements, Listings of Water Machine Numbers, Loan Agreements, Refund Payment Agreements, and other supporting documents and information to support Creditors' claims.

19. A list of the documents and sources that I relied upon are identified in this report and listed on **Appendix D**.

IV. <u>**OVERVIEW OF DEBTORS**</u>

20. Creative, Refreshing, and WSM collectively sold, manufactured, and managed water dispensing and vending machines located throughout the United States. Ideal served as a holding company for certain real estate that was acquired and serviced by funds from Creative, Refreshing and WSM. Other acquired real estate was purchased and placed in entities owned and controlled by Wear with funds and loans from the Debtors and third-parties. The following section provides a brief overview of each entity.

1601824936.1

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 12 of 266

21.     Creative is a limited liability company formed in the State of Washington on May 2, 2013.[3]  As set forth in its Amendment to the Limited Liability Company Agreement effective March 23, 2021, Wear holds a 90% membership interest in Creative and his father, Richard Wear, holds the remaining ten percent.[4]

22.     Creative was held out as a manufacturer of water dispensing machines that were sold to retail customers, third-party investors, and WSM. Creative's inventory purportedly consisted of water dispensing machines that were:  1) constructed in-house, 2) constructed by third-parties, or 3) whole machines purchased from third-parties.[5]

23.     WSM is a limited liability company formed in the State of Washington on January 25, 2016.[6]  Wear holds a ninety-nine percent membership interest in WSM, with the remaining one percent held by Summit Management Services, LLC ("Summit").[7]  Wear holds a ninety percent membership interest in Summit.[8]

24.     WSM was held out as responsible for installing, operating, and servicing the water machines manufactured by Creative that were installed at commercial and institutional locations (e.g., supermarkets, gas stations, school districts) throughout the United States. WSM purportedly earned revenues from the sale of water to consumers from the water machines pursuant to contracts entered with the host locations.  WSM entered into a service agreement in which the installation and servicing of water machines were outsourced to Refreshing.[9]

---

[3] Creative Technologies LLC Certificate of Formation.
[4] Amendment to the Limited Liability Agreement of Creative Technologies LLC effective March 23, 2021 [WA_DFI_00001324_0001].
[5] Deposition of Ryan Wear In the Matter of Ryan Wear, et al., dated November 14, 2023, page 98, lines 12-25 attached as Exhibit C to the Declaration of Becky Yang O'Malley ("O'Malley Decl."), submitted herewith.
[6] State of Washington Secretary of State record of Certificate of Formation [USB00075 – 00076].
[7] See Organization Chart.
[8] Summit Management Services LLC Schedule K-1 for tax year 2020 issued to Ryan Wear [A09389-0011-112409, page 4].
[9] See Project Refreshing Due Diligence Report Prepared by Marcum LLP dated March 28, 2024, page 14.

1601824936.1

25. Refreshing is a limited liability company formed in the State of Washington on November 5, 2020.[10] Summit holds an 88.9% membership interest in Refreshing, with the remaining 11.1% held by WSM.[11]

26. Refreshing purportedly earned revenues from vending machine product sales at host locations. In addition, Refreshing also purportedly received monthly fees pursuant to the servicing agreement with WSM. Refreshing had several subsidiaries throughout the United States.[12]

27. Ideal is a limited liability company formed in the State of Washington on September 9, 2019.[13] Wear holds a 90% membership interest in Ideal, with the remaining ten percent held by his father, Richard Wear. Ideal was formed by Wear to acquire and hold real estate, purportedly to support various vending operations nationwide.[14] As of the date of its bankruptcy filing on September 5, 2024, Ideal owned approximately forty-one properties, either directly, or through a subsidiary entity in over twelve states.[15,16]

28. A summary of the ownership structure and purported business purposes of the WS Entities is summarized in Chart 1 below.

---

[10] Refreshing USA LLC Certificate of Formation.
[11] Assignment and Assumption Agreement between Refreshing USA, LLC, Ryan Wear, and WaterStation Management, LLC [REL_IDPROP_ECA_00086358_0002].
[12] Project Refreshing Due Diligence Report Prepared by Marcum LLP dated March 28, 2024, Exhibit 13 – Organization Overview: Refreshing USA Affiliates, page 92.
[13] Ideal Property Investment LLC Certificate of Formation.
[14] Project Refreshing Due Diligence Report Prepared by Marcum LLP dated March 28, 2024, Points of Interest: Significant Related Party Transactions and Facilities, page 14.
[15] The twelve states are: Arizona, California, Florida, Georgia, Illinois, Montana, Nevada, Oregon, Texas, Tennessee, Utah, and Washington.
[16] Declaration of Eric Camm in Support of First Day Motions In re: Ideal Property Investments, LLC dated September 9, 2024 attached as Exhibit D to the O'Malley Decl.

1601824936.1

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 14 of 266

**Chart 1 – Structure of the WS Entities[17]**



29.    In addition to the four entities described above, there are an additional 64 affiliated entities identified in **Appendix C**.

## V.    ACCOUNTING AND FINANCE FUNCTIONS

30.    Wear was an authorized signer for the bank accounts held with Bank of America.[18] The other authorized signers are identified below.  Wear was the only authorized signer for Ideal

---

[17] This chart excludes subsidiary operating companies.
[18] See Bank of America Business Signature Card forms attached as Exhibit E to the O'Malley Decl.

1601824936.1

BOA A/C . The bank statements show that the WS Entities initiated cash disbursements via check payments, wire transfer, and electronic fund transfers.

- Creative BOA A/C 6352: Richard Wear (added in June 2013) and Nickolas Howe (added in June 2024)

- WSM BOA A/C 5591 – Colin Keyes and Thomas Thadley (both added in November 2023)

- Refreshing BOA A/C 7830 – Richard Wear and Michael Cloutier (added in March 2021)

31. Wear was an authorized signer for the bank accounts held with First Fed Bank ("First Fed"). The email between First Fed and Wear indicates that Wear personally initiated payment transactions out of the Bank of America and First Fed bank accounts.[19]

| Message | |
|---|---|
| **From:** | Ryan Wear [rwear@waterstationtechnology.com] |
| **Sent:** | 8/16/2021 8:31:41 AM |
| **To:** | Jason Naylor [Jason.Naylor@ourfirstfed.com] |
| **Subject:** | portal issues |

[EXTERNAL: Please do not click on links or attachments unless you recognize the sender]

Hi Jason,

I made a series of mistakes over the weekend that I'm hoping you can help to resolve:

1. I made a transfer from summit to WSM or at least intended to do so for $100,000 and this apparently paid down our WSM loan by $100k instead of transferring to our checking account.
2. I made a transfer from CT to WSM and it doesn't appear to have posted
3. I made a batch of ACH payments from WSM and as a result of neither transfer posting it rejected as it went over the limit. Can you please process these after the two transfers are made?

On a separate note, I am wiring a large amount from our bank of America account into First Federal Creative and would like to confirm the wire instruction details.

Thank you,
Ryan

---

[19] See A09389-0010-055799 attached as Exhibit E to the O'Malley Decl.

1601824936.1

32. The WS Entities maintained their accounting books and records in QuickBooks. Each entity maintained its own QuickBooks file. WS Entities' accounting and finance functions were overseen by the Jeremy Briggs ("Briggs"), WS Entities' Corporate Controller.[20] Briggs was terminated from his position at the end of August 2024 shortly after the appointment of the general receiver.[21]

## VI. GENERAL BACKGROUND REGARDING THE WATER STATION INVESTMENT OPPORTUNITY

### A. Water Machine Investment Opportunity Promoted by Ryan Wear

33. Around 2016, the WS Entities began offering individuals the opportunity to purchase self-service water vending machines ("water machines") placed at various retail locations around the United States.[22] Creative and WSM represented itself as an industry leader, and promoted itself as having expertise in manufacturing, servicing, and management of water machines.[23] Debtors marketed and sold the water machines for $8,500 per machine as a passive, high return on investment ("ROI") opportunity.

34. During the period 2018 through early 2023, the WS Entities raised over $223 million from individuals, or their affiliated Limited Liability Company business entities (herein, an "Investor" or "Investors"), who were told that they were investing in a growing and profitable water-vending manufacturing and distribution business.

35. The self-service water vending machines would generally be installed in high-traffic retail locations, such as shopping centers, grocery stores, big-box stores, and convenience stores. The water machines allowed consumers to refill 1, 3, or 5-gallon water bottles with high

---

[20] Project Refreshing Due Diligence Report Prepared by Marcum LLP dated March 28, 2024, page 9.
[21] Declaration and Affirmation of Jeremy Briggs, dated May 29, 2025, ¶64.
[22] Deposition of Ryan Wear In the Matter of Ryan Wear, et al., dated November 15, 2023, page 383, lines 7-23.
[23] Confidential Private Placement Memorandum of Creative Technologies, LLC and Water Station Management LLC, dated January 1, 2022, pages 19 - 20 [WA_DFI_00001324_0004] attached as Exhibit G to the O'Malley Decl.

1601824936.1

quality, filtered water. In addition, the water machines accepted multiple forms of payment (e.g., cash and credit cards) and Investors had the ability to remotely monitor sales activity for their machines through an online portal.[24]

36.     Investors were led to believe that they were buying into a guaranteed, low-effort, and risk-free investment opportunity. The marketing materials described the investment as a "totally passive," "recession resistant," and "turnkey" franchise opportunity, and Investors could expect to achieve "**18% to 20% ROI** on overall average revenues on or before 12-months of startup operations."[25,26] Depending upon the specific deal, Investors were promised either a percentage of gross profits attributable to the revenue generated by water machine or a fixed monthly payment equivalent to an annual return on investment ranging between 12% and 20%. For example, Bryce Froberg, Director of Business Development, told one investor that the "vast majority make 20%+, but some make even more than that."[27]

37.     For context, the promoted 18% to 20% ROI was very attractive to Investors in light of prevailing interest rates in 2016. The following table indicates national bank interest rates on December 30, 2016.[28]

---

[24] Water Station Technology Investor Deck [WA_DFI_00004520_0001] attached as Exhibit G to the O'Malley Decl.
[25] *See* marketing materials attached as Exhibit G to the O'Malley Decl.
[26] *See* marketing materials attached as Exhibit G to the O'Malley Decl.
[27] Email dated November 18, 2020 from Bryce Froberg to Karyl Oules attached as Exhibit G to the O'Malley Decl.
[28] https://ncua.gov/analysis/cuso-economic-data/credit-union-bank-rates/credit-union-and-bank-rates-2016-q4.

1601824936.1

**Table 2. - Interest Rates on December 30, 2016**

| Product | All Banks (National Average Rate) |
|---|---|
| 5 Year CD - $10,000 | 1.23% |
| 4 Year CD - $10,000 | 1.00% |
| 3 Year CD - $10,000 | 0.82% |
| 2 Year CD - $10,000 | 0.62% |
| 1 Year CD- $10,000 | 0.41% |
| 6 Month CD - $10,000 | 0.25% |
| 3 Month CD - $10,000 | 0.16% |
| Money Market Account – $2,500 | 0.12% |
| Interest Checking Account- $2,500 | 0.09% |
| Regular Savings Account – $1,000 | 0.12% |

38. The WS Entities promoted other investor benefits, stating that the investment opportunity qualified for tax deduction under IRS Section 179,[29] and investors could finance their investments with favorable loans that were approved by the U.S Small Business Administration. Lastly, the WS Entities offered Investors a guaranteed buyback of water machines if they were ever dissatisfied with their investment. [30]

39. The machine purchaser transactions were effected through the execution of several interrelated agreements signed by Investors:

   a. Purchase Order Agreement – Document issued by WSM that outlined the details of the transaction, including the number of water machines to be purchased by the Investor, the price per unit, delivery terms, and payment terms. The Purchase Order itself also stated

---

[29] The Section 179 tax deduction allows investors to deduct the full cost of machinery and qualifying equipment during the tax year, rather than depreciating the costs over several years. The Section 179 Deduction limits are subject to annual changes set form by the Internal Revenue Service. https://www.irs.gov/pub/irs-prior/i4562--2021.pdf

[30] Water Station Technology Investor Deck – Return on Investment Considerations [WA_DFI_00004520_0001] and email dated November 18, 2020 from Bryce Froberg to Karyl Oules, in which Mr. Froberg states, "…we will buy you out and repay your full investment if you are unhappy as an investment partner." See Exhibit G to the O'Malley Decl.

1601824936.1

that the Investor was purchasing the water machines from "Creative Technologies, LLC dba Waterstation® Technology."

b. Franchise Agreement – Document issued by WSM that outlined the terms and conditions for the Investor to operate the water machines, including franchise fees and royalty fees due to WSM from the investor.

c. Service and Management Agreement – Document issued by WSM stating that the water machines would be installed and managed by WSM for a fee, and what the payment amount Investors would expect to receive.

d. Loan Agreements – Some Investors obtained loans from banks to finance their investments. The banks that provided most of the financing to these Investors included First Fed, Unibank, and Celtic Bank, but there were others.

40. The WS Entities told Investors that their capital would be used to either purchase existing water dispensary machines from existing investors or to manufacture new machines for installation at retail locations throughout the United States. Investors and their banks, as applicable, were provided with a list of the machines they purportedly owned, including the location address and machine serial number.

### B. Individuals and Entities that Became Investors

41. During the period January 2018 through December 2023, a total of 271 individuals and/or entities became Investors in the WS Entities as either owners of water machines or franchisees. [31] As shown in Chart 2 below, the number of new Investors increased in 2020 and 2021, as compared to the prior years, but decreased significantly in 2022 and 2023.

---

[31] The number of new investors represents the count of the first cash deposit received by Creative or WSM from an Investor based on review of the bank statements. Some individuals made multiple deposits or invested more than once, and in these instances, only the first deposit transaction is counted.

1601824936.1

**Chart 2 – Number of New Investors by Year**

### C. Sale of Water Machines

42. During the period January 2018 through December 2023, the WS Entities received $225.3 million in cash deposits from new Investors and paid out $127.4 million in Investor returns, as summarized in Table 3 below.

43. The investment amount for each Investor was outlined in their signed Purchase Order Agreement. To participate in the investment, Investors wired funds to Creative's bank account.[32] The WS Entities did not segregate the funds received from Investors in a separate bank account. Investor funds obtained from bank loans were also deposited into the same Creative bank account.

---

[32] Most Investors sent wire transfers, but some Investors paid with a check. The majority of Investor payments were wired to Creative's bank account; however a small portion ($4.5 million) was wired to WSM's bank account.

1601824936.1

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 21 of 266

**Table 3. - Total Investor Funds Received and Total Investor Returns by Year**

|  | Number of New Investors[33] | Investor Funds Received | Investor Returns |
|---|---|---|---|
| 2018 | 42 | $ 17,074,156 | $ 2,973,356 |
| 2019 | 57 | 30,807,997 | 7,649,816 |
| 2020 | 80 | 79,263,693 | 15,816,727 |
| 2021 | 72 | 75,062,055 | 32,091,843 |
| 2022 | 16 | 19,600,627 | 44,580,445 |
| 2023 | 4 | 3,535,157 | 23,908,275 |
| Sept 2024 | 0 | - | 454,076 |
| **TOTAL** | **271** | **$ 225,343,685** | **$ 127,474,538** |

44.     Initially Investor returns were based on a profit-sharing model where Investors received a percentage of gross profits generated from the sale of water to consumers from the water machines. Prior to September 2020, the Service and Management Agreements included terms stating what Investors would expect to earn during the ramp-up period once the water machine was placed at the retail location.  Examples of the payment terms during the ramp-up period were as follows:

a.  WSM agreed to find suitable locations for the water machines and "if after a nine to twelve-month startup period, the overall portfolio average is earning less than $450 per machine per month net earnings to the owner; replace machines earning less than $150 with one earning greater than $200 per month."[34]

---

[33] The number represents the count of the first cash deposit received from an Investor based on a review of the bank records.  Some Investors paid for their water machines in installments, and in these instances, only the first payment is counted.

[34] *See* Water Station Management LLC Service and Management Agreement for Placid LLC dated May 9, 2019, Section 1(b)(1) – Location/Relocation of Vending Machines/Lease/Services [KLG_Ponzi-00002499] attached in Exhibit H to the O'Malley Decl.

1601824936.1

b. Guaranteed a monthly minimum payment based on a six month "Ramp Up" schedule at $80 per machine at the end of the 2nd full month in service, $90 average per machine at the end of the 3rd full month in services, $100 average per machine at the end of the 4th full month in services, and $110 average per machine at the end of the 5th full month in service.[35]

45. Starting around September 2020, the WS Entities transitioned to a fixed-return model whereby Investors received a monthly predetermined dollar amount paid on a monthly basis. The fixed monthly payment amount was tied to the size of their investment, and the monthly payment amount was typically equal to 1% of total investment, or 12% on an annual basis.[36,37] Payments commenced starting thirty days after receipt of full payment (i.e., amount listed in the Purchase Order Agreement) from the Investor. Investors that signed Service and Management Agreements prior to September 2020 entered into Service Contract Addendums that amended the monthly payments to the fixed-return model.

46. As shown in Table 3 above, payments to existing Investors increased starting in 2019. The source of these payments were the cash inflows generated from closing 42 new Investors that signed Service and Management Agreements (referenced in ¶38 above) in 2018.

a. In 2020, payments to existing Investors of $15.8 million represented the equivalent of 20% of $79.3 million of new Investor funds.

---

[35] *See* Water Station Management LLC Service and Management Agreement for Pure Water Vending LLC dated June 24, 2020, Section 3a(5) – Commission/Compensation/Distribution [KLG_Ponzi-00005023] attached in Exhibit H to the O'Malley Decl.

[36] See Addendum A dated September 27, 2020 to the Water Station Management LLC Service and Management Agreement for Steve and Stana Ciric dated September 16, 2020 [KLG_Ponzi-00003164 and KLG_Ponzi-00003165] attached in Exhibit H to the O'Malley Decl.

[37] For example, an Investor that contributed $280,500 would receive 1%, or $2,805 on a monthly basis. On an annual basis, the investor would receive $33,660 [$2,805 * 12], which is equal to an annual rate of return of 12% [$33,660 / $280,500].

1601824936.1

b. In 2021, payments to existing Investors of $32.1 million represented the equivalent of 43% of $75 million new Investor funds received from 72 new investors.

c. In 2022, Creative closed 16 new Investors compared to 72 investors in the prior year, receiving only $19.6 million of new Investor funds, or $55.5 million less than it received in new Investor funds 2021.

d. Despite the decrease in new Investor funds in 2022, payments to Investors increased by $12.5 million to $44.6million, equivalent to an increase of approximately 39% compared to 2021.

e. In 2023, the WS Entities made $23.9 million of payments to existing Investors while it only received $3.5 million from four new Investors.

f. There were no new investors in 2024, and payments to existing Investors were a fraction of the amounts paid in prior years. Around this time, WSM also defaulted on its obligations under the Indenture Agreement and a group of Investors sued WSM, alleging fraud.

**D. Delays in Investor Monthly Payments**

47. Based on reporting by Investors, monthly payments to Investors became inconsistent starting in June 2022.[38] Emails between Wear and Investors corroborate this, and indicate that the delays in Investor payments occurred as early as October 2021. The emails also indicate that the WS Entities were in arrears for multiple months, and Investors were becoming increasingly irate due to broken promises that payments were forthcoming and the overall lack of

---

[38] See Declaration of Sterling Davis dated April 23, 2024, Declaration of David Schroeder dated April 22, 2024 filed in the matter Pacific Water Technology LLC, Spruce Water Investments LLC, Indiana Water Technology, LLC AR Water Supply LLC, BLC Water Company LLC, Granite Street Ventures LLC, Rumson Wellness LLC, v. Ryan R. Wear, et al. (Cause No. 24-2-02887-31).

1601824936.1

responsiveness.  Table 4 below provides excerpts from email correspondences sent by Investors to Wear inquiring about their missing monthly payments.[39]

**Table 4. - Select Investor Emails Regarding Delays in Monthly Payments**

| Email Date | Investor | Email Excerpt |
|---|---|---|
| 10/29/2021 | D&J Water LLC / John Forrey | Still waiting for the September Revenue sharing deposit into my D & J Water account.<br><br>The current back figure owed to us for the period July 2020 through August 2021 is $9,184.93; this figure is after acknowledging and accounting for the $3,197.64 back balance received earlier this month. |
| 3/29/2022 | Abby Wyatt Group Inc / Mark Fleming | I have not received my March payment yet. Past payments have arrived between 25th of each month. If the timing has changed, please let me know. Please advise as to when I can expect the next payment to arrive. |
| 4/7/2022 | Richard Peterson | I am being very patient with the late payment this month. Can I please get an answer to why my payment is delayed. ACH glitch sounds a bit fishy. I need to know what's going on. Is Water Station have [sic] cash flow issues? |
| 4/9/2022 | JLE Enterprises LLC / James Estes | I did not get the March distribution last week as promised. I'm getting concerned that Waterstation may be having financial difficulties that are not being disclosed to investors. |
| 4/21/2022 | NTMK Corp. / Nate Wehunt | I've attempted on multiple occasions to reach you via phone, text, email, and even postal letter and have not received a response. Unfortunately, continued ignoring of these communications is only exacerbating the issue.<br><br>As of yesterday, April 20th, 2022, WST is now late on two payments to NTMK Corp. for the revenues collected by WST on the NTMK Corp machines in February and March of 2022. |
| 7/10/2022 | Jim Vilt | I desperately need my payments the next few months as it will more than likely be my only income. I find it sad that I have been a huge proponent of helping WST grow and am one of the last to get paid. Contractually, I have a written<br>signed agreement by Ryan to get paid by the 20th of each month. |
| 7/14/2022 | CJGE Water LLC / Craig Richard | My payments, per my agreement, were due on the 20th. I now have had 8 straight months of payments that are late (as few as one day to as many as 12 days). There has been no good explanation as to why (is it just not a priority to pay people on-time, is it a cash flow issue, etc.)? |
| 8/18/2022 | Biyaya LLC / Paul Talosig | I have not seen any payments from WST. According to your letter, we should have received them by now with 1.5% interest. |

---

[39] The email sent by Investors to Wear are attached as Exhibit J to the O'Malley Decl.

1601824936.1

| Email Date | Investor | Email Excerpt |
|---|---|---|
| 10/26/2022 | Nira Enterprises LLC / Archan Tikoti | Now it's Oct 26th and this is my 8th email following up on this. The September payment is also due. So now I am 3 months behind and have been funding the loan payments using my personal funds. Can you please look into this asap? I fail to understand why you wouldn't fix the problem since you promised to do that in your earlier emails? |
| 11/16/2022 | JH Water Ventures LLC / Jeremy Herbertson | The dates you have given for funding this have now passed 4 times! This needs to be funded today or I will be forced to go the legal route once again. |
| 11/28/2022 | James Group International LLC | Your prior messages suggested a transfer on 11/23/2022. Since then, no follow up and no wire/ACH transfer. |
| 5/26/2023 | Steve Pruett | Unfortunately, I have to continue to reach out as I'm still waiting to receive April's and May's disbursement, or some understanding of what's holding things up. |
| 6/26/2023 | NTMK Corp. / Nate Wehunt | Are you able to confirm that the required minimum payments have been initiated? There are now three payments outstanding (April 20, May 20, and June 20). |
| 10/25/2023 | BAM Inv LLC / Barry McGee | It's déjà vu all over again! You again are now two months behind. You said you should've received the funds yesterday and make payment immediately which means it would be in my account this morning. Not surprisingly that didn't happen. |

48.     The same Investors also reported that their monthly payments completely stopped by mid-year 2023.  This is evident from the bank records which show a significant decrease in monthly payments in June 2023, as shown in Chart 3 below.

49.     Chart 3 also shows over $12 million in Investor payments in May 2022, which is most likely due to catch up payments from prior months and buyback of water machines (discussed in further detail below) when WSM received the first payment of over $8.4 million in bond proceeds from the Indenture Agreement on April 29, 2022.

1601824936.1

**Chart 3. – Monthly Investor Payments**

### E. Buyback of Water Machines

50.     On October 12, 2021, The State of Washington Department of Financial Institutions, Security Division ("DFI") commenced its investigation in Wear, WSM, Creative, and along with certain employees and affiliated third-party entities and individuals (collectively, the "Respondents"), into potential violations of the Securities Act of Washington, the Franchise Investment Protection Act of Washington, and the Business Opportunity Fraud Action of

1601824936.1

Washington.[40]  Complaints from Investors were the impetus of the investigation.[41]

51.    Documents produced in connection with the DFI investigation included Refund Payment Agreements for the buyback of water machines by WSM and/or Creative from Investors ("Buyback Agreements").

52.    Because the WS Entities stopped making monthly payments, many of the Investors could no longer cover the monthly debt service associated with the loans they obtained in order to purchase the water machines and opted to request a refund.  As summarized in Table 5 below and detailed on **Schedule I**.

53.    The buyback of water machines from the Investors would have required significant cash reserves, as the value of the water machines far exceeded the cash balances in the WS Entities' bank accounts.  The WS Entities used money from Investors and intercompany transfers to fund the Buyback Agreements in 2018 through 2021 and money from the Indenture Agreement to fund the $1.9 million in Buyback Agreements in 2022.

**Table 5. - Summary of Refund Payment Agreements[42]**

| Year | Number of Signed Refund Payment Agreements | Number of Water Machines | Value of Water Machines |
|---|---|---|---|
| 2018 | 1 | 40 | $    270,000 |
| 2019 | 5 | 83 | 596,800 |
| 2020 | 2 | 46 | 348,700 |
| 2021 | 15 | 770 | 5,809,475 |
| 2022 | 28 | 1,439 | 12,106,272 |
| 2023 | 30 | 2,498 | 21,514,158 |
| **Total** | **81** | **4,876** | **$  40,645,405** |

---

[40] *See* July 17, 2024 letter from DFI, attached as Exhibit B to the O'Malley Decl.

[41] In its charging statement filed on May 16, 2025, DFI concluded that the Respondents violated the "anti-fraud section of the Securities Act of Washington, by employing a device, scheme, or artifice to defraud; by making untrue statements of material fact or omitting to state material facts necessary to make the statements made, in light of the circumstances in which they were made, not misleading; or by engaging in an act, practice, or course of business that operates or would operate as a fraud or deceit upon any person." See Exhibit C to the O'Malley Decl.

[42] An exemplar Refund Payment Agreements is attached as Exhibit O to the O'Malley Decl.

1601824936.1

### F. Events Leading Up to WS Entities Bankruptcy Filing

54. Involuntary Petitions for Chapter 11 bankruptcy were filed against Refreshing, Creative, and WSM in U.S. Bankruptcy Court in Texas on August 27, 2024. Ideal filed for Chapter 11 bankruptcy in the Eastern District of Washington September 5, 2024. However, there were a number of significant events leading up to the filing.

55. Between December 2024 and March 2025, nearly a dozen lawsuits were filed against Debtors in Washington state.

56. On April 16, 2024, the group of investors known in the bankruptcy case as the "Pacific Parties" filed a lawsuit against Debtors and their affiliates alleging, among other things, that Debtors were operating a fraudulent enterprise. On April 24, 2024, the Pacific Parties filed a Motion for Temporary Restraining Order against Wear and the WS Entities. In support of this Motion, the Pacific Parties submitted the results from an independent investigation by the company ProxyPics Inc., which obtained photographic evidence of the existence of water station vending machines at over 400 locations through the United States. Out of the 400 locations, only 47 locations were verified to have water stations.[43] Plaintiffs' Motion for Temporary Restraining Order was granted on April 26, 2024.

57. On April 17, 2024, First Fed Bank filed a Petition for Appointment of General Receiver against Ideal, alleging that it defaulted on three commercial loans obtained through First Fed. First Fed Bank filed a similar petition against Creative on May 14, 2024.

58. On June 20, 2024, U.S. Bank issued a notice of event of default when WSM failed to make a required interest payment under the terms of the Indenture Agreement.

---

[43] Declaration of Brett Karol, dated April 25, 2024.

1601824936.1

59. On July 3, 2024, 352 Capital GP LLC filed a lawsuit against Wear, the Debtors, and others alleging that he misappropriated over $100 million in bond funds between 2022 and 2024.

## VII.    DEFINITION OF A PONZI SCHEME

60. Ponzi schemes are investment frauds characterized by the organizer's use of new funds to pay the returns of old investors and other creditors.

61. Ponzi scheme organizers often promise investments that generate high returns with little or no risk, when in fact no legitimate profit-making business opportunity exists. In many cases, the organizers do not use the funds as promised; instead, the funds are used to pay those who invested earlier or for other, unrelated purposes. With little or no legitimate earnings, Ponzi schemes require a constant flow of new money in order to survive. The Ponzi scheme eventually collapses when the organizer is no longer able to access new sources of capital (e.g., recruiting new investors or, as is the case here, bond investors or commercial lenders) that are necessary to continue making the promised payments that are essential for keeping old investors at bay.[44]

62. In general, Ponzi schemes exhibit the following characteristics: [45]

---

[44] https://www.investor.gov/protect-your-investments/fraud/types-fraud/ponzi-scheme

[45] *See*, e.g., *Scholes v. Lehman,* 56 F.3d 750, 757 (7th Cir. 1995); *Wylev. C.H. Rider & Family (In re United Energy Corp.),* 944 F.2d 589, 590 n.1 (9th Cir. 1991 (describing the Ponzi scheme's purported "profit-making business opportunity" as "an illusion"); *Wing v. Williams*, 2011 U.S. Dist. LEXIS 25607, at *10 (D. Utah Mar. 11, 2011); *In re Taubman*, 160 B.R. 964, 973 (Bankr. S.D. Ohio 1993); *O'Halloran v. First Union Nat'l Bank of Fla.*, 350 F.3d 1197, 1199 (11th Cir. 2003) (noting fact that 100% return was promised to those investors who were able to find two additional investors); *United States v. Benson*, 79 Fed. App'x 813, 817 (6th Cir. 2003) (noting that perpetrator promised 138% and 181% return with no risk); *Rieser v. Hayslip (In re Canyon Sys. Corp.)*, 343 B.R. 615, 624-25 (Bankr. E.D. Ohio 2006); *In re Taubman*, 160 B.R. at 978 (Bankr. S.D. Ohio 1993); *Kapila v. Phillips Buick-Pontiac GMC Truck, Inc. (In re ATM Fin. Servs., LLC)*, 2011 Bankr. LEXIS 2394, at *15 (Bankr. M.D. Fla. June 24, 2011) ("The debtor and the Netschi Companies conned people into making a purchase they believed would generate a future income steam based on the perpetrators' misrepresentations about the amount of withdrawal fees each ATM could earn. The ATM purchases were therefore no different from investors hoping to make above market returns based on phony investments, and the monies they transferred to the debtor and the Netschi Companies were functionally equivalent to investments."); *Santa Barbara Capital Mgmt. v. Neilson (In re Slatkin)*, 525 F.3d 805, 813–14 (9th Cir. 2008); *Emerson v. Maples (In re Mark Benskin & Co.)*, 161 B.R. 644, 650 (Bankr. W.D. Tenn. 1993).

1601824936.1

a. Unrealistic returns promised to investors with little or no risk;

b. The entity operating the Ponzi scheme conducted little or no legitimate business operations as represented to investors;

c. Purported business operations of the Ponzi scheme entity produced little or no profits or earnings;

d. The source of payments to investors was not obtained by any business venture of the Ponzi scheme entity, but was taken from cash infused by new investors;

e. Investors' funds cannot be traced to a specific investment;

f. The Ponzi scheme entity failed to invest all the investors' funds in promised investments;

g. The Ponzi scheme entity used investor funds for non-investor purposes;

h. Later investors in the Ponzi scheme entity received lower returns than earlier investors; and

i. Money was transferred between related entities within the Ponzi scheme entity for no business purposes.

## VIII. <u>SOURCES AND USES ANALYSIS</u>

### A. Objectives of a Sources and Uses Analysis

63.     A sources and uses analysis often serves as a critical tool in investigating and determining a Ponzi scheme.

64.     A sources and uses analysis attempts to identify and categorize all money coming into an entity (i.e., sources), and all money being withdrawn from an entity (i.e., uses).  The overall objective of a sources and uses analysis is to analyze the flow of funds to identify patterns consistent with the Ponzi scheme characteristics listed above.  These patterns include:

1601824936.1

a. Upon receipt of funds from new investors, the funds were immediately used to make payments to exiting investors.

b. Insufficient revenue from legitimate business operations to cover the business' payment obligations.

c. Cash transactions that do not support the day-to-day operations of the businesses, and instead were used for other purposes.

d. Excessive and unsupported payments to insiders.

e. Commingled funds belonging to one entity are deposited into the bank account of a related entity. The commingling can occur through intercompany and affiliated entity fund transfers, wire transfers, or electronic fund transfers.

f. Reliance on third-party financing, loans or other liquidity sources as a means of artificially maintaining payments to Investors to extend the Ponzi scheme. Third-party financing provides the Ponzi operation with access to money when new Investor funds have diminished but the organizer wants to continue the perception of a successful business.

g. Discrepancies between the bank records and the recording of transactions in the accounting system, which are indicators of the lack of internal controls, unreliable financial reporting, and potentially fraud.

**B. Development of the Bank Statement Database**

65.     In order to perform the sources and uses analysis, I first compiled a bank statement database containing all transaction activity for the Main Operating Bank Accounts (see Table 1). The purpose of the bank account database is to enable the classification of bank transaction data in a structured manner. To create the bank statement database, I first extracted the relevant data

1601824936.1

fields from the bank statement (e.g., transaction posting date, transaction description, transaction type, and transaction amount). For the Bank of America accounts, I utilized the cancelled check images, wire transfer reports, ACH transaction reports, and deposit advices produced by the bank in order to identify the payee and payor names that were not included in the transaction description on the bank statements. I also utilized the ACH transaction reports for the First Fed bank accounts. I then sorted the database by transaction description to allow me to create a new data field called "Standardized Description." The purpose of the Standardized Description data field is to present the transaction description (e.g., payee, payor, vendor name) in a uniform format.[46] Finally, using the "Standardized Description" column, I categorized all transactions into broad categories. For this exercise, I relied on multiple sources including the Claims Register, information pertaining to the Investors contained in the various legal filings, internet research, discussions with counsel, and the general ledgers for the WS Entities maintained in QuickBooks, although to a lesser extent, as discussed in further detail below.

66. I was able to identify deposits from Investors primarily from the wire transfer transaction descriptions or the check memo field. I also located lists of Investor names and investment amounts within the discovery produced in connection with the Ideal Property Investments LLC/First Fed Bank Mediation and the DFI Investigation. Lastly, I was also able to cross-check Investor names to entries in Creative's and WSM's QuickBooks files.

### C. Forensic Analysis of QuickBooks

67. As part of my work, I analyzed the transaction data contained in QuickBooks and compared it to the bank records to ascertain the completeness and reliability of the accounting

---

[46] In some instances, transaction descriptions were standardized to correct for anomalies, e.g., spelling variations, payee name inconsistencies, and truncation.

1601824936.1

entries. Based on my forensic accounting review, I noted discrepancies that call into question the completeness and reliability of the WS Entities' internal accounting books and records.

68. The ending balances shown on the monthly bank reconciliation reports did not agree with the ending balances presented on the bank statements for the period January 2018 through April 2019 for Creative and for the period April 2019 through December 2020 for WSM. The common causes of discrepancies in bank reconciliations include missing transactions, duplicate entries, or data entry errors.

69. The general ledgers for the WS Entities show a significant number of cash receipts and cash disbursement transactions where the "Name" field is blank. In some instances, the "Memo" field contains some information pertaining to the transaction, however, in most cases, it is not possible to determine the payor or payee based on the general ledger alone. These incomplete accounting entries relating to the movement of cash raise red flags regarding the purpose and propriety of the transaction. An excerpt of the general ledger cash account for WSM and Creative showing missing information are attached as **Schedule J**.

70. There are inconsistencies in how funds received by Creative from Investors were categorized on the general ledger. Investor funds were categorized as "Undeposited Funds" in 2020, "Customer Deposits" in 2021, and "Interco Receivable/Payable" in 2022 through April 2023. I also noted that money from the bond funds were recorded in Creative's general ledger as "Customer Deposits." These entries are unusual as bond funds are neither related to sales nor would they be considered customer deposits. An excerpt of the general ledger account for Customer Deposits is attached as **Schedule K**.

71. The general ledgers for the WS Entities show numerous cash receipts and cash disbursements categorized as "Ask My Accountant," which is a temporary or suspense general

1601824936.1

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 34 of 266

ledger account for transactions that require additional information or investigation to determine their proper classification. On Creative's general ledgers alone, the cash receipts totaled over $40 million and cash disbursements totaled approximately $900,000 categorized as "Ask My Accountant" for the period 2018 through 2022. These transactions were eventually reclassified using bulk general journal entries that did not provide any detail regarding which specific transactions were being reclassified.[47] An excerpt of the general ledger showing transactions categorized as "Ask My Accountant" is attached in **Schedule L**.

72. The general ledgers for Creative and WSM contain large bulk journal entries usually recorded every quarter that lack any descriptions or audit trail to identify the composition of the entries that are being reclassified (see **Schedule M**).

a. For example, the revenues for Creative reported in QuickBooks 2023 consist entirely of large bulk round dollar amount journal entries.

b. Another example is a journal entry for WSM on January 1, 2021 in the amount of $15,037,219 adjusting Creative's Intercompany Receivable/Payable general ledger account with "Moving all transactions to Interco as these were xfered to WSM for payments to partners."[48] There is insufficient information in QuickBooks to be able to identify the corresponding transactions that make up the $15,037,219 adjustment. Furthermore, I do not see any corresponding journal entries in WSM's QuickBooks file.

---

[47] Jeremy Briggs declaration references the "Suspense Account" and states that transactions would remain in this account because he could not determine their proper place on WSM's general ledger. See Declaration and Affirmation of Jeremy Briggs, dated May 29, 2025, ¶41 attached as Exhibit F to the O'Malley Decl.
[48] See General Journal 472 dated 1/1/2021 printed from Creative's QuickBooks files attached as Exhibit K to the O'Malley Decl.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 35 of 266

73. The discrepancies and incomplete accounting entries are indicators of a lack of internal controls and a lack of transparency regarding the purpose or nature of the underlying transactions. This is common in Ponzi schemes as incomplete accounting records make it difficult to determine how Investor funds are being used. The absence of internal controls is also highly indicative that a single individual, in this case Wear, had control and oversight over all aspects of the operation. Based on the aforementioned observations, I can only conclude that the QuickBooks files are incomplete and most likely contain inaccuracies with respect to revenues, expenses, assets, and liabilities of the WS Entities.

## IX. ANALYSIS AND OPINIONS

### A. Analysis of Debtors' Sources and Uses of Funds

#### 1. Deposits and Receipts

74. As previously stated, several patterns and indicators can be observed in a sources and uses analysis. A summary of my sources and uses analysis for the Main Operating Bank Accounts can be found in **Schedule A**.

75. My investigation determined that during the period January 2016 through September 2024, approximately $750 million in 15,151 separate transactions were deposited into the Main Operating Bank Accounts. I have categorized sources (e.g., cash deposits) into the following five categories: intercompany transfers, investor funds, bank loans and bond deposits, cash deposits from operations, and deposits from insiders.

76. **Intercompany Transfers:** The largest category of deposits into the Main Operating Bank Accounts is intercompany transfers of money. Approximately $276.7 million, or 36.9% of total deposits, was transferred into the Main Operating Bank Accounts from 59 bank accounts owned by other WS Entities, subsidiaries, related entities, and affiliates. Intercompany transfers are not "new" funds being deposited. The large volume and amount of intercompany

1601824936.1

transactions allowed Wear to move money around to the entity that needed cash on any given day to make Investor payments, to pay expenses, or to withdraw funds for acquisitions, perpetuating an illusion of a legitimate business.

77. The bank statements show a significant increase in the volume of intercompany transfers in 2022 and 2023, as presented in Table 6 below. The increase in intercompany transfers in these years was due to Wear transferring bond funds from WSM to other bank accounts owned by the WS Entities and bank accounts owned by related entities.  A summary of the intercompany transfers by bank account and by year can be found in **Schedule B**.

**Table 6. - Deposits – Intercompany Transactions**

| Year | Total Intercompany Transactions In | % of Total | Number of Transactions | % of Total |
|---|---|---|---|---|
| 2018 | $ 5,134,160 | 1.9% | 74 | 2.9% |
| 2019 | 8,605,896 | 3.1% | 82 | 3.2% |
| 2020 | 18,316,259 | 6.6% | 132 | 5.2% |
| 2021 | 26,507,518 | 9.6% | 124 | 4.8% |
| 2022 | 110,860,735 | 40.1% | 784 | 30.6% |
| 2023 | 98,086,282 | 35.5% | 925 | 36.1% |
| 2024 (9 mos.) | 9,166,633 | 3.3% | 440 | 17.2% |
| **Total** | **$ 276,677,484** | **100.0%** | **2,561** | **100.0%** |

78. **Investor Funds:**  Deposits of money from Investors for the purchase of water stations or payment of franchise fees are the second largest category.  In total, over $225.3 million was received from Investors, or 30% of total deposits.  The majority of the Investor funds ($220.8 million, or 98%) were deposited into Creative's bank accounts.  The remaining $4.5 million was deposited in WSM's bank accounts.  As summarized in Table 7, Investor funds decreased significantly in 2022 and 2023.  A summary of Investor funds received by month can be found on **Schedule C**.

**Table 7. - Cash Deposits from Investors by Year**

| Total | Investor Funds[49] | % of Total |
|---|---|---|
| 2018 | $    17,074,156 | 7.6% |
| 2019 | 30,807,997 | 13.7% |
| 2020 | 79,263,693 | 35.2% |
| 2021 | 75,062,055 | 33.3% |
| 2022 | 19,600,627 | 8.7% |
| 2023 | 3,535,157 | 1.6% |
| 2024 (9 mos.) | - | 0.0% |
| **TOTAL** | **$   225,343,685** | **100.0%** |

79.     **Bank Loans and Bond Deposits:**  The third largest category of deposits into WSM bank accounts came from loan proceeds totaling $156.5 million, representing 20.9% of the WS Entities' total historical deposits.

80.     During the period April 2022 through April 2024, over $97.7 million[50] in bond proceeds, representing 62.5% of total loan proceeds, were deposited into the Main Operating Bank Accounts.  The remaining $58.7 million of loan proceeds, equivalent to 37.5% of total loan proceeds include the First Fed bank loans, loans secured by real estate (i.e., mortgages), SBA and PPP loans, and funding from revolving lines of credit, and merchant financing companies.  Table 8 below summarizes the deposits from loans by year.  The loan deposits are summarized on **Schedule D.**

---

[49] Many Investors financed their investments with loans.  The total amount in loans obtained by Investors and deposited into WS Entities' bank accounts was $67.7 million.

[50] Over $101,523,736 in bond funds were deposited into the WSM's bank accounts.  The Main Operating Bank Account accounts for $97,759,786 in bond funds, and excludes the $3,763,950 deposited into WSM's Bank of America A/C 1258, that is not part of our analysis.

1601824936.1

**Table 8. – Cash Deposits from Loans by Year**

| Year | Bond Proceeds | Other Loan Proceeds | Total | % of Total |
|---|---|---|---|---|
| 2018 | $ - | $ - | $ - | 0.0% |
| 2019 | - | 300,300 | 300,300 | 0.2% |
| 2020 | - | 24,025,598 | 24,025,598 | 15.4% |
| 2021 | - | 1,197,307 | 1,197,307 | 0.8% |
| 2022 | 51,388,903 | 11,383,693 | 62,772,596 | 40.1% |
| 2023 | 30,592,105 | 19,569,939 | 50,162,044 | 32.1% |
| 2024 (9 mos.) | 15,778,778 | 2,253,000 | 18,031,778 | 11.5% |
| **TOTAL** | **$ 97,759,786** | **$ 58,729,837** | **$ 156,489,623** | **100.0%** |

81.     **Cash Deposits from Operations:** The fourth largest category are cash deposits into the Main Operating Bank Accounts relating to business operations totaling $82.2 million, or 11% of total cash deposits.  This category includes items such as cash receipts from the sale of water and vending machine products, vendor rebates, payouts from insurance companies, and refunds from taxing agencies. The bank statements show that 64.1% of the cash deposits ($52.7 million) were deposited into Refreshing's bank account.  Table 9 below summarizes the cash deposits from operations by year.

**Table 9. – Cash Deposits from Operations by Entity**

| Year | Creative | WSM | Refreshing | Ideal | Total |
|---|---|---|---|---|---|
| 2018 | $ 112,134 | $ 152,606 | $ - | $ - | $ 264,740 |
| 2019 | 411,717 | 390,793 | - | - | 802,511 |
| 2020 | 218,266 | 1,927,174 | - | - | 2,145,440 |
| 2021 | 399,999 | 2,380,064 | 11,736,081 | 256,475 | 14,772,619 |
| 2022 | 494,545 | 3,479,672 | 23,749,604 | 1,415,274 | 29,139,095 |
| 2023 | 504,655 | 9,652,616 | 17,134,341 | 2,022,187 | 29,313,799 |
| 2024 (9 mos.) | 79,045 | 4,949,978 | 123,790 | 655,086 | 5,807,899 |
| **Total** | **$ 2,220,362** | **$ 22,932,904** | **$ 52,743,816** | **$ 4,349,022** | **$ 82,246,103** |
| *% of Total* | *2.7%* | *27.9%* | *64.1%* | *5.3%* | *100.0%* |

1601824936.1

82.    **Deposits from Insiders:** The last category is deposits of cash from Insiders totaling $9.2 million, as summarized in Table 10, and detailed on **Schedule E**.  The sources of the funds include Wear's personal Bank of America and Wells Fargo bank accounts totaling $6,672,897, Pistol Inc. totaling $10,000, and Richard Wear totaling $61,200.  The sources of funds also include cash received from Jordan Chirico and Tyler Sadek totaling $500,000 and $1,981,000, respectively.  As further discussed below, Wear received $6,297,202 in cash from the Debtors and the deposits from him were simply a recycling of this cash he received from the Debtors.

**Table 10. – Cash Deposits from Insiders**

| Year | Amount | % of Total |
|---|---|---|
| 2018 | $        746,652 | 8.1% |
| 2019 | 1,032,695 | 11.2% |
| 2020 | 899,000 | 9.7% |
| 2021 | 1,831,200 | 19.9% |
| 2022 | 890,500 | 9.7% |
| 2023 | 3,556,750 | 38.6% |
| 2024 (9 mos.) | 268,300 | 2.9% |
| **TOTAL** | **$     9,225,097** | **100.0%** |

83.    As summarized in Table 11 below, the deposits into the Main Operating Bank Accounts were largely comprised of money from intercompany transactions (36.9%) and Investor funds (30%).  When comparing money from Investors to "new" funds deposited into the account (i.e., excluding the intercompany transfers), the Investor funds account for 47.6% of money deposited into the Main Operating Bank Accounts.[51]  The WS Entities also received substantial proceeds from loans, totaling over $156.5 million, or 20.9% of total deposits into the Main Operating Bank Accounts.

---

[51] 47.6% is calculated as follows:  $226.3 million divided by $473.3 million [$750 million in total deposits, minus $276.7 million in intercompany transfers].

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 40 of 266

84.     Critically, WS Entities' business operations represented only 11% of total deposits into the Main Operating Bank Accounts.

**Table 11. - Total Cash Deposits into the Main Operating Bank Accounts by Category**

| Category | Amount | % of Total |
|---|---|---|
| Intercompany Transfers | $  276,677,484 | 36.9% |
| Investor Funds | 225,343,685 | 30.0% |
| Bank Loans & Bond Deposits | 156,489,623 | 20.9% |
| Cash Deposits from Operations | 82,246,103 | 11.0% |
| Deposits from Insiders | 9,225,097 | 1.2% |
| **TOTAL** | **$   749,981,992** | **100.0%** |

85.     As illustrated in Chart 4 below, the WS Entities earned minimal revenue from operations (yellow bars) during the period 2018 through 2021.  The majority of the cash deposited into WS Entities' bank accounts during this time period were Investor funds (blue bars). Starting in the second quarter of 2022, the WS Entities began relying on loans from banks and third-party lenders (purple bar), and bond funds (orange bars) as it was no longer able to secure funding from new Investors. The chart demonstrates that the WS Entities operated as a Ponzi scheme utilizing new Investor funds to pay existing Investors (pink line) and to fund the operations of the WS Entities.  When the WS Entities stopped received cash infusions for new Investors, they relied on loans from banks and third parties to perpetuate the illusion of a legitimate business.

1601824936.1

## Chart 4 – Composition of Cash Deposits



### 2. Disbursements and Withdrawals

86. The bank records show that during the period January 2016 through September 2024, there were 49,709 transactions totaling over $751 million withdrawn from the Main Operating Bank Accounts. My investigation of disbursements from the Main Operating Bank Accounts shows that the WS Entities used Investor funds for other purposes, including paying expenses and obligations unrelated to Creative's operations, paying Investors, purchasing real estate assets and vending machine companies, and making loan payments. A summary of my sources and uses analysis for the Main Operating Bank Accounts can be found in **Schedule A**. I have categorized these uses into the following categories: intercompany transactions, operating expenses, Investor payments, purchases of assets, and payments to insiders.

1601824936.1

87. **Intercompany Transactions:** The largest category of uses were intercompany transfers of funds out of the Main Operating Bank Accounts into other WS Entities bank accounts and accounts owned by subsidiaries, related entities, and affiliates. Over $305.9 million, or 40.7% of total cash withdrawals were transferred out of the Main Operating Bank Accounts during the period January 2018 through September 2024, as summarized in Table 12 below.

88. The volume of intercompany transfers of money out of the Main Operating Bank Accounts was 81% greater than intercompany transfers of money in, which is highly indicative of commingling of funds. In addition, the intercompany transactions allowed Wear to transfer funds to the entity that needed cash on any given day to make Investor payments, to pay expenses, or to withdraw funds for acquisitions, perpetuating an illusion of a legitimate business. The increase in intercompany transactions in 2022 and 2023 was due to WSM transferring bond funds to other WS Entities bank accounts and bank accounts owned by related entities. A summary of the intercompany transfers by bank account and by year can be found in **Schedule B**.

**Table 12. - Total Intercompany Transactions**

| Year | Total Intercompany Transactions Out | % of Total | Number of Transactions | % of Total |
|---|---|---|---|---|
| 2018 | $ 7,818,068 | 2.6% | 207 | 4.5% |
| 2019 | 9,740,164 | 3.2% | 171 | 3.7% |
| 2020 | 21,385,702 | 7.0% | 285 | 6.1% |
| 2021 | 35,304,838 | 11.5% | 359 | 7.7% |
| 2022 | 119,772,227 | 39.1% | 1,627 | 35.1% |
| 2023 | 99,958,862 | 32.7% | 1,523 | 32.9% |
| 2024 (9 mos.) | 12,009,986 | 3.9% | 464 | 10.0% |
| **Total** | **$ 305,989,845** | **100.0%** | **4,636** | **100.0%** |

89. **Operating Expenses:** The second largest category of cash disbursements were payments of operating expenses paid from the Main Operating Bank Accounts, including, but not

1601824936.1

limited to manufacturing and equipment costs, direct labor, professional fees, broker fees, inventory and supplies, and commissions, in addition to overhead costs such as rent, salaries and wages, commissions, and insurance. As summarized in Table 13, total cash disbursements from operations totaled $169.7 million, or 22.6% of total cash withdrawals. Total cash disbursements for operating expenses for each entity can be found in **Schedule A**.

**Table 13. - Operating Expenses**

| Year | Amount | % of Total |
|---|---|---|
| 2018 | $ 9,654,623 | 5.7% |
| 2019 | 15,772,902 | 9.3% |
| 2020 | 26,694,721 | 15.7% |
| 2021 | 45,693,071 | 26.9% |
| 2022 | 30,678,754 | 18.1% |
| 2023 | 26,194,735 | 15.4% |
| 2024 (9 mos.) | 15,028,740 | 8.9% |
| **TOTAL** | **$ 169,717,545** | **100.0%** |

90.     **Investor Payments:** The third largest category of cash disbursements were payments to Investors, which totaled $127.5 million, or 17% of total cash disbursements, as summarized in Table 14. Investor payments were paid primarily from WSM and Creative bank accounts. The payments include monthly Investor payments, as well as the buyback of water machines. A summary of Investor payments can be found in **Schedule C**.

91.     The use of Creative's money for Investor payments indicates that the WS Entities never generated sufficient revenues from operations, and Wear relied on new Investor funds in order to pay old Investors until he could no longer attract new investors.

92.     The use of Creative, Ideal, and Refreshing money to pay Investors shows Wear's disregard of the corporate structure of the WS Entities and commingling of obligations among the

1601824936.1

affiliated entities. Payments from Creative to the Investors are further evidence of a Ponzi scheme. Creative sold water machines to Investors; therefore, there would be no business reason for Creative to pay Investors, unless it was buying back the water machines. WSM was responsible for making monthly payments to Investors, as set forth in the Service and Management Agreements.

**Table 14. - Total Payments to Investors**

| Year | WSM | Creative | Ideal | Refreshing | Total |
|------|-----|----------|-------|------------|-------|
| 2018 | $ 2,233,467 | $ 739,889 | $ - | $ - | $ 2,973,356 |
| 2019 | 5,217,742 | 2,432,074 | - | - | 7,649,816 |
| 2020 | 6,515,223 | 9,301,504 | - | - | 15,816,727 |
| 2021 | 13,291,897 | 18,308,038 | 11,407 | 480,500 | 32,091,843 |
| 2022 | 32,826,024 | 11,754,421 | - | - | 44,580,445 |
| 2023 | 21,188,955 | 2,658,172 | 61,148 | - | 23,908,275 |
| 2024 (9 mos.) | 143,709 | 296,905 | - | 13,462 | 454,076 |
| **Total** | **$ 81,417,018** | **$ 45,491,003** | **$ 72,556** | **$ 493,962** | **$ 127,474,538** |
| *% of Total* | *63.9%* | *35.7%* | *0.1%* | *0.4%* | *100.0%* |

93. **<u>Loan Obligations:</u>** This category of disbursements represents loan payments to the banks, mortgage providers, merchant financing companies, and the U.S Bank Collection Account pursuant to the Indenture Agreement. In total, $61.8 million, or 8.2% of total cash disbursements related to loans, as summarized in Table 15. **Schedule F** summarizes the loan obligation payments by year for each entity.

1601824936.1

**Table 15. - Cash Disbursements – Loan Obligations**

| Year | Amount | % of Total |
|---|---|---|
| 2018 | $ - | 0.0% |
| 2019 | 92,412 | 0.1% |
| 2020 | 807,092 | 1.3% |
| 2021 | 3,918,826 | 6.3% |
| 2022 | 17,249,308 | 27.9% |
| 2023 | 34,042,743 | 55.0% |
| 2024 (9 mos.) | 5,735,675 | 9.3% |
| **TOTAL** | **$ 61,846,056** | **100.0%** |

94. **Purchases of Assets:** This category of disbursements represents the use of cash to acquire real estate properties and vending companies. WS Entities used Investor funds, bond funds, and loan funds to acquire these assets. In total, $62.3 million, or 8.3% of total cash disbursements related to the acquisition of real properties and other vending companies, as summarized in Table 16. **Schedule G** summarizes the bank transactions associated with the purchase of real estate and **Schedule H** summarizes the bank transactions associated with the purchase vending companies on behalf of Summit, Refreshing Texas, and other acquisitions.

**Table 16. - Purchases of Assets**

| Year | Amount | % of Total |
|---|---|---|
| 2018 | $ 132,068 | 0.2% |
| 2019 | 7,288,394 | 11.7% |
| 2020 | 21,619,648 | 34.7% |
| 2021 | 27,272,603 | 43.8% |
| 2022 | 4,733,042 | 7.6% |
| 2023 | 1,272,551 | 2.0% |
| 2024 (9 mos.) | 14,329 | 0.0% |
| **Total** | **$ 62,332,635** | **100.0%** |

1601824936.1

95. **Payments to Insiders:** This category consists of over $23.6 million in disbursements to Insiders, including Wear, entities controlled by him, including Pistol Inc., and transactions posted to the "Ryan Wear" general ledger account in the WS Entities' accounting books and records. The most significant transaction is a $5 million payment to Pistol Inc. on December 20, 2020 using Investor funds. Pistol, Inc. is an entity controlled by Wear that owns a recycling business, real estate, and a gas station, all of which are unrelated to the water or vending machine business.[52]

96. Wear also received cash totaling $6,297,202 from Debtors. As noted above, any cash deposits received from Wear were simply a recycling of the cash he received from the Debtors.

97. This category also includes large unsubstantiated and undocumented payments that benefitted Tyler Sadek ("Sadek") totaling $3,864,540 and Jordan Chirico ("Chirico"), formerly employed by 352 Capital, totaling $6,718,539. The amounts paid to Chirico include three payments totaling over $4.6 million to Newtech Small Business for the payoff of a loan in the name of C3 Capital, the company owned by Chirico.[53] These loan payoffs were made on September 30, 2022, at the direction of Wear using bond proceeds.[54] There does not appear to be any documentation to support the business reason why Wear would use WSM funds to paydown loans unrelated to the management and servicing of water machines, or to pay Sadek and Chirico.

98. A summary of the cash disbursements made to insiders is summarized in Table 17 below and detailed in **Schedule E**.

---

[52] Deposition of Ryan Wear In the Matter of Ryan Wear, et al., dated November 14, 2023, page 177, lines 3-23; page 178, line 1.
[53] Declaration and Affirmation of Jeremy Briggs, dated May 29, 2025, ¶39.
[54] *Ibid*., Exhibits 57 and 58, attached as Exhibits F & I to the O'Malley Decl.

1601824936.1

**Table 17. - Cash Disbursements – Insiders**

| Year | Amount | % of Total |
|---|---|---|
| 2018 | $ 1,395,890 | 5.9% |
| 2019 | 1,265,501 | 5.4% |
| 2020 | 8,749,300 | 37.0% |
| 2021 | 3,544,080 | 15.0% |
| 2022 | 6,844,680 | 28.9% |
| 2023 | 1,848,080 | 7.8% |
| 2024 (9 mos.) | 3,000 | 0.0% |
| **TOTAL** | **$ 23,650,530** | **100.0%** |

99.    As summarized in Table 18 below, 40.7% of cash disbursements from the Main Operating Bank Accounts were comprised of money from intercompany transactions; 23.1% comprised of operating expenses; 16.0 % comprised of payments to Investors; and 8.7% comprised of loan payments.  When excluding the intercompany transfers from the outflows of money, operating expenses comprised of 39% of cash disbursements while Investor Payments comprised of 16%.

**Table 18. - Cash Disbursements by Category**

| Category | Amount | % of Total |
|---|---|---|
| Intercompany Transfers | $ 305,989,845 | 40.7% |
| Operating Expenses | 169,717,545 | 22.6% |
| Investor Payments | 127,474,538 | 17.0% |
| Loan Payments | 61,846,056 | 8.2% |
| Acquisitions | 62,332,635 | 8.3% |
| Payments to Insiders | 23,650,530 | 3.1% |
| **TOTAL** | **$ 751,011,149** | **100.0%** |

### 3.  Consolidated Sources and Uses

100.    From the beginning, the WS Entities did not generate sufficient revenues from operations to meet their obligations to the Investors or to pay operating expenses, as summarized

1601824936.1

in Table 19 below. The WS Entities were wholly dependent on Investor funds and intercompany transfers to remain sustainable during the initial years (2018 through 2022), and third-party loans and bonds in the subsequent years prior to the receivership and bankruptcy.

**Table 19. - Comparison of Revenues from Operations to Investor Payments and Operating Expenses**

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sept 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenues from Operations | $ 264,740 | $ 802,511 | $ 2,145,440 | $ 14,772,619 | $ 29,139,095 | $ 29,313,799 | $ 5,807,899 | $ 82,246,103 |
| Less: Payments to Investors | $ (2,973,356) | $ (7,649,816) | $ (15,816,727) | $ (32,091,843) | $ (44,580,445) | $ (23,908,275) | $ (454,076) | $ (127,474,538) |
| **Subtotal** | $ **(2,708,616)** | $ **(6,847,306)** | $ **(13,671,287)** | $ **(17,319,223)** | $ **(15,441,350)** | $ **5,405,524** | $ **5,353,823** | $ **(45,228,435)** |
| Less: Operating Expenses | $ (9,654,623) | $ (15,772,902) | $ (26,694,721) | $ (45,693,071) | $ (30,678,754) | $ (26,194,735) | $ (15,028,740) | $ (169,717,545) |
| **Total Shortfall** | $ **(12,363,239)** | $ **(22,620,208)** | $ **(40,366,008)** | $ **(63,012,294)** | $ **(46,120,104)** | $ **(20,789,211)** | $ **(9,674,916)** | $ **(214,945,980)** |

101.    The Timeline of Sources and Cash Infusion (Chart 5 below) demonstrates that during the first three years, WS Entities relied on Investor Funds (blue bars) to maintain monthly payments to Investors (black line) and cover operating expenses (red line). WSM received loan proceeds from First Fed (purple bars) deposited into Creative's bank account in December 2020. Although a large portion of First Fed loans was used to purchase real estate, the bank records show that the loan proceeds were also used for Investor payments and operating expenses. In 2022, the amount of funds from new Investors decreased significantly, and WSM's scheme would have likely unraveled had it not secured bond funding (orange bars) starting in April 2022.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 49 of 266

## Chart 5 – Timeline of Sources of Cash Infusion



102.     This chart illustrates that the WS Entities experienced cash liquidity issues starting in March 2018, when they began using Investor funds to make monthly payments to Investors. The WS entities were never sufficiently capitalized or profitable from the start, contrary to the marketing materials provided to Investors.  Wear has testified that Investor funds received by Creative did not get used for any other purpose other than covering costs associated with building or buying water machines and day-to-day operating expenses,[55] the bank records unequivocally show that this was not the case, as new Investor funds were used to make Investor payments, purchase real estate, cover operating expenses, and pay insiders.

---

[55] Deposition of Ryan Wear In the Matter of Ryan Wear, et al., dated November 15, 2023, page 203, lines 1-23.

1601824936.1

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 50 of 266

### B. Analysis of Available Cash Flow

103. The bank account activity demonstrates a consistent pattern of deposits or transfers being made from various sources, including Investor funds, intercompany transfers, and to a much lesser extent, business operations. These funds were then immediately disbursed, leaving a cash available balance near zero (and in some instances, a negative account balance) at the end of each month. Chart 6 below shows the monthly ending balances for the WS Entities for the period January 2018 through September 2024. The chart demonstrates that on a consistent basis, cash disbursements (i.e., Funds Out) exceeded cash receipts (i.e., Funds In). There is no build-up of funds or cash reserves, which reflects the absence of operating revenues generated from business activities, and WS Entities' reliance on the infusion of cash from new Investors, loans, and intercompany transfers.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 51 of 266

**Chart 6 – Bank Account Monthly Ending Balances**



104.    Internal emails between Wear and employees also support that the WS Entities did not have adequate capital, experienced cash flow issues, and could not pay their debts.[56]  Table 20 below provides excerpts from internal email correspondences discussing cash flow issues.

**Table 20. - Select Internal Emails Regarding Cash Flow Issues**

| Email Date | Name | Email Excerpt |
|---|---|---|
| 5/5/2021 | Email from Michael Cloutier (Refreshing) to Wear | Colorado needs $57,126 to cover Vistar, taxes and other expenses. We will be close on Pepsi based on what the A/P shows now. A contributor to the cash needed situation is the start-up of the Denver warehouse. In addition, Vistar has cut off deliveries due to cash flow issues in Colorado. |
| 8/25/2021 | Email from Michael Cloutier (Refreshing) to Wear | Texas needs a cash deposit of $105,305 this week.  Their payroll will hit Thursday morning in the amount of $100,786 so most of the cash needed this week is for payroll. |

---

[56] Internal emails discussing cash flow issues are attached as Exhibit L to the O'Malley Decl.

1601824936.1

| Email Date | Name | Email Excerpt |
|---|---|---|
| 12/15/2021 | Email from Ryan Wear | …This still leaves a cash shortfall of $1.2 million this week until the refinance of the real estate is completed. |
| 4/12/2022 | Email from Jeff Greco to Ryan Wear | Here are my thoughts on the Top 3 things that would make a difference to help manage your cash flow and insure [sic] your obligations are met….<br>1. Measure cash bank account balances<br>2. Set reserves for each bank account/business unit<br>3. Monthly cash inflow/outflow report |
| 6/18/2022 | Email from Ryan Wear | At the rate we are deploying we are spending far more in interest and revenue losses than what we could be paying in extra costs to deploy the units. |
| 7/6/2022 | Email from Mike Melton (Refreshing) | We really need a call to discuss the current situation as it relates to our cash flow. We are losing sales, opportunities, accounts, and people due to the current mess we are experiencing. Without any indication from Jeremy as to a timely resolution; I think we may need to consider other options and discuss potential ramifications. |
| 7/7/2023 | Email from Audry Case (Refreshing) | Jeremy – Just wanted you to be aware. I didn't send VendPro a check this week for Vistar invoices due to cash flow issues. My check register balance today is -$33,680.48 if all outstanding checks were to clear. |
| 6/26/2023 | Email from First Fed Bank to Ryan Wear | …friendly reminder that your 6/24 payment is due for 8825 LLC. Currently there are not sufficient funds in the Creative Tech account ending in #905 to pull the payment. |
| 8/1/2023 | Email from First Fed Bank to Ryan Wear | Creative's checking account does not have enough funds to cover the payment. Current balance is 36.51. |
| 8/26/2023 | Email from Ryan Wear | We are still experiencing some big cash flow issues. We will resolve these with funds coming from Cadence combined with other financing expected to close in September. |

## C. Examples of New Investor Funds Paying Out Investors

105. Analysis of the bank statements for this time period reveals a consistent pattern of funds flowing into Creative from Investors, and on the same day or a few days after, funds would be transferred either to pay existing Investors or to another entity to cover some other expense. The following charts are examples showing the use of new Investor funds to pay earlier Investors, as well as obligations of the WS Entities.

1601824936.1

**Chart 7. – March 23, 2018**



106.    In Chart 8 below, $132,067.76 in Investor funds was paid to Alliance Title Corporation to acquire the property located at 10436 S. Harrison Avenue, Posen, IL.

**Chart 8. – October 24, 2018**



1601824936.1

**Chart 9. – February 20, 2019**



**Chart 10. – January 20, 2020**



1601824936.1

107.    In Chart 11 below, Investor funds were used to pay $225,000 to Chicago Title and $300,000 to Roberts Coffee Vending.  These two transactions totaling $525,000 were recorded as "Summit Management Acquisitions" in Creative's accounting records.

**Chart 11. – July 13, 2020**



1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 56 of 266

## Chart 12. – September 22, 2020



## Chart 13. – February 16, 2021



Page 53 of 70

**Chart 14. – March 25, 2022**



## D. Analysis of Intercompany Transfers and Evidence of Commingling

108.    Two common characteristics of a Ponzi scheme are the lack of profits from business operations and using "new" investor funds to pay "old" investors.  This implies that in the absence of cash flow from earnings, investors are paid through an infusion of additional cash from new investors or other capital sources. Because of these transfers of funds from one source to another, investors' funds cannot be traced to specific business operations. When a company commingles

1601824936.1

funds and operates at a loss while continuing to pay the old investors, the money to pay the old investors necessarily comes from new investments.[57]

109. The WS Entities' bank records show 4,627 intercompany transfer transactions to and from bank accounts for 30 different related entities. The number of intercompany transactions is summarized in Table 21 below. Wear disregarded corporate formalities and transferred money from one entity to the entity that needed cash on any given day to make Investor payments, pay expenses, or to acquire real estate property and vending companies, perpetuating an illusion of a legitimate business. A summary of the intercompany transfers by bank account and by year can be found in **Schedule B**. The commingling of Investor funds, intercompany transfers, and deposits of cash receipts from operations are so entangled that it would be insurmountable to unwind.

**Table 21. - Intercompany Transfers Transaction Count**

| Year | Transfers In | Number of Transactions - Transfers In | Transfers Out | Number of Transactions -Transfers Out |
|---|---|---|---|---|
| 2018 | $ 5,134,160 | 74 | $ 7,818,068 | 207 |
| 2019 | 8,605,896 | 82 | 9,740,164 | 171 |
| 2020 | 18,316,259 | 134 | 21,385,702 | 285 |
| 2021 | 26,507,518 | 125 | 35,304,838 | 359 |
| 2022 | 110,860,735 | 784 | 119,772,227 | 1,627 |
| 2023 | 98,086,282 | 925 | 99,958,862 | 1,523 |
| 2024 (9 mos.) | 9,166,633 | 440 | 12,009,986 | 464 |
| **Total** | **$ 276,677,484** | **2,564** | **$ 305,989,845** | **4,636** |

### 1. Accounting Records Evidence of Commingling

110. The intercompany transfers are recorded in a manner that does not provide any transparency regarding the source (i.e., originating) or use (i.e., recipient) bank account of the

---

[57] *Miller v. Wulf*, 84 F. Supp. 3d 1266, 1273–74 (D. Utah), aff'd, 632 F. App'x 937 (10th Cir. 2015); se*e also In re Hedged–Invs. Assocs., Inc*., 48 F.3d 470, 474 (10th Cir. 1995).

1601824936.1

funds or how the funds were used. Instead, the intercompany transactions are lumped into one general ledger account called *Intercompany Receivable/Payable.* The pooled general ledger account also includes entries for other types of transactions, including cash receipts, cash disbursements, ACH transactions, and large bulk journal entries. However, many of these transactions contain missing information (e.g., the name field is blank or cannot determine the originating or recipient bank account), and therefore, it becomes difficult to distinguish whether the transactions are related to Investors, loans, or goods and services, etc.

111. Intercompany transfers between entities were not recorded in a consistent manner in the WS Entities' QuickBooks. For example, there are instances in which intercompany transactions between Creative and WSM were categorized as an *Intercompany Receivable/Payable* in Creative's accounting, but were categorized to a different general ledger account in WSM's accounting. There are also large bulk journal entries, typically on a quarterly basis, that appear to reclassify the intercompany transactions to specific revenue, expense, assets, or liabilities accounts. However, the journal entries provide no detail about which specific transactions are being reclassified. The *Intercompany Receivable/Payable* report from Creative and WSM are attached as **Schedule N**.

112. The Intercompany Receivable/Payable accounts were also not reconciled on a periodic basis, as evidenced by the unusually large balances. Intercompany accounts should be reconciled and netted to zero on a monthly basis, however WSM's accounting records show that they were never reconciled and at December 31, 2023, reflect a negative balance (i.e., amount owed) of $60,184,591. Furthermore, because many of the transactions contain missing information, it is impossible to determine the exact make-up of the negative balance.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 60 of 266

113.　In summary, the large volume of intercompany transfers and inadequate tracking of these transactions in the accounting books and records is highly indicative of and consistent with a Ponzi scheme. The extensive commingling of the financial activities of the WS Entities are indicators of a lack of distinction among the entities and Wear is managing and operating the WS Entities as a single, consolidated enterprise.

### 2.　Commingling of Assets and Liabilities

114.　Other examples of commingling include the payment and recordation of transactions that belong to another entity. These types of transactions were prevalent among the WS Entities and are highly indicative of a Ponzi scheme. Representative examples included the following:

a.　Approximately $25.3 million in cash disbursements from Creative's and WSM's bank accounts were used to acquire real estate properties on behalf of Ideal during the period October 2018 through October 2023. These transactions are discussed in further detail in *Section G* below.

b.　Approximately $32.1 million in cash disbursements from Creative's and WSM's bank accounts were used to acquire vending companies on behalf of Summit during the period May 2019 through October 2022. Approximately $15 million was expended from Creative's bank account during the period May 2019 through the beginning of December 2000, when the only sources of new funds were deposits from Investors. The acquisitions of these vending companies were recorded on Creative's financial statements, even though the assets were acquired by Summit. This issue was raised by Creative's CPA firm in 2020 who proposed accounting journal entries to "remov[e]

1601824936.1

24-01863-FPC11　　Doc 1244-1　　Filed 09/04/25　　Entered 09/04/25 20:00:24　　Pg 61 of 266

assets capitalized in 2020 that belong to related parties, not Creative Technologies."[58] Incorrectly recording assets owned by another entity is a common way to misrepresent a company's financial condition by potentially overstating assets or portraying a healthier financial position.

c. Approximately $4 million in cash disbursements from Creative's bank accounts were used to acquire vending companies on behalf of Refreshing Texas during the period November 2019 through March 2021.

d. Over $1.1 million in cash disbursements in April 2023 from WSM's bank accounts were used to acquire shares of stock in KGBH Enterprises.[59] This transaction occurred around the time when payments to Investors were delayed and inconsistent (see Chart 3).

e. Cash disbursements were made in 2022 and 2023 totaling $123,100 from Creative's bank account to Cadence Bank for the benefit of Ideal, as shown in the bank statement excerpt from Creative BOA A/C 6352. These transactions were recorded as "Rent Expense" in Creative's accounting books and records.

| 01/20/23 | WIRE TYPE:WIRE OUT DATE:230120 TIME:1213 ET TRN:2023012000326642 SERVICE REF:009552 BNF:IDEAL PROPERTY INVESTMENTS ID:78547247 BNF BK: CADENCE BANK ID:084201278 PMT DET:231KB4102IK41729 Ideal Property Investments | 903701200326642 | 25,000.00 |

f. Cash disbursements were made in 2019 through 2023 totaling $210,294 from Creative's bank account to Western Alliance to service the loan for 3422 W. Clarendon Ave LLC, as shown in the bank statement excerpt from Creative BOA A/C 6352.

---

[58] See Transaction Journal PAJE #6 dated 12/31/2020 printed from Creative's QuickBooks files attached as Exhibit M to the O'Malley Decl.

[59] See Stock Purchase Agreement between KGBH Enterprises Inc. and WSM entered into April 5, 2023 [REL_IDPROP_ECA_00058102_0005] attached as Exhibit A to the O'Malley Decl.

1601824936.1

These transactions were also recorded as "Rent Expense" in Creative's accounting books and records.

| 06/08/20 | WESTERN ALLIANCE DES:LOAN PYMT ID: 10301135200366 INDN:3422 W CLARENDON AVE L CO ID:1122105980 CCD | -3,816.52 |
|---|---|---|

g. Wear also set up automatic payments from WSM's and Creative's bank accounts to service loans obligations for Ideal, Summit, and 8825 LLC.[60]

From: Kasi O'Leary <Kasi.OLeary@ourfirstfed.com>
Sent: Monday, May 1, 2023 12:52 PM
To: Ryan Wear <rwear@waterstationtechnology.com>
Cc: Bailey Page <Bailey.Page@ourfirstfed.com>
Subject: RE: April Payment status?

Thanks Ryan, will get on this asap.

Here is a breakdown on the other loans' payments and where they are set up from for Automatic payments.

Ideal Properties-Everett #...858 – comes from WSM account #...502
Ideal Properties-Tualatin #...678 – comes from WSM account #...502
8825 LLC-Kent – comes from Creative Tech account #...905
Summit Management - #...616 – comes from Creative Tech account #...905

With that said, with your authorization we can pull the funds from any account with us, since the automatic payments have already passed, we will have to manually post these anyway.

Thanks!

### E. Reliance on Loans

#### 1. Bond Funds

115. While one source of funds in a typical Ponzi scheme relies upon a continual source of new Investor funds, third-party financing frequently provides Ponzi operators with access to funds essential to continued maintenance of the scheme when investor cash flow diminishes. Loans allow the organizer to continue to make promised Investor payments in furtherance of the Ponzi scheme and to cover operating losses due to low or nonexistent legitimate income-producing activity.

---

[60] A09389-0012-009857 attached as Exhibit N to the O'Malley Decl.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 63 of 266

116.     Through WSM, the WS Entities received over $97.7 million of bond funds during the period April 2020 through April 2024.[61]  The WS Entities experienced critical cash flow issues at the beginning of 2022.  Debtors' scheme would have likely unraveled had it not secured the bond funding pursuant to the Indenture Agreement.

117.     Debtors also relied on third-party loans to provide the liquidity to make monthly Investor payments and water machine buyback payments.

118.     As shown in Table 22, the ending bank account balances for Creative and WSM during the first quarter of 2022 became alarmingly low, as compared to the prior 12-month period.

**Table 22. - Comparison of Bank Account Ending Balances:
2021 vs. First Three Months of 2022**

|  | WSM Bank Accounts | Creative Bank Accounts |
|---|---|---|
| Average Ending Bank Account Balance – Dec 2021 | $ 1,699,272 | $ 10,771,220 |
|  |  |  |
| Ending Account Balance - Jan 2022 | $ 220,916 | $ 621,517 |
| Ending Account Balance - Feb 2022 | $ 138,657 | $ 826,018 |
| Ending Account Balance - March 2022 | $ 85,034 | $ 30,950 |

119.     A deeper analysis into the WS Entities' uses of the bond proceeds also reveals the common patterns of a Ponzi scheme.  The Indenture Agreement, for example, prohibited the use of the bond proceeds for any purposes other than to prepay rents, acquire additional water machines, and to repay the debts and liabilities owed by Ideal to United Business Bank.[62]  As

---

[61] Between April 2022 and February 2024, WSM issued $115,425,000 in notes pursuant to the Indenture Agreement: $91,125,000 in Class A notes held by 352 Capital and TWI.  During the same period, WSM issued $24,300,000 in Class B Notes held by the same parties.  The $97.7 million described here represents the bond funds deposited into the Main Operating Bank Accounts, and excludes the bond funds deposited into WSM BOA A/C 1258.

[62] Section 7.6(e) of the Indenture Agreement.

1601824936.1

summarized in Table 23, over half of the bond funds were transferred out to other WS Entities bank accounts and approximately $12.7 million was used to pay Investor monthly payments.

**Table 23. - Uses of Bond Funds**

| Description | Amount | % of Total |
|---|---|---|
| Intercompany Transfers Out | $ 58,432,374 | 59.8% |
| Investor Payments | 12,292,733 | 12.6% |
| Operating Expenses | 12,096,132 | 12.4% |
| Bond Obligation | 7,624,519 | 7.8% |
| Loan Payments | 7,064,028 | 7.2% |
| Acquisition | 200,000 | 0.2% |
| Payments to Insider | 50,000 | 0.1% |
| **Total** | **$ 97,759,786** | **100%** |

120. In addition to payments to investors, the WS Entities used bond funds to purchase real estate and vending companies, and repay loan obligations of an affiliated party. A large portion of the bond funds was transferred to other entities through multiple bank accounts. This evidence is highly indicative of a Ponzi scheme because it creates the appearance of legitimate activity while obscuring the flow of funds in order to conceal the unauthorized activity. This was corroborated by Briggs who stated that bond proceeds were generally used for purposes other than buying water machines, and used to "pay virtually every other kind of business expense imaginable, including costs to service Water Machines, payments to service outstanding and overdue loans, commercial lease payments, payroll payments, commission payments to retailers, vendor payments, and payments to franchisees."[63]

121. The following flow charts are two examples of the use of bond funds on a single day following the deposit of bond funds into WSM's bank account. The volume of transactions

---

[63] See Declaration and Affirmation of Jeremy Briggs, dated May 29, 2025, ¶33 – ¶35.

1601824936.1

that occurred on a single day and the types of transactions, again, are highly indicative of a Ponzi scheme.

122.    Chart 15 below illustrates that bond funds were transferred to other entities and through multiple bank accounts, and that the bond funds benefited Ideal and Refreshing.

**Chart 15 – Example of Use of Bond Funds for Intercompany Transfers**



123.    Chart 16 below illustrates that WSM engaged in the unauthorized use of bond funds contrary to the bond Indenture Agreement.  On August 23, 2022, upon receipt of $3,883,125 in bond funds, WSM initiated 153 banking transactions that included payments to Investors and intercompany transfers to Refreshing and Creative.  The bank records also show that Refreshing and Creative utilized the funds received from the intercompany transfers to pay Investors and loans, and none of the funds were used to acquire water machines.

1601824936.1

**Chart 16. - Uses of Bond Funds – August 23, 2022 (153 transactions)**

### 2. Loans from Merchant Cash Advance Companies

124.    Starting in July 2022, Wear, through the WS Entities, also relied on cash advances from Merchant Cash Advance ("MCA") companies.[64]  MCA loans enable businesses struggling with cash flow problems to access upfront working capital advances in exchange for a percentage of future receivables (i.e., sales).  MCA loans are considered a last-resort option for businesses due to their onerous interest rates and daily or weekly loan payments that are automatically swept

_____
[64] The MCA Agreements are attached in Exhibit P to the O'Malley Decl.

1601824936.1

(debited by ACH) from the borrower's bank account. Reliance on severe forms of financing to maintain cash flow is consistent with the existence of a Ponzi scheme. Table 24 below indicates that nine of the thirteen WS Entities had daily ACH sweeps.

125. During the period July 2022 through May 2024, bank records show that the WS Entities obtained MCA loans in the aggregate amount of over $11.5 million from thirteen different MCA lenders. During this period, approximately $10.6 million was repaid to these lending companies, of which many required daily repayments.

**Table 24. - Payments to MCA Companies**

| Merchant Cash Advance Company | 2022 | 2023 | 2024 | Total | Payment Frequency | Payment Amount |
|---|---|---|---|---|---|---|
| 1 Advantage Platform | $ 405,000 | $ - | $ - | $ 405,000 | *Weekly* | *$16,875* |
| 2 Capybara Capital LLC | 421,875 | - | - | 421,875 | *Weekly* | *$16,875* |
| 3 City Capital | 1,030,568 | 35,550 | - | 1,066,118 | *Daily* | *$11,711* |
| 4 Fidi Capital | - | 1,080,312 | - | 1,080,312 | *Daily* | *$13,594* |
| 5 Gold Capital LLC | - | - | 1,110,000 | 1,110,000 | *Daily* | *$30,000* |
| 6 I Fund Experts LLC | 347,713 | - | - | 347,713 | *Daily* | *$3,748* |
| 7 Infusion Capital | 450,272 | - | - | 450,272 | *Daily* | *$5,497* |
| 8 Kalamata Capital Group | 151,250 | 87,500 | - | 238,750 | *Weekly* | *$6,250* |
| 9 Last Chance Fund | 558,300 | - | - | 558,300 | *Daily* | *$5,520* |
| 10 NFG Advance | - | 761,250 | - | 761,250 | *Daily* | *$9,063* |
| 11 Quick Funding Group | 517,489 | - | - | 517,489 | *Daily* | *$8,771* |
| 12 Riverside Capital | - | 3,490,521 | | 3,490,521 | *Daily* | *$100,000* |
| 13 Timeless Funding | - | - | 109,909 | 109,909 | *Daily* | *$18,318* |
| Total | $ 3,882,466 | $ 5,455,133 | $ 1,219,909 | $ 10,557,509 | | |

## F. Analysis of the Unrealistic Returns Required for Debtors to Make Their Promised Payments

126. Investors were led to believe that they were purchasing revenue-generating water machines placed at locations throughout the U.S. Investors were often provided an inventory of water vending machines with serial numbers to identify their machines and their purported locations. Many Investors were told that Water Station would help them operate and manage the machines for a share of profits and that they would receive monthly distributions based on the performance of each machine.

1601824936.1

127. Investment returns determined at the outset and based on the purchase price, rather than actual performance is indicative of a Ponzi scheme. The Investor payments are not based on real business activity or growth and give the Investors the false impression that the investment is performing well, thereby encouraging further investment. In actuality, the Investors are receiving a redistribution of funds received from new Investors.

128. Based on my review of a select sample of Service and Management Agreements and Service Contract Addendums between Investors and WSM, Investors were offered fixed monthly payments equivalent to an annual return on investment ranging between 15% and 24%, as summarized in Table 25 below. WSM made monthly distributions to Investors for the purported monthly revenues generated by the water machines that promoted the façade of legitimate business operations.

129. In reality, only a small fraction of water machines sold to Investors actually existed and very little revenue was generated from the water machines.

1601824936.1

**Table 25. - Investor Returns**

| Investor Name | Date of Service and Management Agreement | # of Water Stations | Price / Unit | Total Cost of Water Stations | Fixed Annual Return |
|---|---|---|---|---|---|
| H2OneO LLC | 3/16/2020 | 50 | $8,500 | $ 425,000 | 15% |
| Big Boy Tools LLC | 5/18/2020 | 350 | $8,500 | $ 2,975,000 | 16% |
| Indiana Water Technology LLC | 9/10/2020 | 236 | $8,500 | $ 2,006,000 | 15% |
| Ron Cole | 9/18/2020 | 280 | $8,500 | $ 2,380,000 | 12% |
| DosCocos Inc. | 9/22/2020 | 40 | $8,500 | $ 340,000 | 15% |
| Gary Young | 9/29/2020 | 118 | $8,500 | $ 1,003,000 | 12% |
| Teichmiller Freedom Holdings | 11/30/2020 | 34 | $8,500 | $ 289,000 | 12% |
| Richard Andreotta Jr. | 12/19/2020 | 33 | $8,500 | $ 280,500 | 12% |
| Francois Beauchemin | 12/26/2020 | 15 | $8,500 | $ 127,500 | 12% |
| CLI WST LLC | 5/12/2021 | 100 | $8,500 | $ 850,000 | 12% |
| TDMAZ Inc. | 5/21/2021 | 50 | $8,500 | $ 425,000 | 12% |
| BAM INV LLC | 7/14/2021 | 35 | $8,500 | $ 297,500 | 12% |
| FacTS Property Services | 12/14/2021 | 50 | $8,500 | $ 425,000 | 12% |
| Klokkenga Leasing LLC | 12/14/2021 | 40 | $8,500 | $ 340,000 | 12% |
| RCWSTECH1157 LLC | 12/24/2021 | 236 | $8,500 | $ 2,006,000 | 12% |
| Paul Talosig | 12/28/2021 | 75 | $8,500 | $ 637,500 | 12% |
| Rosewater Ventures | 12/28/2021 | 405 | $7,407 | $ 3,000,000 | 24% |
| Stillwater Ventures LLC | 12/28/2021 | 225 | $8,000 | $ 1,800,000 | 23% |
| Optionary LLC | 12/29/2021 | 35 | $8,500 | $ 297,500 | 14% |
| Klokkenga Leasing LLC | 1/6/2022 | 10 | $8,500 | $ 85,000 | 12% |
| Redwaters LLC | 3/21/2022 | 50 | $9,000 | $ 450,000 | 15% |
| Redwaters LLC | 5/20/2022 | 104 | $9,000 | $ 936,000 | 15% |
| 5161 LLC | 6/30/2022 | 588 | $8,500 | $ 4,998,000 | 16% |
| Chris & Stephanie Teichmiller | 11/24/2020 | 34 | $8,500 | $ 289,000 | 12% |

130. In summary, the returns promised by Wear were patently unachievable because WSM never generated sufficient operating revenues to pay Investors, the majority of the water machines sold to Investors did not exist, and WS Entities relied on Investor funds and loan proceeds to pay its obligations. This is highly indicative of and consistent with a Ponzi scheme.

### G. Debtors' Failure to Use Funds as Promised

131. Based on my analysis of the bank records, QuickBooks, and other supporting documentation, the WS Entities used funds in a manner that was inconsistent with its contractual obligations to investors and the bond.

132. I have identified real estate transactions, vending company acquisitions, and other transactions that are unrelated to the vending operations of Debtors. Debtors never disclosed to

1601824936.1

Investors, for example, that their funds would be used to pay themselves, acquire real estate or other vending companies.

133.    With respect to the funds raised from Investors, however, what is most alarming is that Debtors did not use Investor funds to build or acquire water machines to support the profitable enterprise Debtors claimed to operate.  For example, of the limited operating revenue generated by the WS Entities as a whole ($82.2 million), WSM generated only $22.9 million (see **Schedule A**), or 27.9% of total operating revenue during the period January 2018 through September 2024. As described above, Investors were paid $127.4 million which is $104.5 million greater than the actual cash generated by WSM. [65]

### 1.  Analysis of Real Estate Transactions

134.    Based on the bank records, there were $25.3 million in cash disbursements from Creative's and WSM's bank accounts related to real estate transactions.  Approximately $9.9 million in cash disbursements were for properties purchased in the name of Ideal using funds from Creative and Refreshing.[66]  This analysis is presented on **Schedule G**.  These acquisitions do not appear to have any connection to the manufacturing or purchase of water machines.  For example, the real estate purchased includes vacant land, RV and boat storage, and residential real estate.[67]

### 2.  Analysis of Vending Company Acquisitions for Summit

135.    Based on the bank records, there were $31.8 million in cash disbursements from Creative's and WSM's bank accounts related to acquisitions for Summit during the time period March 2018 through October 2022.  The transactions were primarily payments to law firms, title companies, individuals, and businesses.  These transactions were classified in Creative's and

---

[65] $120.4 million in Investor payments - $22.9 million in cash receipts in operating revenue for WSM = $97.5 million.
[66] See Final Settlement Statements are Exhibit D to the O'Malley Decl.
[67] See the Supplemental Declaration of Eric Camm In Support of First Day Motions, attached in Exhibit D to the O'Malley Decl.

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 71 of 266

WSM's general ledger as "Summit Management Acquisition." This analysis is presented on **Schedule H**.

### 1. Analysis of Vending Company Acquisitions for Refreshing Texas

136. Based on the bank records, there were approximately $4 million in cash disbursements from Creative's bank account related to acquisitions for Refreshing Texas during the period November 2018 through March 2021. The transactions were primarily payments to the entities Golden Brew, NV Distribution Texas LLC, and Roberts Coffee and Vending. Other transactions include payments to vendors for vending machine products. These transactions were classified in the general ledger as "Refreshing Texas" in Creative's general ledger. These transactions are listed on **Schedule H**.

### 2. Analysis of KGBH Enterprises

137. In April 2023, Wear acquired 75% of the shares of KGBH Enterprises dba Guardian Refresh for $1.1 million using cash in WSM's bank accounts. Guardian Refresh was a vending machine supplier that specialized in servicing office breakrooms. This transaction occurred around the time that the WS Entities stopped making monthly Investor payments. This analysis is presented on **Schedule H**.

### 3. Payments to Insiders

138. As discussed above, there were net payments totaling over $14 million that benefited Wear, Wear's father, Sadek, and Chirico. These transactions are detailed on **Schedule E**.

## X.    <u>CONCLUSIONS</u>

139. Based on my review of the documents and information produced in the matter, and analysis of the financial and accounting records, my conclusions are as follows:

1601824936.1

140. Starting no later than March 1, 2018 through September 2024, the WS Entities, operated by Wear, started using new Investor funds to pay existing Investors and creditors.

141. The WS Entities never generated sufficient operating cash flow to meet their obligations to their Investors and creditors.

142. Investors were led to believe that they were buying into a guaranteed, low-effort, and risk-free investment opportunity. In actuality, the majority of the water machines sold to Investors never existed. Wear relied on new Investor funds and loan funds in order to meet the investment returns promised to Investors and to perpetuate the illusion of a legitimate business.

143. The bank records show that the WS Entities used Investor funds to acquire real estate and vending companies for other entities controlled by Wear, instead of manufacturing or acquiring water stations.

144. As the majority owner, Wear controlled and operated the WS Entities as a single, consolidated enterprise, evidenced by the extensive and undocumented commingling of funds and other assets among the WS Entities, intercompany transactions, and use of funds for purposes unrelated to authorized vending operations. The commingling of Investor funds, intercompany transfers, and deposits of cash receipts from operations are so entangled that it would be insurmountable to unwind.

145. The WS Entities' accounting books and records maintained in QuickBooks contain discrepancies and are incomplete due to missing transaction data such as payee and payor names. This is a common technique used to hide fraudulent activities and to obscure information regarding the company's revenues, expenses, assets, and liabilities.

146. The bank records show that the Insiders received substantial unsupported payments. Wear and entities controlled by him received over $6.4 million in net cash

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 73 of 266

disbursements.  Chirico received over $6.2 million in net cash disbursements, including payoff of loans.  Sadek received over $$1.9 million in net cash disbursements.

## XI.    SUPPLEMENTATION

147.    I reserve the right to amend or supplement this report. I may use exhibits to summarize or exemplify my opinions (including exhibits I have not yet created) if called to testify at trial.

Dated: September 4, 2025

Becky Yang O'Malley

1601824936.1

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 74 of 266

# Appendix A



# BECKY YANG O'MALLEY

Becky Yang O'Malley is a Certified Fraud Examiner (CFE) with over 20 years of consulting experience in providing forensic accounting, finance and economic analyses in civil and criminal litigation matters, complex fraud investigations, and internal investigations on behalf of law firms, corporations, individuals, government agencies, and non-profit organizations. Ms. O'Malley has testified in federal court, depositions, and arbitrations, and has participated in proffer sessions to present forensic accounting findings and conclusions to federal prosecutors and law enforcement. Having been involved in numerous engagements, she is knowledgeable in a wide range of industries including real estate, construction, healthcare, media and entertainment, wholesale produce, and financial institutions.

Ms. O'Malley also has extensive experience in reconstructing and analyzing business and financial records to assess allegations of fraud, accounting errors, and irregularities. Her experience in this area includes leveraging sophisticated data analytics techniques, such as acquiring, extracting, converting, standardizing, and applying statistical analysis in order to analyze large volumes of accounting data.

## PROFESSIONAL DESIGNATION

Certified Fraud Examiner (CFE) - Association of Certified Fraud Examiners

## TRIAL, DEPOSITION, AND ARBITRATION TESTIMONY EXPERIENCE

- **California Custom Beverage, LLC v. Reed's Inc.**
  JAMS Arbitration, Case No. 520001314
  Arbitration – March 2025

- **La Paz Petroleum Corp. v. Michael J. Grabowski, Neal L. Grabowski, et al.**
  Superior Court of the State of California for the County of San Bernardino, Case No. 2000005
  Deposition – Jan. 2025; March 2025

- **United States of America v. C'est Toi Jeans, Inc., et al.**
  U.S. District Court for the Central District of California, Case No. CR 20-222(A-)ODW
  Trial - Oct. 2024

- **Rotax, Inc. v. Erik Davidyan, et al.**
  Superior Court of the State of California for the County of Los Angeles, Case No. 20STCV1768
  Deposition - Aug. 2024

- **Schuyler Hoversten v. Robert Ellin, Trinad Capital LP, et al.**
  JAMS Arbitration, Case No. 1210038057
  Deposition and Arbitration - Dec. 2023

- **Abdulaziz Al Munifi v. Suhad Abraham, Samir Abraham, S&S Coastal Foods, LLC**
  U.S. District Court for the Central District of California, Case No. 8:21-cv-01143 JWH (DFMx)
  Deposition - Nov. 2023

- **Ashkan Rajaee and TopDevz, LLC v. Tyler B. Davis**
  AAA, Case No. 01-21-0001-9983
  Arbitration - April 2022

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 76 of 266



- **Skyline Urology v. Urology Associates Medical Group, et al.**
  JAMS Arbitration, Case No. 1210036357
  Deposition - Aug. 2021

## PROFESSIONAL AFFILIATIONS

- President and Board of Directors Member - Association of Certified Fraud Examiners - LA Chapter
- California Society of Certified Public Accountants – Forensic Services

## RECENT LECTURES AND PRESENTATIONS

- "A Tale of Two Brothers", CalCPA Forensic Expert Leadership Program (Sept. 2023)
- "So You Want to Get Into Bankruptcy? What CPAs Need to Know for Financial Advisor Success",  AICPA and CIMA Forensic and Valuation Services Conference (Nov. 2022)

## PUBLICATIONS

- "Conducting Internal Fraud Investigations in a Remote Environment" - RSM US LLP Insight Article, Aug. 2021
- "Selecting the Right Damages Expert Witness for Your Case" - RSM US LLP Insight Article, Oct. 2018

## PROFESSIONAL EMPLOYMENT HISTORY

January 2022 to Present
GlassRatner Advisory Services
Managing Director

April 2018 to December 2021
RSM US LLP - Financial Investigations and Dispute Advisory Services
Director

December 2012 to March 2018
BDO USA LLP – Dispute Advisory Services
Senior Manager

February 2004 to November 2012
Mayer Hoffman McCann P.C. – Financial and Forensic Services
Manager

## EDUCATION

Boston College
Bachelor of Arts and Sciences - English and Computer Science (minor)

Becky Yang O'Malley CV - Page 2 of 2

# Appendix B

**Appendix B**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Bank Accounts Identified*

| | Entity | Bank | Acct # |
|---|---|---|---|
| 1 | 1206 Hewitt Ave LLC | Bank of America | 4008 |
| 2 | 204 NWW LLC | Chase | 3599 |
| 3 | Creative Technologies LLC | Bank of America | 3754 |
| 4 | Creative Technologies LLC | Bank of America | 6352 |
| 5 | Creative Technologies LLC | Chase | 1355 |
| 6 | Creative Technologies LLC | Chase | 1921 |
| 7 | Creative Technologies LLC | Keybank | 7841 |
| 8 | Creative Technologies LLC dba Water Station Technology LLC | First Fed | 3905 |
| 9 | Eclipse Management LLC | Bank of America | 4793 |
| 10 | Flagstaff Plumbing LLC | Bank of America | 4558 |
| 11 | Golden State Vending | Wells Fargo | 2115 |
| 12 | Honor Refreshments, LLC | Bank of America | 3405 |
| 13 | Ideal Property Investments LLC | Bank of America | 9435 |
| 15 | Ideal Property Investments LLC | Sound Credit Union | 5382 |
| 14 | Ideal Property Investments LLC | United Business Bank | 9470 |
| 16 | Refreshing Arizona LLC | Bank of America | 7630 |
| 17 | Refreshing Arizona LLC | Chase | 1087 |
| 18 | Refreshing California LLC | Bank of America | 0795 |
| 19 | Refreshing California LLC | Chase | 1186 |
| 20 | Refreshing Colorado LLC | Bank of America | 9518 |
| 21 | Refreshing Colorado LLC | Chase | 1277 |
| 22 | Refreshing Florida LLC | Bank of America | 1447 |
| 23 | Refreshing Florida LLC | Chase | 1020 |
| 24 | Refreshing Georgia LLC | Bank of America | 8318 |
| 25 | Refreshing Georgia LLC | Bank of America | 8321 |
| 26 | Refreshing Georgia LLC | Chase | 1525 |
| 27 | Refreshing Great Lakes LLC | Chase | 1699 |
| 28 | Refreshing Great Lakes LLC - DBA Nevada Distribution IL | Bank of America | 2358 |
| 29 | Refreshing Great Plains LLC | Bank of America | 3179 |
| 30 | Refreshing Great Plains LLC | Chase | 0675 |
| 31 | Refreshing Las Vegas LLC | Chase | 8067 |
| 32 | Refreshing Mid Atlantic LLC | Chase | 0873 |
| 33 | Refreshing Mid Atlantic LLC | Republic Bank | 8374 |
| 34 | Refreshing Midwest LLC | Chase | 0782 |
| 35 | Refreshing Midwest LLC | Huntington Nat'l Bank | 6402 |
| 36 | Refreshing New England LLC | Bank of America | 7376 |
| 37 | Refreshing New England LLC | Bank of America | 7876 |
| 38 | Refreshing New England LLC | Chase | 8257 |
| 39 | Refreshing New Mexico LLC | Bank of America | 1307 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 79 of 266

**Appendix B**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Bank Accounts Identified*

| | Entity | Bank | Acct # |
|---|---|---|---|
| 40 | Refreshing New Mexico LLC | Chase | 8158 |
| 41 | Refreshing Tennessee LLC | Bank of America | 1874 |
| 42 | Refreshing Texas LLC | Bank of America | 8130 |
| 43 | Refreshing Texas LLC | Chase | 1962 |
| 44 | Refreshing Texas LLC - 343 Johnny Clark Rd | Texas Bank | 0944 |
| 45 | Refreshing USA LLC | Bank of America | 7830 |
| 46 | Refreshing USA LLC | Bank of America | 7843 |
| 47 | Refreshing USA LLC | Chase | 0576 |
| 48 | Refreshing USA LLC | First Fed | 2909 |
| 49 | Refreshing USA LLC | Chase | 9779 |
| 50 | Refreshing Utah LLC | Bank of America | 1164 |
| 51 | Refreshing Virginia LLC | Bank of America | 1667 |
| 52 | Refreshing Virginia LLC | Chase | 0972 |
| 53 | Refreshing Washington LLC | Chase | 1806 |
| 54 | Summit Management Services LLC | Bank of America | 3091 |
| 55 | Summit Management Services LLC | Bank of America | 3439 |
| 56 | Summit Management Services LLC | Chase | 1866 |
| 57 | Summit Management Services LLC | Coastal Community Bank | 0996 |
| 58 | Summit Management Services LLC | First Fed | 8405 |
| 59 | TCR Plumbing | Bank of America | 6173 |
| 60 | Valley Vending LLC | Wells Fargo | 9010 |
| 61 | Vendpro LLC / dba Elite Vending Services | Bank of America | 7607 |
| 62 | Water Station Management LLC | Bank of America | 1258 |
| 63 | Water Station Management LLC | Bank of America | 5591 |
| 64 | Water Station Management LLC | Chase | 6716 |
| 65 | Water Station Management LLC | First Fed | 5304 |
| 67 | Water Station Management LLC | First Fed | 5401 |
| 66 | Water Station Management LLC | First Fed | 8502 |
| 68 | Water Station Management LLC | First Fed | 9802 |
| 69 | Water Station Management LLC - DBA All Star Vending | Bank of America | 4256 |
| 70 | Water Station Management LLC - DBA Snackpro LLC | Bank of America | 2035 |
| 71 | Waterstation Finance Company LLC | Bank of America | 2910 |
| 72 | Waterstation Finance Company LLC | Bank of America | 2923 |
| 73 | Waterstation Technology II | Bank of America | 8491 |
| 74 | Waterstation Techventure LLC | Bank of America | 9769 |
| 75 | WST Franchise Systems LLC | Bank of America | 9886 |

# Appendix C

*Appendix C*

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*List of Known Affiliated Entities*

1. 1118 Virginia Street LLC
2. 11519 South Petropark LLC
3. 1206 Hewitt Ave LLC
4. 204 NWW LLC
5. 2129 Andrea Lane LLC
6. 3209 Van Buren LLC
7. 3422 W Claredon Ave LLC
8. 343 Johnny Clark, LLC
9. 4300 Forest LLC
10. 602 South Meadow LLC
11. 70 North Garden Avenue LLC
12. 701 Eden LLC
13. Creative Technologies Florida, LLC
14. Creative Technologies, LLC
15. Drink Up Venture, LLC
16. Eclipse Management LLC
17. Flasgstaff Plumbing, LLC
18. Golden State Vending, LLC
19. Harrison Avenue LLC
20. Ideal AZ Property Investments, LLC
21. Ideal Bellis Ferry LLC
22. Ideal Murfreeboro LLC
23. Ideal Property Investments, LLC
24. K-2 Acquisitions, LLC
25. K-2 MFG LLC
26. Pistol Inc.
27. Refreshing Acquisitions LLC
28. Refreshing Arizona, LLC
29. Refreshing California LLC
30. Refreshing Carolinas LLC
31. Refreshing Colorado LLC
32. Refreshing USA, LLC
33. Refreshing DC LLC
34. Refreshing Florida LLC
35. Refreshing Georgia LLC
36. Refreshing Great Lakes LLC
37. Refreshing Great Lakes LLC - DBA Nevada Distribution IL
38. Refreshing Great Plains LLC
39. Refreshing Kentucky LLC
40. Refreshing Las Vegas LLC
41. Refreshing Mid Atlantic LLC
42. Refreshing Midwest LLC
43. Refreshing Montana, LLC
44. Refreshing Nevada
45. Refreshing New England, LLC
46. Refreshing New Mexico LLC
47. Refreshing Ohio LLC
48. Refreshing Oregon
49. Refreshing Tennessee
50. Refreshing Texas LLC
51. Refreshing Texas LLC - 343 Johnny Clark Rd
52. Refreshing Utah, LLC
53. Refreshing Washington LLC
54. Smokey Point Holdings LLC
55. Summit Management Services LLC
56. TCR Plumbing LLC
57. Valley Vending, LLC
58. VendPro LLC
59. Water Station Management LLC - DBA All Star Vending
60. Water Station Management LLC - DBA Snackpro LLC
61. Waterstation Finance Company, LLC
62. Waterstation Management LLC
63. Waterstation Technology II, LLC
64. Waterstation Techventure LLC
65. WS SPV 1, LLC
66. WSM Capital Funding, Inc.
67. WST AZ Properties LLC
68. WST Franchise Systems LLC

# Appendix D

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 83 of 266

*Appendix D*
**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
**Documents Relied Upon**

| | Category | Document Description | Doc Date |
|---|---|---|---|
| 1 | Accounting Records | WS Entities QuickBooks files | |
| 2 | Accounting Records | 1206 Hewitt Ave LLC -  Bank of America A/C 4008 | |
| 3 | Accounting Records | 204 NWW LLC -  Chase A/C 3599 | |
| 4 | Accounting Records | Creative Technologies LLC -  Bank of America A/C 3754 | |
| 5 | Accounting Records | Creative Technologies LLC -  Bank of America A/C 6352 | |
| 6 | Accounting Records | Creative Technologies LLC -  Chase A/C 1355 | |
| 7 | Accounting Records | Creative Technologies LLC -  Chase A/C 1921 | |
| 8 | Accounting Records | Creative Technologies LLC -  Keybank A/C 7841 | |
| 9 | Accounting Records | Creative Technologies LLC dba Water Station Technology LLC -  First Fed A/C 3905 | |
| 10 | Accounting Records | Eclipse Management LLC -  Bank of America A/C 4793 | |
| 11 | Accounting Records | Flagstaff Plumbing LLC -  Bank of America A/C 4558 | |
| 12 | Accounting Records | Golden State Vending -  Wells Fargo A/C 2115 | |
| 13 | Accounting Records | Honor Refreshments, LLC -  Bank of America A/C 3405 | |
| 14 | Accounting Records | Ideal Property Investments LLC -  Bank of America A/C 9435 | |
| 15 | Accounting Records | Ideal Property Investments LLC -  Sound Credit Union A/C 5382 | |
| 16 | Accounting Records | Ideal Property Investments LLC -  United Business Bank A/C 9470 | |
| 17 | Accounting Records | Refreshing Arizona LLC -  Bank of America A/C 7630 | |
| 18 | Accounting Records | Refreshing Arizona LLC -  Chase A/C 1087 | |
| 19 | Accounting Records | Refreshing California LLC -  Bank of America A/C 0795 | |
| 20 | Accounting Records | Refreshing California LLC -  Chase A/C 1186 | |
| 21 | Accounting Records | Refreshing Colorado LLC -  Bank of America A/C 9518 | |
| 22 | Accounting Records | Refreshing Colorado LLC -  Chase A/C 1277 | |
| 23 | Accounting Records | Refreshing Florida LLC -  Bank of America A/C 1447 | |
| 24 | Accounting Records | Refreshing Florida LLC -  Chase A/C 1020 | |
| 25 | Accounting Records | Refreshing Georgia LLC -  Bank of America A/C 8318 | |
| 26 | Accounting Records | Refreshing Georgia LLC -  Bank of America A/C 8321 | |
| 27 | Accounting Records | Refreshing Georgia LLC -  Chase A/C 1525 | |
| 28 | Accounting Records | Refreshing Great Lakes LLC -  Chase A/C 1699 | |
| 29 | Accounting Records | Refreshing Great Lakes LLC - DBA Nevada Distribution IL -  Bank of America A/C 2358 | |
| 30 | Accounting Records | Refreshing Great Plains LLC -  Bank of America A/C 3179 | |
| 31 | Accounting Records | Refreshing Great Plains LLC -  Chase A/C 0675 | |
| 32 | Accounting Records | Refreshing Las Vegas LLC -  Chase A/C 8067 | |
| 33 | Accounting Records | Refreshing Mid Atlantic LLC -  Chase A/C 0873 | |
| 34 | Accounting Records | Refreshing Mid Atlantic LLC -  Republic Bank A/C 8374 | |
| 35 | Accounting Records | Refreshing Midwest LLC -  Chase A/C 0782 | |
| 36 | Accounting Records | Refreshing Midwest LLC -  Huntington Nat'l Bank A/C 6402 | |
| 37 | Accounting Records | Refreshing New England LLC -  Bank of America A/C 7376 | |
| 38 | Accounting Records | Refreshing New England LLC -  Bank of America A/C 7876 | |
| 39 | Accounting Records | Refreshing New England LLC -  Chase A/C 8257 | |
| 40 | Accounting Records | Refreshing New Mexico LLC -  Bank of America A/C 1307 | |
| 41 | Accounting Records | Refreshing New Mexico LLC -  Chase A/C 8158 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 84 of 266

*Appendix D*

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
**Documents Relied Upon**

| | Category | Document Description | Doc Date |
|---|---|---|---|
| 42 | Accounting Records | Refreshing Tennessee LLC -  Bank of America A/C 1874 | |
| 43 | Accounting Records | Refreshing Texas LLC -  Bank of America A/C 8130 | |
| 44 | Accounting Records | Refreshing Texas LLC -  Chase A/C 1962 | |
| 45 | Accounting Records | Refreshing Texas LLC - 343 Johnny Clark Rd -  Texas Bank A/C 0944 | |
| 46 | Accounting Records | Refreshing USA LLC -  Bank of America A/C 7830 | |
| 47 | Accounting Records | Refreshing USA LLC -  Bank of America A/C 7843 | |
| 48 | Accounting Records | Refreshing USA LLC -  Chase A/C 0576 | |
| 49 | Accounting Records | Refreshing USA LLC -  First Fed A/C 2909 | |
| 50 | Accounting Records | Refreshing USA LLC -  Chase A/C 9779 | |
| 51 | Accounting Records | Refreshing Utah LLC -  Bank of America A/C 1164 | |
| 52 | Accounting Records | Refreshing Virginia LLC -  Bank of America A/C 1667 | |
| 53 | Accounting Records | Refreshing Virginia LLC -  Chase A/C 0972 | |
| 54 | Accounting Records | Refreshing Washington LLC -  Chase A/C 1806 | |
| 55 | Accounting Records | Summit Management Services LLC -  Bank of America A/C 3091 | |
| 56 | Accounting Records | Summit Management Services LLC -  Bank of America A/C 3439 | |
| 57 | Accounting Records | Summit Management Services LLC -  Chase A/C 1866 | |
| 58 | Accounting Records | Summit Management Services LLC -  Coastal Community Bank A/C 0996 | |
| 59 | Accounting Records | Summit Management Services LLC -  First Fed A/C 8405 | |
| 60 | Accounting Records | TCR Plumbing -  Bank of America A/C 6173 | |
| 61 | Accounting Records | Valley Vending LLC -  Wells Fargo A/C 9010 | |
| 62 | Accounting Records | Vendpro LLC / dba Elite Vending Services -  Bank of America A/C 7607 | |
| 63 | Accounting Records | Water Station Management LLC -  Bank of America A/C 1258 | |
| 64 | Accounting Records | Water Station Management LLC -  Bank of America A/C 5591 | |
| 65 | Accounting Records | Water Station Management LLC -  Chase A/C 6716 | |
| 66 | Accounting Records | Water Station Management LLC -  First Fed A/C 5304 | |
| 67 | Accounting Records | Water Station Management LLC -  First Fed A/C 5401 | |
| 68 | Accounting Records | Water Station Management LLC -  First Fed A/C 8502 | |
| 69 | Accounting Records | Water Station Management LLC -  First Fed A/C 9802 | |
| 70 | Accounting Records | Water Station Management LLC - DBA All Star Vending -  Bank of America A/C 4256 | |
| 71 | Accounting Records | Water Station Management LLC - DBA Snackpro LLC -  Bank of America A/C 2035 | |
| 72 | Accounting Records | Waterstation Finance Company LLC -  Bank of America A/C 2910 | |
| 73 | Accounting Records | Waterstation Finance Company LLC -  Bank of America A/C 2923 | |
| 74 | Accounting Records | Waterstation Technology II -  Bank of America A/C 8491 | |
| 75 | Accounting Records | Waterstation Techventure LLC -  Bank of America A/C 9769 | |
| 76 | Accounting Records | WST Franchise Systems LLC -  Bank of America A/C 9886 | |
| 77 | Accounting Records | ACH Transaction Detail - Bank of America Accounts | |
| 78 | Accounting Records | ACH Transaction Detail - First Fed Accounts | |
| 79 | Agreements | KGBH Stock Purchase Agreement | 4/5/2023 |
| 80 | Agreements | SmartSoda Holdings Private Placement Memorandum | 4/22/2022 |
| 81 | Agreements | U.S. Bank Trust Indenture (Notes) Agreement | 4/29/2022 |
| 82 | Agreements | Agreement for the Purchase and Sale of Future Receipts: Advantage Capital Funding | N/A |

| | Category | Document Description | Doc Date |
|---|---|---|---|
| 83 | Agreements | Agreement for Purchase and Sale of Future Receipts: Capybara Capital | N/A |
| 84 | Agreements | Purchase And Sale Of Future Receivables: Refreshing USA | N/A |
| 85 | Agreements | Revenue Purchase Agreement: Extend Funding, LLC | 1/20/2023 |
| 86 | Agreements | Purchase and Sale of Future Receivables:Creative Technologies LLC | 2/15/2024 |
| 87 | Agreements | Purchase And Sale Of Future Receivables: Refreshing USA | N/A |
| 88 | Agreements | Revenue Purchase Agreement: Kalamata Capital Group | 7/6/2022 |
| 89 | Agreements | Merchant Agreement: The LCF Group | 7/21/2022 |
| 90 | Agreements | Future Receivables Sale and Purchase Agreement: NFG Advantage | 1/20/2023 |
| 91 | Agreements | Merchant Agreement: Quick Funding Group | 8/8/2022 |
| 92 | Agreements | Addendum: Timeless Funding LLC | 4/18/2024 |
| 93 | Agreements | Standard Merchant Cash Advance Agreement: Timeless Funding LLC | 4/18/2024 |
| 94 | Agreements | Various Water Machine Buyback Agreements | 7/2018-10/2023 |
| 95 | Agreements | Various Investor Franchise Agreements, Purchase Orders, Service and Management Agreement, Addendums | 9/16/2020 |
| 96 | Corporate Formation | 2020 Schedule K-1s: LLCs of Ryan Wear | 2020 |
| 97 | Corporate Formation | LLC Certificate of Formation: Creative Technologies, L.L.C. | 5/2/2013 |
| 98 | Corporate Formation | Creative Technologies LLC Agreement | 10/1/2012 |
| 99 | Corporate Formation | Amendment to the original Creative Technologies LLC Agreement | 3/23/2021 |
| 100 | Corporate Formation | Entity Chart | N/A |
| 101 | Corporate Formation | Filing of Certificate of Formation: Ideal Property Investments, LLC | 9/9/2019 |
| 102 | Corporate Formation | Certificate of Formation: Ideal Property Investments, LLC | 9/9/2019 |
| 103 | Corporate Formation | Due Diligence Report: Project Refreshing | 1/1/2022-9/30/23 |
| 104 | Corporate Formation | Assignment and Assumption Agreement: Refreshing USA and Ryan Wear | Jan-23 |
| 105 | Corporate Formation | Water Station Management LLC Certificate of Existence | 12/15/2022 |
| 106 | Corporate Formation | Water Station Management LLC Filing of Certificate of Formation: | 1/25/2016 |
| 107 | Corporate Formation | Water Station Management LLC Agreement | 10/28/2019 |
| 108 | Credit Claims | Various Creditor Filed Proof of Claims | |
| 109 | Declarations | Declaration and Affirmation of Jeremy Briggs and Exhibits 1-70 | 5/29/2025 |
| 110 | Declarations | Declaration and Affirmation of Brett Karol | 4/25/2024 |
| 111 | Declarations | Declaration of Dr. Brian Chu | 4/22/2024 |
| 112 | Declarations | Declaration of Dr. Kwansoo Lee | 4/22/2024 |
| 113 | Declarations | Declaration of David Schroeder | 4/22/2024 |
| 114 | Declarations | Declaration of Sterling Davis | 4/23/2024 |
| 115 | Declarations | Declaration of Kari Overson | 4/23/2024 |
| 116 | Declarations | Declaration of Tom Anderson | 4/23/2024 |
| 117 | Declarations | Declaration of Brian Weiss in Support of Ponzi Finding and Confirmation of Plan | 8/1/2025 |
| 118 | Declarations | Declaration of Neal Sherman in Support Ponzi Finding at Confirmation of Plan | 8/1/2025 |
| 119 | Declarations | Supplemental Declaration of Eric Camm In Support of First Day Motions | 9/10/2024 |
| 120 | Declarations | Supplemental Declaration of Eric Camm In Support of First Day Motions | 9/9/2024 |
| 121 | DFI Documents | Water Station Investigation Letter: Washington Dept. of Financial Institutions | 7/17/2024 |
| 122 | DFI Documents | Statement Of Charges | 5/16/2025 |
| 123 | DFI Documents | In the Matter of Ryan Wear, et al. Deposition Transcripts Day 1 and Day 2 and Exhibits | 11/14/2023 - 11/15/2023 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 86 of 266

| | Category | Document Description | Doc Date |
|---|---|---|---|
| 124 | Email Correspondence | Email - Ryan Wear, Re: Cash Management - Ryan Support | 4/12/2022 |
| 125 | Email Correspondence | Email - Re: Cash Management - Ryan Support | 4/12/2022-4/20/2022 |
| 126 | Email Correspondence | Email - Ryan Wear Re: Cash for Colorado | 5/5/2021 |
| 127 | Email Correspondence | Email - Niklas Streeter RE: Calculate ROI | 6/18/2022 |
| 128 | Email Correspondence | Email - Mike Melton Re Cash Flow issues | 7/6/2022 |
| 129 | Email Correspondence | Email - Jeremy Briggs Re Refreshing Mt/valley Cash flow | 7/7/2023-7/11/2023 |
| 130 | Email Correspondence | Email - Ryan Wear Re Quick Update | 8/26/2023 |
| 131 | Email Correspondence | Email - Ryan Wear, Jeremy Briggs, RE: Cash for Texas | 8/25/2021 |
| 132 | Email Correspondence | Email - Re Delinquent Rent at 1120 Elkton Drive | 12/1/2020-12/10/2020 |
| 133 | Email Correspondence | Email - Ryan Wear  Re:Issue | 12/15/2021 |
| 134 | Email Correspondence | Investor Email - O'Leary, Wear, July Payments | 6/9/2023-8/1/2023 |
| 135 | Email Correspondence | Investor Email - Briggs, Estes, Distribution Tardiness Apology | 3/31/2022-4/15/2022 |
| 136 | Email Correspondence | Investor Email - Wehunt, Late Funds | 4/21/2022 |
| 137 | Email Correspondence | Investor Email - Peterson, Re: Just checking in on my March Payment? | 4/5/2022-4/7/2022 |
| 138 | Email Correspondence | Investor Email - Ryan Wear, Re: WST Update | 8/4/2022-8/18/2022 |
| 139 | Email Correspondence | Investor Email - Vilt, Humphrey, FW: WaterStation Technology- Jim Vilt | 7/10/2022 |
| 140 | Email Correspondence | Investor Email - RE: Craig Richard - information request and feedback (Urgent) | 6/24/2022-7/9/2022 |
| 141 | Email Correspondence | Investor Email - Fleming, Wear RE: March Payment | 3/29/2022-4/13/2022 |
| 142 | Email Correspondence | Investor Email - Wear, Pruette, RE: Important [Delinquent Payments] | 5/26/2023-6/6/2023 |
| 143 | Email Correspondence | Investor Email - Herbertson, Wear, Re: Funding | 10/16/2022-11/30/2022 |
| 144 | Email Correspondence | Investor Email -  Payments to Ron James/James Group Intl LLC to come current for 2022. | 11/18/2022-1/9/2023 |
| 145 | Email Correspondence | Investor Email - Wear, McGee, Re: Update | 9/10/2023-11/19/2023 |
| 146 | Email Correspondence | Investor Email - Tikoti, Wear, Re: Bank Notice | 9/9/2022-1/27/2023 |
| 147 | Email Correspondence | Investor Email - Wear, Forrey, Back Pay | |
| 148 | Financials | Creative 2021 and 2022 Audited Financials | 4/4/2023 |
| 149 | Financials | Water Station Management Financial Statements 2022 and June 2023 | 6/30/2023, 12/31/22 |
| 150 | Marketing to Investors | 11/18/2020 - Froberg Email - Investor Return | 11/18/2020 |
| 151 | Marketing to Investors | Private Placement Memorandum | 1/1/2022 |
| 152 | Marketing to Investors | Investor Pitch Deck | N/A |
| 153 | Pleadings | 352 Capital ABS Master Fund LP v. Ryan Wear | 7/9/2024 |
| 154 | Pleadings | 2024-04-23 Dkt 6 Pltfs Motion for Receiver | 4/23/2024 |
| 155 | Pleadings | 2024-04-26 TRO - Order Granting Plaintiffs' Relief 04.26.24 | 4/26/2024 |
| 156 | Pleadings | First Fed Bank Petition For Appointment Of General Receiver Pursuant To Stipulate Order - Creative Technologies LLC | 5/14/2024 |
| 157 | Pleadings | First Fed Bank Petition For Appointment Of General Receiver - Ideal Property Investments LLC | 4/17/2024 |
| 158 | Pleadings | Pacific Water Technology LLC - Complaint For Damages And Injunctive Relief | 4/16/2024 |
| 159 | Real Estate | 530 Opper Street Disbursement Summary Report | Printed 12/5/24 |
| 160 | Real Estate | Buyers/Borrowers Settlement Statement, Pioneer Title Agency, Inc.: 653 E. 20th St. | 10/20/2022 |
| 161 | Real Estate | Purchaser's Final Statement: 730 Middle Tennessee Blvd | 3/17/2022 |
| 162 | Real Estate | Disbursement Summary Report: 877 Orange Avenue W | 12/5/2024 |
| 163 | Real Estate | Settlement Statement: 877 Orange Avenue W | 7/7/2021 |
| 164 | Real Estate | Settlement Statement: 1118 Virginia Street LLC | 12/21/2020 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 87 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
**Documents Relied Upon**

| | Category | Document Description | Doc Date |
|---|---|---|---|
| 165 | Real Estate | Settlement Statement: 3200 Shoreline Drive | 7/16/2020 |
| 166 | Real Estate | Settlement Statement: 4237 East Magnolia Street | 12/18/2020 |
| 167 | Real Estate | Settlement Statement: 7925 W. Arby | 1/17/2020 |
| 168 | Real Estate | Estimated Borrower's Statement: 11410 Beverly Park Road | 9/10/2021 |
| 169 | Real Estate | Settlement Statement: 19355 SW Teton Ave | 3/17/2021 |
| 170 | Real Estate | Settlement Statement: 2709 Electronic Lane | 8/30/2022 |
| 171 | Real Estate | Settlement Statement: 653 E. 20th St. | 10/20/2022 |
| 172 | Discovery | Discovery produced in connection with the DFI Investigation (Case No:. S-21-3226-25-SC01) | |
| 173 | Discovery | Discovery produced -  Ideal Property Investments LLC/First Fed Bank Mediation (Case No. 2:24ap80033) - *Marked Confidential* | |
| 174 | Discovery | Discovery produced - Pacific Water Technology LLC, et al. v. Ryan Wear, et al. (Cause No. 24-2-02887-31) | |
| 175 | Other | Audio recording of a telephone call between Jordan Chirico, Tyler Sadek, and Ryan Wear | |

# Schedule A

**Schedule A**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Sources and Uses by Entity*

| | Category | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sept 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOURCES: | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | Investor Funds In | | | | | | | | |
| 4 | Creative Technologies LLC | $ 16,978,740 | $ 30,033,687 | $ 77,700,829 | $ 74,347,898 | $ 19,514,240 | $ 2,283,500 | $ - | $ 220,858,893 |
| 5 | Water Station Management LLC | 95,416 | 774,310 | 1,562,864 | 714,157 | 86,388 | 1,251,657 | - | 4,484,792 |
| 6 | | 17,074,156 | 30,807,997 | 79,263,693 | 75,062,055 | 19,600,627 | 3,535,157 | - | 225,343,685 |
| 7 | | | | | | | | | |
| 8 | Revenue | | | | | | | | |
| 9 | Creative Technologies LLC | $ 112,134 | $ 411,717 | $ 218,266 | $ 399,999 | $ 494,545 | $ 504,655 | $ 79,045 | $ 2,220,362 |
| 10 | Ideal Property Investments LLC | - | - | - | 256,475 | 1,415,274 | 2,022,187 | 655,086 | 4,349,022 |
| 11 | Refreshing USA LLC | - | - | - | 11,736,081 | 23,749,604 | 17,134,341 | 123,790 | 52,743,816 |
| 12 | Water Station Management LLC | 152,606 | 390,793 | 1,927,174 | 2,380,064 | 3,479,672 | 9,652,616 | 4,949,978 | 22,932,904 |
| 13 | | 264,740 | 802,511 | 2,145,440 | 14,772,619 | 29,139,095 | 29,313,799 | 5,807,899 | 82,246,103 |
| 14 | | | | | | | | | |
| 15 | Loan Funds In | | | | | | | | |
| 16 | Creative Technologies LLC | - | 300,300 | 23,787,798 | 991,300 | 5,715,536 | 3,105,000 | - | 33,899,933 |
| 17 | Ideal Property Investments LLC | - | - | - | - | 3,878,160 | 2,702,039 | - | 6,580,199 |
| 18 | Refreshing USA LLC | - | - | - | - | 1,789,997 | 13,762,900 | 2,148,000 | 17,700,897 |
| 19 | Water Station Management LLC | - | - | 237,800 | 206,007 | - | - | 105,000 | 548,807 |
| 20 | | - | 300,300 | 24,025,598 | 1,197,307 | 11,383,693 | 19,569,939 | 2,253,000 | 58,729,837 |
| 21 | | | | | | | | | |
| 22 | Bond Funds In | | | | | | | | |
| 23 | Water Station Management LLC | - | - | - | - | 51,388,903 | 30,592,105 | 15,778,778 | 97,759,786 |
| 24 | | | | | | | | | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 90 of 266

**Schedule A**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Sources and Uses by Entity*

| Category | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sept 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| **Intercompany Transfers - In** | | | | | | | | |
| Creative Technologies LLC | 285,000 | 1,820,500 | 6,055,500 | 9,676,238 | 47,327,018 | 19,272,400 | 823,320 | 85,259,976 |
| Ideal Property Investments LLC | - | - | 250,000 | 1,881,000 | 3,016,900 | 8,867,234 | 320,801 | 14,335,935 |
| Refreshing USA LLC | - | - | - | 4,234,169 | 19,969,048 | 20,866,860 | 6,807,478 | 51,877,555 |
| Water Station Management LLC | 4,849,160 | 6,785,396 | 12,010,759 | 10,716,111 | 40,547,770 | 49,079,788 | 1,215,035 | 125,204,019 |
| | 5,134,160 | 8,605,896 | 18,316,259 | 26,507,518 | 110,860,735 | 98,086,282 | 9,166,633 | 276,677,484 |
| | | | | | | | | |
| **Cash Received from Insiders** | | | | | | | | |
| Creative Technologies LLC | 100,000 | 901,100 | 874,000 | 1,360,000 | 825,000 | 1,965,700 | 33,300 | 6,059,100 |
| Ideal Property Investments LLC | - | - | - | 211,200 | 9,000 | 2,050 | 235,000 | 457,250 |
| Refreshing USA LLC | - | - | - | - | 36,500 | 8,000 | - | 44,500 |
| Water Station Management LLC | 646,652 | 131,595 | 25,000 | 260,000 | 20,000 | 1,581,000 | - | 2,664,247 |
| | 746,652 | 1,032,695 | 899,000 | 1,831,200 | 890,500 | 3,556,750 | 268,300 | 9,225,097 |
| | | | | | | | | |
| **Total Sources** | $ 23,219,708 | $ 41,549,399 | $ 124,649,989 | $ 119,370,700 | $ 223,263,553 | $ 184,654,033 | $ 33,274,610 | $ 749,981,992 |
| | | | | | | | | |
| **USES:** | | | | | | | | |
| **Investor Payments** | | | | | | | | |
| Creative Technologies LLC | $ (739,889) | $ (2,432,074) | $ (9,301,504) | $ (18,308,038) | $ (11,754,421) | $ (2,658,172) | $ (296,905) | $ (45,491,003) |
| Ideal Property Investments LLC | - | - | - | (11,407) | - | (61,148) | - | (72,556) |
| Refreshing USA LLC | - | - | - | (480,500) | - | - | (13,462) | (493,962) |
| Water Station Management LLC | (2,233,467) | (5,217,742) | (6,515,223) | (13,291,897) | (32,826,024) | (21,188,955) | (143,709) | (81,417,018) |
| | (2,973,356) | (7,649,816) | (15,816,727) | (32,091,843) | (44,580,445) | (23,908,275) | (454,076) | (127,474,538) |

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Sources and Uses by Entity*

| Category | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sept 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | |
| Creative Technologies LLC | (6,718,848) | (14,014,794) | (25,032,193) | (37,995,145) | (16,557,922) | (5,470,092) | (269,573) | (106,058,567) |
| Ideal Property Investments LLC | - | - | - | (579,502) | (1,566,064) | (2,902,868) | (213,479) | (5,261,914) |
| Refreshing USA LLC | - | - | - | (4,592,307) | (9,793,926) | (11,027,235) | (6,858,424) | (32,271,892) |
| Water Station Management LLC | (2,935,775) | (1,758,108) | (1,662,528) | (2,526,117) | (2,760,842) | (6,794,539) | (7,687,263) | (26,125,173) |
| | (9,654,623) | (15,772,902) | (26,694,721) | (45,693,071) | (30,678,754) | (26,194,735) | (15,028,740) | (169,717,545) |
| | | | | | | | | |
| **Loan Payments** | | | | | | | | |
| Creative Technologies LLC | - | (57,633) | (713,156) | (3,255,561) | (2,642,564) | (4,914,232) | (21,456) | (11,604,601) |
| Ideal Property Investments LLC | - | - | - | (255,259) | (1,165,894) | (2,277,165) | (781,495) | (4,479,812) |
| Refreshing USA LLC | - | - | - | - | (3,892,466) | (5,033,243) | (1,169,909) | (10,095,619) |
| Water Station Management LLC | - | (34,779) | (93,937) | (158,006) | (1,345,364) | (3,677,225) | (1,988,690) | (7,298,001) |
| | - | (92,412) | (807,092) | (3,668,826) | (9,046,288) | (15,901,864) | (3,961,549) | (33,478,032) |
| | | | | | | | | |
| **Bond Obligations** | | | | | | | | |
| Creative Technologies LLC | - | - | - | (250,000) | (101,479) | - | - | (351,479) |
| Water Station Management LLC | - | - | - | - | (8,101,541) | (18,140,878) | (1,774,125) | (28,016,544) |
| | - | - | - | (250,000) | (8,203,020) | (18,140,878) | (1,774,125) | (28,368,023) |
| | | | | | | | | |
| **Acquisitions** | | | | | | | | |
| Creative Technologies LLC | - | (7,184,907) | (19,524,648) | (24,420,057) | (4,593,477) | (40,000) | - | (55,763,089) |
| Ideal Property Investments LLC | - | - | - | (1,252,477) | 56,312 | (143,590) | (14,329) | (1,354,084) |
| Refreshing USA LLC | - | - | - | (1,600,070) | - | 21,039 | - | (1,579,030) |
| Water Station Management LLC | (132,068) | (103,487) | (2,095,000) | - | (195,877) | (1,110,000) | - | (3,636,432) |
| | (132,068) | (7,288,394) | (21,619,648) | (27,272,603) | (4,733,042) | (1,272,551) | (14,329) | (62,332,635) |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 92 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Sources and Uses by Entity*

| Category | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sept 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| **Payments to Insiders** | | | | | | | | |
| Creative Technologies LLC | (1,369,238) | (1,175,501) | (8,626,650) | (2,781,095) | (1,218,451) | (46,000) | (1,500) | (15,218,435) |
| Ideal Property Investments LLC | - | - | - | (300,780) | (765,250) | (102,080) | (1,500) | (1,169,610) |
| Refreshing USA LLC | - | - | - | (75,000) | (6,000) | - | - | (81,000) |
| Water Station Management LLC | (26,652) | (90,000) | (122,650) | (387,205) | (4,854,979) | (1,700,000) | - | (7,181,486) |
| | (1,395,890) | (1,265,501) | (8,749,300) | (3,544,080) | (6,844,680) | (1,848,080) | (3,000) | (23,650,530) |
| | | | | | | | | |
| **Intercompany Transfers - Out** | | | | | | | | |
| Creative Technologies LLC | $ (7,783,568) | $ (8,870,164) | $ (19,469,882) | $ (25,103,341) | $ (38,799,000) | $ (14,341,850) | $ (335,224) | $ (114,703,028) |
| Ideal Property Investments LLC | - | - | - | - | (5,042,900) | (8,140,200) | (171,650) | (13,354,750) |
| Refreshing USA LLC | - | - | - | (8,968,571) | (32,054,202) | (35,778,286) | (1,039,495) | (77,840,555) |
| Water Station Management LLC | (34,500) | (870,000) | (1,915,820) | (1,232,926) | (43,876,125) | (41,698,525) | (10,463,617) | (100,091,513) |
| | (7,818,068) | (9,740,164) | (21,385,702) | (35,304,838) | (119,772,227) | (99,958,862) | (12,009,986) | (305,989,845) |
| | | | | | | | | |
| **Total Uses** | $ (21,974,005) | $ (41,809,190) | $ (95,073,189) | $ (147,825,261) | $ (223,858,455) | $ (187,225,245) | $ (33,245,805) | $ (751,011,149) |

**Sources:**
Bank records for the Main Operating Bank Accounts.

# Schedule B

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| Entity | Bank Account | Creative Transfers In | Creative Transfers Out | WSM Transfers In | WSM Transfers Out | Refreshing Transfers In | Refreshing Transfers Out | Ideal Transfers In | Ideal Transfers Out |
|---|---|---|---|---|---|---|---|---|---|
| **1206 Hewitt Ave LLC** | | | | | | | | | |
| | Account Unknown | $        - | $    60,000 | $        - | $        - | $        - | $        - | $        - | $        - |
| | BOA 4008 | 1,500 | 30,600 | - | - | - | 125 | - | - |
| | 1206 Hewitt Ave LLC Total | 1,500 | 90,600 | - | - | - | 125 | - | - |
| **204 NWW LLC** | | | | | | | | | |
| | Chase 3599 | 200,000 | 192,500 | - | 15,000 | - | - | - | - |
| | | | | | | | | | |
| **Creative Technologies LLC** | | | | | | | | | |
| | FF 3905 | 6,527,000 | 10,999,000 | 22,880,434 | 6,105,700 | 315,000 | 366,000 | 300,000 | 500,000 |
| | BOA 6352 | 10,999,000 | 6,527,000 | 35,179,414 | 33,299,790 | 10,027,500 | 6,787,760 | 2,061,300 | 4,585,250 |
| | Keybank 7841 | 1,457,000 | 4,051,000 | 90,000 | 6,000 | - | - | - | - |
| | CCB 4399 | 565,000 | 3,727,300 | - | 515,500 | - | 10,000 | - | 25,000 |
| | BOA 3754 | 21,000 | 483,050 | 25,000 | 473,000 | 140,000 | 109,000 | 50,000 | 166,400 |
| | Chase 1355 | - | 176,510 | - | - | - | - | - | - |
| | Chase Unknown | - | 10,000 | - | - | - | - | - | - |
| | Chase 1921 | - | 500 | - | - | - | - | - | - |
| | Account Unknown | - | 1,673,000 | - | 25,000 | - | 100,000 | - | - |
| | BOA - A/C Unknown | - | - | - | 37,926 | - | - | - | - |
| | Creative Technologies LLC Total | 19,569,000 | 27,647,360 | 58,174,847 | 40,462,916 | 10,482,500 | 7,372,760 | 2,411,300 | 5,276,650 |
| | | | | | | | | | |
| **Eclipse Management LLC** | | | | | | | | | |
| | BOA 4793 | - | - | 22,050 | 664,500 | 200 | 2,800 | 99,000 | - |
| | | | | | | | | | |
| **Flagstaff Plumbing LLC** | | | | | | | | | |
| | BOA 4558 | 680 | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Golden State Vending** | | | | | | | | | |
| | WF A/C 2115 | - | 72,000 | 1,825,230 | - | 28,000 | - | - | - |
| | Account Unknown | - | - | - | - | - | 275,000 | - | - |
| | Golden State Vending Total | - | 72,000 | 1,825,230 | - | 28,000 | 275,000 | - | - |
| | | | | | | | | | |
| **Ideal Property Investments LLC** | | | | | | | | | |
| | BOA 9435 | 5,085,250 | 2,458,800 | 4,711,200 | 2,138,684 | 862,900 | 7,643,300 | - | - |
| | Account Unknown | - | 158,849 | - | 3,971 | - | - | - | - |
| | Ideal Property Investments LLC Total | 5,085,250 | 2,617,649 | 4,711,200 | 2,142,655 | 862,900 | 7,643,300 | - | - |
| | | | | | | | | | |

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 95 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| Entity / Bank Account | Creative Transfers In | Creative Transfers Out | WSM Transfers In | WSM Transfers Out | Refreshing Transfers In | Refreshing Transfers Out | Ideal Transfers In | Ideal Transfers Out |
|---|---|---|---|---|---|---|---|---|
| **Refreshing Arizona LLC** | | | | | | | | |
| BOA 7630 | 19,914 | - | 60,000 | 7,600 | 740,686 | 1,584,631 | 34,000 | 36,000 |
| | | | | | | | | |
| **Refreshing California LLC** | | | | | | | | |
| BOA 0795 | 183,780 | 17,000 | 30,000 | 170,984 | 2,080,541 | 6,093,021 | 37,500 | 136,500 |
| | | | | | | | | |
| **Refreshing Colorado LLC** | | | | | | | | |
| BOA 9518 | 12,766 | - | - | 23,500 | 90,540 | 1,567,293 | 4,650 | 5,200 |
| Account Unknown | - | - | - | - | - | 16 | - | - |
| Refreshing Colorado LLC Total | 12,766 | - | - | 23,500 | 90,540 | 1,567,309 | 4,650 | 5,200 |
| | | | | | | | | |
| **Refreshing Florida LLC** | | | | | | | | |
| BOA 1447 | 42,489 | 104,955 | 5,000 | 23,500 | 770,998 | 4,136,383 | 28,800 | 37,000 |
| Chase 1020 | 80,000 | - | - | - | 142,000 | - | - | - |
| Refreshing Florida LLC Total | 122,489 | 104,955 | 5,000 | 23,500 | 912,998 | 4,136,383 | 28,800 | 37,000 |
| | | | | | | | | |
| **Refreshing Georgia LLC** | | | | | | | | |
| BOA 8318 | 57,000 | 23,000 | 115,000 | 15,367 | 773,660 | 4,218,887 | 71,100 | 27,000 |
| | | | | | | | | |
| **Refreshing Great Lakes LLC - DBA Nevada Distribution IL** | | | | | | | | |
| BOA 2358 | 198,300 | 129,000 | 62,000 | 117,000 | 1,624,800 | 1,902,100 | 18,000 | 1,700 |
| | | | | | | | | |
| **Refreshing Great Plains LLC** | | | | | | | | |
| BOA 3179 | - | - | - | - | 100 | 161,953 | - | - |
| | | | | | | | | |
| **Refreshing Mid-Atlantic** | | | | | | | | |
| Republic Bank 8374 | - | - | - | - | - | 45,000 | - | - |
| | | | | | | | | |
| **Refreshing Midwest LLC** | | | | | | | | |
| HNB 6402 | - | 1,409,775 | - | - | - | 70,016 | - | - |
| | | | | | | | | |
| **Refreshing New England** | | | | | | | | |
| BOA 7876 | 28,091 | - | 10,000 | 10,200 | 364,526 | 1,145,121 | 10,000 | 15,000 |
| | | | | | | | | |
| **Refreshing New Mexico LLC** | | | | | | | | |
| BOA 1307 | 12,104 | - | - | 500 | 32,100 | 1,227,005 | - | 9,500 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 96 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| Entity | Bank Account | Creative Transfers In | Creative Transfers Out | WSM Transfers In | WSM Transfers Out | Refreshing Transfers In | Refreshing Transfers Out | Ideal Transfers In | Ideal Transfers Out |
|---|---|---|---|---|---|---|---|---|---|
| **Refreshing Tennessee LLC** | | | | | | | | | |
| | BOA 1874 | - | - | - | - | - | 19,950 | - | - |
| | | | | | | | | | |
| **Refreshing Texas LLC** | | | | | | | | | |
| | Account Unknown | - | 1,698,977 | - | - | - | - | - | - |
| | Texas Bank 0944 | - | 590,807 | - | - | - | 278,150 | - | - |
| | BOA 8130 | 83,925 | 191,500 | 7,000 | 56,100 | 893,545 | 13,261,514 | 27,600 | - |
| | Refreshing Texas LLC Total | 83,925 | 2,481,284 | 7,000 | 56,100 | 893,545 | 13,539,664 | 27,600 | - |
| | | | | | | | | | |
| **Refreshing Texas LLC - 343 Johnny Clark Rd** | | | | | | | | | |
| | | | | | | | | | |
| | Texas Bank 0944 | 16,990 | - | - | - | 11,783 | - | - | - |
| | | | | | | | | | |
| **Refreshing USA LLC** | | | | | | | | | |
| | BOA 7830 | 7,153,760 | 10,252,500 | 10,435,739 | 24,728,548 | - | 4,500 | 7,643,300 | 862,900 |
| | FF 2909 | - | 90,000 | 200,625 | 340,000 | 4,500 | - | - | - |
| | Chase 9799 | - | - | - | 52,000 | - | - | - | - |
| | Chase 0576 | - | - | 450,000 | - | 75,000 | - | - | - |
| | Chase 9779 | - | - | - | - | 30,000 | 39,600 | - | - |
| | Refreshing USA LLC Total | 7,153,760 | 10,342,500 | 11,086,364 | 25,120,548 | 109,500 | 44,100 | 7,643,300 | 862,900 |
| | | | | | | | | | |
| **Refreshing Utah LLC** | | | | | | | | | |
| | BOA 1164 | 412,200 | 24,000 | 132,000 | 322,073 | 110,500 | - | 75,200 | 59,500 |
| | Account Unknown | - | - | 3,500 | - | - | - | - | - |
| | Refreshing Utah LLC Total | 412,200 | 24,000 | 135,500 | 322,073 | 110,500 | - | 75,200 | 59,500 |
| | | | | | | | | | |
| **Refreshing Virginia LLC** | | | | | | | | | |
| | BOA 1667 | - | - | - | - | - | 73,326 | - | - |
| | | | | | | | | | |
| **Refreshing Washington LLC** | | | | | | | | | |
| | Chase 1806 | 11,000 | - | 194,500 | 517,200 | 175,757 | 45,500 | 117,251 | - |
| | | | | | | | | | |
| **Summit Management Acquisitions** | | | | | | | | | |
| | Account Unknown | 875,000 | - | - | - | - | - | - | - |
| | | | | | | | | | |

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| Entity | Bank Account | Creative Transfers In | Creative Transfers Out | WSM Transfers In | WSM Transfers Out | Refreshing Transfers In | Refreshing Transfers Out | Ideal Transfers In | Ideal Transfers Out |
|---|---|---|---|---|---|---|---|---|---|
| **Summit Management Services LLC** | | | | | | | | | |
| | BOA 3091 | 3,024,100 | 1,773,000 | 2,569,000 | 4,682,697 | 1,700,523 | 3,670,931 | 268,000 | 388,400 |
| | FF 8405 | 115,140 | 1,437,672 | 158,280 | 571,810 | 45,000 | 85,000 | - | - |
| | CCB 0996 | 68,000 | 782,895 | - | 345,000 | 320,000 | 34,200 | 15,000 | - |
| | WF 8297 | 112,000 | 458,000 | - | 64,000 | - | - | - | - |
| | Chase 1866 | 11,400 | - | 39,000 | - | - | 56,000 | - | - |
| | Account Unknown | - | 200,000 | - | 5,000 | - | - | - | - |
| | WF - A/C Unknown | - | - | - | 10,000 | - | - | - | - |
| | Summit Management Services LLC Total | 3,330,640 | 4,651,567 | 2,766,280 | 5,678,507 | 2,065,523 | 3,846,131 | 283,000 | 388,400 |
| | | | | | | | | | |
| **Summit Management, LLC** | | | | | | | | | |
| | WF 8297 | - | 75,000 | - | - | - | - | - | - |
| | Union Bank - A/C Unknown | - | 63,000 | - | - | - | - | - | - |
| | Account Unknown | - | 28,000 | - | - | - | - | - | - |
| | Columbia State Bank | - | 5,000 | - | - | - | - | - | - |
| | Keybank 7841 | - | 4,500 | - | - | - | - | - | - |
| | Summit Management, LLC Total | - | 175,500 | - | - | - | - | - | - |
| | | | | | | | | | |
| **Summit Refreshments, LLC** | | | | | | | | | |
| | Columbia State Bank | - | 4,312 | - | - | - | - | - | - |
| | | | | | | | | | |
| **TCR Plumbing, LLC** | | | | | | | | | |
| | BOA 6173 | 404,000 | 140,526 | 692,500 | 723,000 | 13,000 | - | 12,000 | - |
| | BOA - A/C Unknown | 19,474 | 154,246 | - | - | - | - | - | - |
| | TCR Plumbing, LLC Total | 423,474 | 294,771 | 692,500 | 723,000 | 13,000 | - | 12,000 | - |
| | | | | | | | | | |
| **Vendpro LLC / dba Elite Vending Services** | | | | | | | | | |
| | BOA 7607 | 158,625 | 638,306 | 3,244,768 | 127,078 | 3,891,547 | 1,889,970 | - | 51,000 |
| | | | | | | | | | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 98 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| Entity / Bank Account | Creative | | WSM | | Refreshing | | Ideal | |
|---|---|---|---|---|---|---|---|---|
| | Transfers In | Transfers Out | Transfers In | Transfers Out | Transfers In | Transfers Out | Transfers In | Transfers Out |
| **Water Station Management LLC** | | | | | | | | |
| BOA 5591 | 27,559,316 | 32,929,414 | 8,672,000 | 5,424,000 | 24,535,048 | 10,260,739 | 1,988,684 | 4,711,200 |
| FF 8502 | 11,798,600 | 25,130,434 | 4,974,000 | 13,337,906 | 315,000 | 350,625 | 150,000 | - |
| BOA 1258 | 218,000 | 79,000 | 4,037,272 | 1,419,250 | 86,500 | 779,600 | 35,700 | 1,660,000 |
| FF 5304 | 60,000 | - | 3,966,601 | - | - | - | - | - |
| FF 5401 | - | - | 1,047,380 | - | - | - | - | - |
| Chase 6716 | 64,000 | 35,000 | 664,500 | 247,654 | 40,000 | - | 5,150 | - |
| Account Unknown | - | - | 411,166 | 250,000 | - | - | - | - |
| FF 9802 | 25,100 | - | 101,925 | - | - | - | - | - |
| WF - A/C Unknown | - | 15,000 | - | 14,500 | - | - | - | - |
| BOA - A/C Unknown | - | 7,400 | - | - | - | - | - | - |
| Water Station Management LLC Total | 39,725,016 | 58,196,247 | 23,874,844 | 20,693,310 | 24,976,548 | 11,390,964 | 2,179,534 | 6,371,200 |
| | | | | | | | | |
| **Water Station Management LLC - DBA All Star Vending** | | | | | | | | |
| BOA 4256 | 55,300 | 906,174 | 308,401 | 130,020 | 198,800 | 4,678,255 | 26,000 | 52,000 |
| | | | | | | | | |
| **Water Station Management LLC - DBA Snackpro LLC** | | | | | | | | |
| BOA 2035 | 72,700 | 1,175,825 | 182,000 | 182,800 | 549,600 | 4,842,105 | 500 | 12,200 |
| | | | | | | | | |
| **Waterstation Finance Company LLC** | | | | | | | | |
| BOA 2910 | 6,213,272 | 2,780,000 | 12,704,600 | 2,840,105 | 606,900 | - | 1,136,200 | 10,500 |
| | | | | | | | | |
| **Waterstation Techventure LLC** | | | | | | | | |
| BOA 9769 | 23,400 | 1,090 | 1,462,980 | 47,050 | 241,000 | - | - | - |
| | | | | | | | | |
| **WST Franchise Systems LLC** | | | | | | | | |
| BOA 9886 | 304,000 | 335,148 | - | - | - | - | 19,000 | - |
| | | | | | | | | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 99 of 266

**Schedule B**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Summary of Intercompany Account Transactions*

| | Entity | Bank Account | Creative | | WSM | | Refreshing | | Ideal | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Transfers In | Transfers Out | Transfers In | Transfers Out | Transfers In | Transfers Out | Transfers In | Transfers Out |
| | **Bank Accounts Associated with Unknown Entities** | | | | | | | | | |
| | | BOA 0352 | - | 650 | - | - | - | - | - | - |
| | | BOA 2285 | - | - | - | - | - | - | - | 2,500 |
| | | BOA 2552 | - | 10,000 | - | - | - | - | - | - |
| | | BOA 7643 | - | - | - | - | - | 5,000 | - | - |
| | | BOA 7889 | - | - | - | - | - | 5,000 | - | - |
| | | BOA 9749 | - | 33,814 | - | - | - | - | - | - |
| | | BOA 9796 | - | 30,000 | - | - | - | - | - | - |
| | | Teller Transfers | 909,800 | 318,000 | 3,528,955 | - | 40,000 | 15,179 | 102,000 | - |
| | | Total Entity Unknown | 909,800 | 392,464 | 3,528,955 | - | 40,000 | 25,179 | 102,000 | 2,500 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | **GRAND TOTAL** | **$ 85,259,976** | **$ 114,703,028** | **$125,204,019** | **$100,091,513** | **$ 51,877,555** | **$ 77,840,555** | **$ 14,335,935** | **$ 13,354,750** |

**Sources:**
Bank records for the Main Operating Bank Accounts.

# Schedule C

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*New Investors, Investor Funds, and Investor Payments by Month*

| | Month | Number of New Investors [1] | Investor Funds Received | Investor Payments | Investor Payments as a % of Investor Funds Received |
|---|---|---|---|---|---|
| 1 | Jan 2018 | 4 | $ 603,419 | $ 121,790 | 20% |
| 2 | Feb 2018 | 0 | 7,909 | 122,715 | 1552% |
| 3 | Mar 2018 | 7 | 1,353,009 | 219,483 | 16% |
| 4 | Apr 2018 | 1 | 514,309 | 167,076 | 32% |
| 5 | May 2018 | 5 | 1,514,909 | 175,909 | 12% |
| 6 | Jun 2018 | 1 | 108,415 | 178,839 | 165% |
| 7 | Jul 2018 | 6 | 1,619,504 | 213,956 | 13% |
| 8 | Aug 2018 | 3 | 958,409 | 510,900 | 53% |
| 9 | Sep 2018 | 3 | 3,617,909 | 245,948 | 7% |
| 10 | Oct 2018 | 4 | 1,443,409 | 266,581 | 18% |
| 11 | Nov 2018 | 2 | 4,077,909 | 288,773 | 7% |
| 12 | Dec 2018 | 6 | 1,255,044 | 461,387 | 37% |
| 13 | Jan 2019 | 1 | 288,409 | 308,960 | 107% |
| 14 | Feb 2019 | 1 | 369,759 | 461,118 | 125% |
| 15 | Mar 2019 | 5 | 887,859 | 593,395 | 67% |
| 16 | Apr 2019 | 5 | 4,105,459 | 534,545 | 13% |
| 17 | May 2019 | 3 | 1,670,209 | 865,345 | 52% |
| 18 | Jun 2019 | 5 | 1,630,209 | 601,551 | 37% |
| 19 | Jul 2019 | 5 | 6,900,209 | 584,855 | 8% |
| 20 | Aug 2019 | 3 | 2,788,349 | 601,520 | 22% |
| 21 | Sep 2019 | 1 | 1,070,400 | 906,830 | 85% |
| 22 | Oct 2019 | 5 | 1,609,718 | 599,758 | 37% |
| 23 | Nov 2019 | 6 | 4,135,774 | 728,029 | 18% |
| 24 | Dec 2019 | 17 | 5,351,641 | 863,909 | 16% |
| 25 | Jan 2020 | 3 | 684,409 | 770,636 | 113% |
| 26 | Feb 2020 | 3 | 2,230,500 | 680,605 | 31% |
| 27 | Mar 2020 | 6 | 4,445,318 | 1,347,381 | 30% |
| 28 | Apr 2020 | 4 | 3,753,909 | 789,460 | 21% |
| 29 | May 2020 | 4 | 2,068,409 | 878,763 | 42% |
| 30 | Jun 2020 | 1 | 425,000 | 1,799,242 | 423% |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 102 of 266

**Schedule C**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*New Investors, Investor Funds, and Investor Payments by Month*

| Month | Number of New Investors [1] | Investor Funds Received | Investor Payments | Investor Payments as a % of Investor Funds Received |
|---|---|---|---|---|
| Jul 2020 | 3 | 5,137,800 | 1,543,234 | 30% |
| Aug 2020 | 5 | 3,916,101 | 1,000,262 | 26% |
| Sep 2020 | 29 | 36,312,106 | 2,440,345 | 7% |
| Oct 2020 | 1 | 693,257 | 1,710,878 | 247% |
| Nov 2020 | 9 | 10,758,120 | 1,230,824 | 11% |
| Dec 2020 | 12 | 8,838,763 | 1,625,097 | 18% |
| Jan 2021 | 2 | 858,000 | 2,900,271 | 338% |
| Feb 2021 | 4 | 5,145,445 | 1,528,859 | 30% |
| Mar 2021 | 2 | 6,533,500 | 2,367,187 | 36% |
| Apr 2021 | 1 | 376,866 | 2,755,001 | 731% |
| May 2021 | 2 | 1,428,000 | 1,764,012 | 124% |
| Jun 2021 | 11 | 6,866,000 | 1,993,755 | 29% |
| Jul 2021 | 5 | 6,527,000 | 2,112,999 | 32% |
| Aug 2021 | 7 | 9,290,250 | 2,075,480 | 22% |
| Sep 2021 | 12 | 18,336,693 | 4,003,950 | 22% |
| Oct 2021 | 0 | 320,133 | 4,507,352 | 1408% |
| Nov 2021 | 5 | 2,391,820 | 2,522,442 | 105% |
| Dec 2021 | 21 | 16,988,350 | 3,560,535 | 21% |
| Jan 2022 | 1 | 2,008,058 | 2,233,527 | 111% |
| Feb 2022 | 4 | 4,143,314 | 2,068,221 | 50% |
| Mar 2022 | 4 | 1,723,000 | 1,535,952 | 89% |
| Apr 2022 | 0 | 2,099,845 | 1,376,392 | 66% |
| May 2022 | 2 | 2,920,162 | 12,034,568 | 412% |
| Jun 2022 | 3 | 2,899,563 | 1,887,076 | 65% |
| Jul 2022 | 0 | 872,108 | 1,425,699 | 163% |
| Aug 2022 | 1 | 590,077 | 5,530,842 | 937% |
| Sep 2022 | 0 | - | 6,552,312 | n/a |
| Oct 2022 | 0 | - | 5,164,666 | n/a |
| Nov 2022 | 1 | 994,500 | 811,219 | 82% |
| Dec 2022 | 0 | 1,350,000 | 3,959,973 | 293% |
| Jan 2023 | 1 | 1,530,000 | 5,956,805 | 389% |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 103 of 266

**Schedule C**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*New Investors, Investor Funds, and Investor Payments by Month*

| Month | Number of New Investors [1] | Investor Funds Received | Investor Payments | Investor Payments as a % of Investor Funds Received |
|---|---|---|---|---|
| Feb 2023 | 0 | - | 3,391,654 | n/a |
| Mar 2023 | 0 | 153,000 | 3,625,228 | 2369% |
| Apr 2023 | 1 | 600,000 | 1,258,849 | 210% |
| May 2023 | 1 | 566,657 | 2,463,039 | 435% |
| Jun 2023 | 0 | - | 2,021,165 | n/a |
| Jul 2023 | 0 | - | 2,087,334 | n/a |
| Aug 2023 | 1 | 685,000 | 1,730,912 | 253% |
| Sep 2023 | 0 | - | 520,439 | n/a |
| Oct 2023 | 0 | - | 417,133 | n/a |
| Nov 2023 | 0 | - | 233,683 | n/a |
| Dec 2023 | 0 | 500 | 202,036 | 40407% |
| Jan 2024 | 0 | - | 59,559 | n/a |
| Feb 2024 | 0 | - | 86,686 | n/a |
| Mar 2024 | 0 | - | 76,020 | n/a |
| Apr 2024 | 0 | - | 216,561 | n/a |
| May 2024 | 0 | - | - | n/a |
| Jun 2024 | 0 | - | 1,000 | n/a |
| Jul 2024 | 0 | - | - | n/a |
| Aug 2024 | 0 | - | 14,250 | n/a |
| Sep 2024 | 0 | - | - | n/a |
| | | | | |
| **TOTAL** | **271** | **$ 225,343,685** | **$ 127,474,538** | |

**Note:**

[1] The number of new investors represents the count of the first cash deposit received by Creative or WSM from an Investor based on review of the bank statements. Some individuals made multiple deposits or invested more than once, and in these instances, only the first deposit transaction is counted.

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 104 of 266

# Schedule D

**Schedule D**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Loan Funds Deposited into WS Entities' Bank Accounts*

| | WS Entity | Name of Lender [1] | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sep 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Creative | | | | | | | | |
| 2 | [2] | Chicago Title | $ - | $ - | $ - | $ 399,563 | $ - | $ - | $ 399,563 |
| 3 | | Coastal Community Bank | - | - | 191,300 | - | - | - | 191,300 |
| 4 | [2] | IOLTA Real Estate Trust | - | - | - | 515,973 | - | - | 515,973 |
| 5 | | Legacy Capital Income Fund | - | - | - | - | 300,000 | - | 300,000 |
| 6 | | Legacy Capital Loan Fund | - | - | - | 800,000 | - | - | 800,000 |
| 7 | [3] | Loan Proceeds - Main Street - 0300100613 | - | 17,441,792 | - | - | - | - | 17,441,792 |
| 8 | [3] | Loan Proceeds - Summit Loan - 0300100616 | - | 938,972 | - | - | - | - | 938,972 |
| 9 | [3] | Loan Proceeds - WSM - 000300100615 | - | 2,602,034 | - | - | - | - | 2,602,034 |
| 10 | [2] | Pinnacle Bank - 701 Eden LLC | - | - | 800,000 | - | - | - | 800,000 |
| 11 | | Riverside | - | - | - | - | 2,805,000 | - | 2,805,000 |
| 12 | | SS Holdings LLC | 300,300 | - | - | - | - | - | 300,300 |
| 13 | | Steven W. Lanter | - | - | - | 4,000,000 | - | - | 4,000,000 |
| 14 | | Unibank - SBA Loan | - | 2,805,000 | - | - | - | - | 2,805,000 |
| 15 | | **Total Creative** | **$ 300,300** | **$ 23,787,798** | **$ 991,300** | **$ 5,715,536** | **$ 3,105,000** | **$ -** | **$ 33,899,933** |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | Refreshing | | | | | | | | |
| 19 | | Capybara Capital LLC | $ - | $ - | $ - | $ 285,000 | $ - | $ - | $ 285,000 |
| 20 | | Fidi Capital | - | - | - | - | 600,000 | - | 600,000 |
| 21 | | Gold Capital LLC | - | - | - | - | - | 1,550,000 | 1,550,000 |
| 22 | | I Fund Experts LLC | - | - | - | 184,675 | - | - | 184,675 |
| 23 | | Infusion Capital | - | - | - | 165,000 | - | - | 165,000 |
| 24 | | Kalamata Capital Group | - | - | - | 240,951 | - | - | 240,951 |
| 25 | | LCF Group Inc. | - | - | - | 379,570 | - | - | 379,570 |
| 26 | | NFG Advance | - | - | - | - | 400,000 | - | 400,000 |
| 27 | | Optimum Bank | - | - | - | 400,000 | - | - | 400,000 |
| 28 | | Quick Funding Group | - | - | - | 134,801 | - | - | 134,801 |
| 29 | | Riverside | - | - | - | - | 2,437,500 | - | 2,437,500 |
| 30 | | Timeless Funding | - | - | - | - | - | 598,000 | 598,000 |
| 31 | | Water For Commerce Fund | - | - | - | - | 10,305,400 | - | 10,305,400 |
| 32 | | Wingspire Equipment Finance | - | - | - | - | 20,000 | - | 20,000 |
| 33 | | **Total Refreshing** | **$ -** | **$ -** | **$ -** | **$ 1,789,997** | **$ 13,762,900** | **$ 2,148,000** | **$ 17,700,897** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 106 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Loan Funds Deposited into WS Entities' Bank Accounts*

| WS Entity | Name of Lender [1] | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sep 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| **Ideal** | | | | | | | | |
| [2] | Chicago Title - Stanwood Property | $ - | $ - | $ - | $ 921,749 | $ - | $ - | $ 921,749 |
| [2] | Curtis & Casteel Law Group | - | - | - | 1,406,060 | - | - | 1,406,060 |
| [2] | Lennar Title | - | - | - | - | 2,600,039 | - | 2,600,039 |
| [2] | Old Republic National Title | - | - | - | 1,455,351 | - | - | 1,455,351 |
| [2] | Socotra Capital Inc | - | - | - | - | 102,000 | - | 102,000 |
| [2] | United Business Bank | - | - | - | 95,000 | - | - | 95,000 |
| | | $ - | $ - | $ - | $ 3,878,160 | $ 2,702,039 | $ - | $ 6,580,199 |
| | | | | | | | | |
| **WSM** | | | | | | | | |
| | Kevin Grundy | $ - | $ - | $ - | $ - | $ - | $ 105,000 | $ 105,000 |
| | PPP Loan Funds | - | 237,800 | 206,007 | - | - | - | 443,807 |
| [4] | Bond Funding | - | - | - | 51,388,903 | 30,592,105 | 15,778,778 | 97,759,786 |
| | **Total Refreshing** | $ - | $ 237,800 | $ 206,007 | $ 51,388,903 | $ 30,592,105 | $ 15,883,778 | $ 98,308,593 |
| | | | | | | | | |
| | **GRAND TOTAL** | $ 300,300 | $ 24,025,598 | $ 1,197,307 | $ 62,772,596 | $ 50,162,044 | $ 18,031,778 | $ 156,489,623 |

**Notes**

[1] The names listed on this schedule are how they appears in the bank transaction description. For example, Chicago Title is not the lender, but the loan funds were transferred to the WS Entities by Chicago Title, the company handling the escrow.

[2] Represents real estate mortgages.

[3] Loans obtained through First Fed Bank.

[4] Between April 2022 and February 2024, WSM issued $115,425,000 in notes pursuant to the Indenture Agreement: $91,125,000 in Class A notes held by 352 Capital and TWI. During the same period, WSM issued $24,300,000 in Class B Notes held by the same parties. The $97.7 million presented on this schedule represents to bond funds deposited into the Main Operating Bank Accounts.

# Schedule E

**Schedule E**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| | Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|---|
| 1 | Creative | BOA A/C 6352 | 1/2/2018 | Ryan Wear | | $ 150,000 |
| 2 | Creative | BOA A/C 6352 | 1/4/2018 | Ryan Wear | | 5,000 |
| 3 | Creative | BOA A/C 6352 | 2/2/2018 | Ryan Wear | | 1,000 |
| 4 | Creative | BOA A/C 6352 | 2/2/2018 | Ryan Wear | | 5,000 |
| 5 | WSM | BOA A/C 5591 | 3/1/2018 | Ryan Wear | $ 11,652 | |
| 6 | WSM | BOA A/C 5591 | 3/6/2018 | Ryan Wear | | 11,652 |
| 7 | Creative | BOA A/C 6352 | 3/6/2018 | Ryan Wear | | 5,000 |
| 8 | Creative | BOA A/C 6352 | 4/3/2018 | Ryan Wear | | 5,000 |
| 9 | Creative | BOA A/C 6352 | 5/1/2018 | Ryan Wear | | 5,000 |
| 10 | Creative | BOA A/C 6352 | 5/4/2018 | Ryan Wear | | 35,000 |
| 11 | Creative | BOA A/C 6352 | 5/24/2018 | Ryan Wear | | 11,238 |
| 12 | Creative | BOA A/C 6352 | 6/1/2018 | Ryan Wear | | 5,000 |
| 13 | WSM | BOA A/C 5591 | 6/11/2018 | Ryan Wear | 35,000 | |
| 14 | WSM | BOA A/C 5591 | 6/15/2018 | Ryan Wear | 100,000 | |
| 15 | Creative | BOA A/C 6352 | 7/6/2018 | Ryan Wear | | 5,000 |
| 16 | Creative | BOA A/C 6352 | 8/1/2018 | Ryan Wear | 100,000 | |
| 17 | WSM | BOA A/C 5591 | 8/3/2018 | Ryan Wear | | 2,000 |
| 18 | Creative | BOA A/C 6352 | 8/6/2018 | Ryan Wear | | 5,000 |
| 19 | Creative | BOA A/C 6352 | 9/10/2018 | C3 Capital Inc. | | 235,000 |
| 20 | Creative | BOA A/C 6352 | 9/10/2018 | Ryan Wear | | 6,000 |
| 21 | Creative | BOA A/C 6352 | 9/19/2018 | C3 Capital Inc. | | 364,500 |
| 22 | WSM | BOA A/C 5591 | 10/2/2018 | Ryan Wear | | 3,000 |
| 23 | Creative | BOA A/C 6352 | 10/4/2018 | Ryan Wear | | 6,000 |
| 24 | Creative | BOA A/C 6352 | 11/2/2018 | Ryan Wear | | 6,000 |
| 25 | WSM | BOA A/C 5591 | 11/13/2018 | Ryan Wear | 500,000 | |
| 26 | WSM | BOA A/C 5591 | 11/14/2018 | Ryan Wear | | 10,000 |
| 27 | Creative | BOA A/C 6352 | 11/16/2018 | Ryan Wear | | 110,000 |
| 28 | Creative | BOA A/C 6352 | 12/3/2018 | Water Station Holdings LLC / Tyler Sadek | | 397,500 |
| 29 | Creative | BOA A/C 6352 | 12/6/2018 | Ryan Wear | | 7,000 |
| 30 | Creative | BOA A/C 6352 | 1/4/2019 | Ryan Wear | | 7,000 |
| 31 | Creative | BOA A/C 6352 | 2/6/2019 | Ryan Wear | | 7,000 |
| 32 | Creative | BOA A/C 6352 | 2/19/2019 | Ryan Wear | 40,000 | |
| 33 | Creative | BOA A/C 6352 | 2/26/2019 | Ryan Wear | 15,000 | |
| 34 | Creative | BOA A/C 6352 | 3/12/2019 | Ryan Wear | | 15,000 |
| 35 | Creative | BOA A/C 6352 | 3/29/2019 | Ryan Wear | 20,000 | |
| 36 | Creative | BOA A/C 6352 | 3/29/2019 | Ryan Wear | 50,000 | |
| 37 | Creative | BOA A/C 6352 | 4/3/2019 | Ryan Wear | | 110,000 |
| 38 | Creative | BOA A/C 6352 | 4/5/2019 | Ryan Wear | | 7,000 |
| 39 | Creative | BOA A/C 6352 | 5/3/2019 | Ryan Wear | | 7,000 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 109 of 266

**Schedule E**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| | Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|---|
| 40 | Creative | BOA A/C 6352 | 5/15/2019 | Ryan Wear | 70,000 | |
| 41 | Creative | BOA A/C 6352 | 5/17/2019 | Ryan Wear | | 70,000 |
| 42 | Creative | BOA A/C 6352 | 5/17/2019 | Ryan Wear | | 10,000 |
| 43 | Creative | BOA A/C 6352 | 5/17/2019 | Ryan Wear | | 25,000 |
| 44 | Creative | BOA A/C 6352 | 5/20/2019 | Ryan Wear | | 50,000 |
| 45 | Creative | BOA A/C 6352 | 5/22/2019 | Ryan Wear | | 150,000 |
| 46 | Creative | BOA A/C 6352 | 5/31/2019 | Ryan Wear | 45,000 | |
| 47 | Creative | BOA A/C 6352 | 6/6/2019 | Ryan Wear | | 8,000 |
| 48 | WSM | BOA A/C 5591 | 6/24/2019 | Ryan Wear | 41,595 | |
| 49 | WSM | BOA A/C 5591 | 7/1/2019 | Ryan Wear | 90,000 | |
| 50 | Creative | BOA A/C 6352 | 7/1/2019 | Ryan Wear | | 8,000 |
| 51 | WSM | BOA A/C 5591 | 7/2/2019 | Ryan Wear | | 90,000 |
| 52 | Creative | BOA A/C 6352 | 7/2/2019 | Ryan Wear | | 140,000 |
| 53 | Creative | BOA A/C 6352 | 8/2/2019 | Ryan Wear | | 8,000 |
| 54 | Creative | BOA A/C 6352 | 9/3/2019 | Ryan Wear | | 8,000 |
| 55 | Creative | BOA A/C 6352 | 9/6/2019 | Ryan Wear | | 36,000 |
| 56 | Creative | BOA A/C 6352 | 10/1/2019 | Ryan Wear | | 8,000 |
| 57 | Creative | BOA A/C 6352 | 10/9/2019 | Ryan Wear | | 75,000 |
| 58 | Creative | BOA A/C 6352 | 11/1/2019 | Ryan Wear | | 8,000 |
| 59 | Creative | BOA A/C 6352 | 11/18/2019 | Ryan Wear | | 117,500 |
| 60 | Creative | BOA A/C 6352 | 11/26/2019 | Ryan Wear | | 193,001 |
| 61 | Creative | BOA A/C 6352 | 11/27/2019 | Ryan Wear | 50,000 | |
| 62 | Creative | BOA A/C 6352 | 12/2/2019 | Ryan Wear | 50,000 | |
| 63 | Creative | BOA A/C 6352 | 12/2/2019 | Ryan Wear | 461,100 | |
| 64 | Creative | BOA A/C 6352 | 12/2/2019 | Ryan Wear | | 8,000 |
| 65 | Creative | BOA A/C 6352 | 12/3/2019 | Ryan Wear | | 100,000 |
| 66 | Creative | BOA A/C 6352 | 12/12/2019 | Ryan Wear | 100,000 | |
| 67 | Creative | BOA A/C 6352 | 1/2/2020 | Ryan Wear | | 8,000 |
| 68 | Creative | BOA A/C 6352 | 1/22/2020 | Ryan Wear | 220,000 | |
| 69 | Creative | BOA A/C 6352 | 2/7/2020 | Ryan Wear | | 8,000 |
| 70 | Creative | BOA A/C 6352 | 2/20/2020 | Ryan Wear | 30,000 | |
| 71 | Creative | BOA A/C 6352 | 3/9/2020 | Ryan Wear | | 7,000 |
| 72 | Creative | BOA A/C 6352 | 3/13/2020 | Jordan & Kyla Chirico | | 635,000 |
| 73 | Creative | BOA A/C 6352 | 3/13/2020 | Ryan Wear | | 1,000 |
| 74 | Creative | BOA A/C 6352 | 4/1/2020 | Ryan Wear | | 75,000 |
| 75 | Creative | BOA A/C 6352 | 4/2/2020 | Ryan Wear | | 8,000 |
| 76 | Creative | BOA A/C 6352 | 5/1/2020 | Ryan Wear | | 8,000 |
| 77 | Creative | BOA A/C 6352 | 5/29/2020 | Ryan Wear | 400,000 | |
| 78 | Creative | BOA A/C 6352 | 6/2/2020 | Ryan Wear | | 8,000 |

**Schedule E**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| | Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|---|
| 79 | Creative | BOA A/C 6352 | 6/3/2020 | Ryan Wear | 80,000 | |
| 80 | Creative | BOA A/C 6352 | 6/5/2020 | Ryan Wear | 25,000 | |
| 81 | Creative | BOA A/C 6352 | 6/23/2020 | Ryan Wear | 50,000 | |
| 82 | Creative | BOA A/C 6352 | 6/25/2020 | Ryan Wear | 19,000 | |
| 83 | Creative | BOA A/C 6352 | 6/25/2020 | Ryan Wear | 22,000 | |
| 84 | Creative | BOA A/C 6352 | 6/30/2020 | Ryan Wear | 12,000 | |
| 85 | Creative | BOA A/C 6352 | 7/10/2020 | Ryan Wear | | 1,500 |
| 86 | Creative | BOA A/C 6352 | 7/14/2020 | Ryan Wear | | 850,000 |
| 87 | Creative | BOA A/C 6352 | 7/17/2020 | Ryan Wear | 16,000 | |
| 88 | WSM | BOA A/C 5591 | 7/27/2020 | Ryan Wear | 25,000 | |
| 89 | Creative | BOA A/C 6352 | 7/31/2020 | Ryan Wear | | 8,000 |
| 90 | WSM | BOA A/C 5591 | 8/10/2020 | Ryan Wear | | 2,500 |
| 91 | Creative | BOA A/C 6352 | 9/8/2020 | Ryan Wear | | 8,000 |
| 92 | Creative | BOA A/C 6352 | 9/10/2020 | Ryan Wear | | 16,000 |
| 93 | Creative | BOA A/C 6352 | 9/14/2020 | Founders Mosaic Partners LLC / Tyler Sadek | | 270,000 |
| 94 | WSM | BOA A/C 5591 | 9/23/2020 | Ryan Wear | | 50,000 |
| 95 | Creative | BOA A/C 6352 | 9/28/2020 | Ryan Wear | | 400,000 |
| 96 | Creative | BOA A/C 6352 | 10/1/2020 | Ryan Wear | | 8,000 |
| 97 | Creative | BOA A/C 6352 | 11/5/2020 | Ryan Wear | | 8,000 |
| 98 | Creative | BOA A/C 6352 | 11/9/2020 | Ryan Wear | | 12,750 |
| 99 | Creative | BOA A/C 6352 | 11/16/2020 | Ryan Wear | | 12,500 |
| 100 | Creative | BOA A/C 6352 | 11/20/2020 | Ryan Wear | | 64,500 |
| 101 | Creative | BOA A/C 6352 | 12/1/2020 | Ryan Wear | | 8,000 |
| 102 | Creative | BOA A/C 6352 | 12/10/2020 | Pistol Inc | | 5,000,000 |
| 103 | WSM | BOA A/C 5591 | 12/11/2020 | Ryan Wear | | 70,150 |
| 104 | Creative | BOA A/C 6352 | 12/11/2020 | Ryan Wear | | 497,520 |
| 105 | Creative | BOA A/C 6352 | 12/18/2020 | C3 Capital Inc. | | 261,590 |
| 106 | Creative | BOA A/C 6352 | 12/18/2020 | Water Station Holdings LLC / Tyler Sadek | | 417,290 |
| 107 | Creative | BOA A/C 6352 | 12/22/2020 | Water Station Holdings LLC / Tyler Sadek | | 7,500 |
| 108 | Creative | BOA A/C 6352 | 12/28/2020 | Water Station Holdings LLC / Tyler Sadek | | 7,500 |
| 109 | Creative | BOA A/C 6352 | 12/28/2020 | Water Station Holdings LLC / Tyler Sadek | | 10,000 |
| 110 | Creative | BOA A/C 6352 | 1/6/2021 | Ryan Wear | | 8,000 |
| 111 | Creative | BOA A/C 6352 | 2/2/2021 | Ryan Wear | | 9,000 |
| 112 | Creative | BOA A/C 6352 | 2/23/2021 | Pistol Inc | 10,000 | |
| 113 | Creative | BOA A/C 6352 | 2/23/2021 | Ryan Wear | | 250,000 |
| 114 | Creative | FF 3905 | 2/25/2021 | Tyler Sadek | | 199,620 |
| 115 | WSM | FF 8502 | 3/4/2021 | C3 Capital Inc. | | 183,000 |
| 116 | Creative | BOA A/C 6352 | 3/4/2021 | Ryan Wear | | 9,000 |
| 117 | Creative | FF 3905 | 3/9/2021 | C3 Capital Inc. | | 1,620 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 111 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| | Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|---|
| 118 | Creative | BOA A/C 6352 | 3/31/2021 | Ryan Wear | | 9,000 |
| 119 | Creative | FF 3905 | 4/19/2021 | Tyler Sadek | | 99,780 |
| 120 | Creative | BOA A/C 6352 | 4/30/2021 | Ryan Wear | | 9,000 |
| 121 | Creative | BOA A/C 6352 | 5/13/2021 | Ryan Wear | 300,000 | |
| 122 | WSM | BOA A/C 5591 | 5/17/2021 | Ryan Wear | 200,000 | |
| 123 | Creative | BOA A/C 6352 | 5/17/2021 | Ryan Wear | 250,000 | |
| 124 | Creative | BOA A/C 6352 | 5/18/2021 | Ryan Wear | 150,000 | |
| 125 | Creative | BOA A/C 6352 | 5/21/2021 | Ryan Wear | | 2,290 |
| 126 | Creative | BOA A/C 6352 | 6/4/2021 | Ryan Wear | 200,000 | |
| 127 | Creative | BOA A/C 6352 | 6/7/2021 | Ryan Wear | | 10,000 |
| 128 | Creative | FF 3905 | 6/23/2021 | C3 Capital Inc. | | 108,120 |
| 129 | Creative | FF 3905 | 6/23/2021 | Water Station Holdings LLC / Tyler Sadek | | 108,120 |
| 130 | WSM | BOA A/C 5591 | 7/6/2021 | Ryan Wear | | 200,000 |
| 131 | Creative | BOA A/C 6352 | 7/6/2021 | Ryan Wear | | 900,000 |
| 132 | Creative | BOA A/C 6352 | 7/6/2021 | Ryan Wear | | 10,000 |
| 133 | Ideal | BOA A/C 9435 | 7/7/2021 | Richard Wear | 61,200 | |
| 134 | Creative | BOA A/C 6352 | 8/4/2021 | Ryan Wear | | 10,000 |
| 135 | Ideal | BOA A/C 9435 | 8/9/2021 | Smart Soda Holdings | | 300,000 |
| 136 | Refreshing | BOA A/C 7830 | 8/26/2021 | Ryan Wear | | 75,000 |
| 137 | Creative | BOA A/C 6352 | 8/27/2021 | Ryan Wear | | 10,000 |
| 138 | Creative | BOA A/C 6352 | 9/10/2021 | Ryan Wear | | 336,000 |
| 139 | Creative | BOA A/C 6352 | 9/17/2021 | Ryan Wear | | 100,000 |
| 140 | Creative | BOA A/C 6352 | 10/4/2021 | Ryan Wear | | 10,000 |
| 141 | Creative | BOA A/C 6352 | 11/5/2021 | Pistol Inc | | 20,000 |
| 142 | WSM | BOA A/C 5591 | 11/8/2021 | Ryan Wear | | 4,205 |
| 143 | Creative | BOA A/C 6352 | 11/8/2021 | Ryan Wear | | 10,000 |
| 144 | Ideal | BOA A/C 9435 | 11/8/2021 | Ryan Wear | | 780 |
| 145 | Creative | BOA A/C 6352 | 11/29/2021 | Ryan Wear | | 1,545 |
| 146 | Creative | BOA A/C 6352 | 12/2/2021 | Ryan Wear | 450,000 | |
| 147 | Ideal | BOA A/C 9435 | 12/2/2021 | Ryan Wear | 150,000 | |
| 148 | Creative | BOA A/C 6352 | 12/6/2021 | Pistol Inc | | 80,000 |
| 149 | Creative | BOA A/C 6352 | 12/6/2021 | Ryan Wear | | 10,000 |
| 150 | Creative | FF 3905 | 12/14/2021 | Pistol Inc | | 75,000 |
| 151 | WSM | BOA A/C 5591 | 12/17/2021 | Ryan Wear | 60,000 | |
| 152 | Creative | FF 3905 | 12/20/2021 | Pistol Inc | | 50,000 |
| 153 | Creative | BOA A/C 6352 | 12/29/2021 | Pistol Inc | | 90,000 |
| 154 | Creative | BOA A/C 6352 | 12/31/2021 | Water Station Holdings LLC / Tyler Sadek | | 245,000 |
| 155 | Creative | BOA A/C 6352 | 1/3/2022 | Pistol Inc | | 93,750 |
| 156 | Ideal | BOA A/C 9435 | 1/3/2022 | Smart Soda Holdings | | 300,000 |

**Schedule E**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|
| Creative | FF 3905 | 1/14/2022 | Pistol Inc | | 25,000 |
| Creative | FF 3905 | 1/24/2022 | Ryan Wear | 600,000 | |
| Creative | BOA A/C 6352 | 2/7/2022 | Water Station Holdings LLC / Tyler Sadek | | 7,500 |
| Creative | BOA A/C 6352 | 2/9/2022 | Ryan Wear | | 10,000 |
| Creative | FF 3905 | 2/10/2022 | Water Station Holdings LLC / Tyler Sadek | | 254,730 |
| Creative | BOA A/C 6352 | 2/14/2022 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 2/14/2022 | Ryan Wear | | 75,000 |
| Creative | FF 3905 | 2/16/2022 | C3 Capital Inc. | | 254,730 |
| Creative | FF 3905 | 3/1/2022 | Ryan Wear | 200,000 | |
| Refreshing | BOA A/C 7830 | 3/2/2022 | Ryan Wear | 23,000 | |
| Ideal | BOA A/C 9435 | 3/11/2022 | Smart Soda Holdings | | 150,000 |
| Ideal | BOA A/C 9435 | 4/18/2022 | Smart Soda Holdings | | 281,250 |
| Creative | BOA A/C 6352 | 4/27/2022 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 4/27/2022 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 5/3/2022 | 8825 LLC | | 20,000 |
| Creative | BOA A/C 6352 | 6/3/2022 | Water Station Holdings LLC / Tyler Sadek | | 140,000 |
| Creative | FF 3905 | 6/21/2022 | Pistol Inc | | 1,000 |
| Creative | BOA A/C 6352 | 7/6/2022 | Smart Soda Holdings | | 281,250 |
| Creative | BOA A/C 6352 | 7/7/2022 | Ryan Wear | | 1,500 |
| WSM | BOA A/C 5591 | 7/8/2022 | Ryan Wear | | 20,000 |
| Ideal | BOA A/C 9435 | 7/8/2022 | Ryan Wear | | 27,000 |
| WSM | BOA A/C 5591 | 7/12/2022 | Ryan Wear | 20,000 | |
| Creative | BOA A/C 6352 | 7/19/2022 | Ryan Wear | 25,000 | |
| Ideal | BOA A/C 9435 | 7/22/2022 | Ryan Wear | 4,000 | |
| Ideal | BOA A/C 9435 | 8/25/2022 | Ryan Wear | | 3,000 |
| Creative | BOA A/C 6352 | 9/6/2022 | Ryan Wear | | 10,000 |
| WSM | BOA A/C 5591 | 9/22/2022 | Ryan Wear | | 50,000 |
| WSM | BOA A/C 5591 | 9/30/2022 | C3 Capital - Newtek Small Business Finance | | 1,746,033 |
| WSM | BOA A/C 5591 | 9/30/2022 | C3 Capital - Newtek Small Business Finance | | 1,076,152 |
| WSM | BOA A/C 5591 | 9/30/2022 | C3 Capital - Newtek Small Business Finance | | 1,852,794 |
| Creative | BOA A/C 6352 | 10/3/2022 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 10/11/2022 | Ryan Wear | | 3,991 |
| Ideal | BOA A/C 9435 | 10/13/2022 | Ryan Wear | 1,000 | |
| Ideal | BOA A/C 9435 | 10/13/2022 | Ryan Wear | | 4,000 |
| Refreshing | BOA A/C 7830 | 11/2/2022 | Ryan Wear | 6,000 | |
| Refreshing | BOA A/C 7830 | 11/3/2022 | Ryan Wear | | 6,000 |
| WSM | BOA A/C 5591 | 11/23/2022 | Ryan Wear | | 110,000 |
| Ideal | BOA A/C 9435 | 11/25/2022 | Ryan Wear | 4,000 | |
| Refreshing | BOA A/C 7830 | 12/1/2022 | Ryan Wear | 7,500 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 113 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---:|---:|
| Creative | BOA A/C 6352 | 2/2/2023 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 3/2/2023 | Ryan Wear | | 10,000 |
| Refreshing | BOA A/C 7830 | 4/28/2023 | Ryan Wear | 3,000 | |
| Refreshing | BOA A/C 7830 | 4/28/2023 | Ryan Wear | 5,000 | |
| Creative | BOA A/C 6352 | 5/4/2023 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 5/4/2023 | Tyler Sadek | 1,400,000 | |
| WSM | BOA A/C 5591 | 5/19/2023 | Tyler Sadek | | 160,200 |
| WSM | BOA A/C 5591 | 5/30/2023 | Tyler Sadek | | 717,480 |
| WSM | BOA A/C 5591 | 6/2/2023 | Tyler Sadek | | 722,320 |
| Ideal | BOA A/C 9435 | 6/7/2023 | Ryan Wear | | 7,830 |
| WSM | BOA A/C 5591 | 7/17/2023 | Ryan Wear | 1,000,000 | |
| Ideal | BOA A/C 9435 | 8/2/2023 | Ryan Wear | 50 | |
| Ideal | BOA A/C 9435 | 8/7/2023 | Ryan Wear | | 500 |
| Creative | BOA A/C 6352 | 8/11/2023 | Ryan Wear | | 10,000 |
| Creative | BOA A/C 6352 | 8/15/2023 | Ryan Wear | 6,000 | |
| Creative | BOA A/C 6352 | 9/1/2023 | Pistol Inc | | 3,000 |
| Ideal | BOA A/C 9435 | 9/7/2023 | Ryan Wear | | 1,000 |
| Creative | BOA A/C 6352 | 9/8/2023 | Ryan Wear | 2,200 | |
| Creative | BOA A/C 6352 | 9/15/2023 | Ryan Wear | | 1,000 |
| Ideal | BOA A/C 9435 | 9/21/2023 | Ryan Wear | | 750 |
| Creative | FF 3905 | 9/21/2023 | Jordan & Kyla Chirico | 500,000 | |
| Ideal | BOA A/C 9435 | 10/3/2023 | Ryan Wear | | 2,000 |
| Creative | BOA A/C 6352 | 10/11/2023 | Ryan Wear | 52,000 | |
| Ideal | BOA A/C 9435 | 10/11/2023 | Ryan Wear | | 82,000 |
| Creative | BOA A/C 6352 | 10/23/2023 | Ryan Wear | 4,500 | |
| Ideal | BOA A/C 9435 | 10/23/2023 | Ryan Wear | | 5,000 |
| Ideal | BOA A/C 9435 | 10/25/2023 | Ryan Wear | | 2,000 |
| Creative | BOA A/C 6352 | 11/13/2023 | Ryan Wear | | 500 |
| Creative | BOA A/C 6352 | 11/20/2023 | Ryan Wear | 1,000 | |
| Ideal | BOA A/C 9435 | 11/30/2023 | Ryan Wear | | 1,000 |
| WSM | BOA A/C 5591 | 12/5/2023 | Tyler Sadek | 581,000 | |
| Ideal | BOA A/C 9435 | 12/7/2023 | Ryan Wear | 2,000 | |
| WSM | BOA A/C 5591 | 12/20/2023 | Tyler Sadek | | 100,000 |
| Creative | BOA A/C 6352 | 12/22/2023 | Ryan Wear | | 1,500 |
| Ideal | BOA A/C 9435 | 1/2/2024 | Ryan Wear | | 1,000 |
| Creative | BOA A/C 6352 | 1/16/2024 | Ryan Wear | | 1,000 |
| Creative | BOA A/C 6352 | 1/22/2024 | Ryan Wear | | 500 |
| Ideal | BOA A/C 9435 | 1/31/2024 | Ryan Wear | 130,000 | |
| Creative | BOA A/C 6352 | 3/11/2024 | Ryan Wear | 1,500 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 114 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| | Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|---|---|---|---|---|---|---|
| 235 | Creative | BOA A/C 6352 | 3/12/2024 | Ryan Wear | 2,500 | |
| 236 | Creative | BOA A/C 6352 | 3/14/2024 | Ryan Wear | 1,400 | |
| 237 | Creative | BOA A/C 6352 | 3/19/2024 | Ryan Wear | 3,000 | |
| 238 | Ideal | BOA A/C 9435 | 3/19/2024 | Ryan Wear | 5,000 | |
| 239 | Ideal | BOA A/C 9435 | 4/1/2024 | Ryan Wear | | 500 |
| 240 | Creative | BOA A/C 6352 | 4/5/2024 | Ryan Wear | 24,000 | |
| 241 | Creative | BOA A/C 6352 | 4/11/2024 | Ryan Wear | 900 | |
| 242 | Ideal | BOA A/C 9435 | 4/11/2024 | Ryan Wear | 100,000 | |
| 243 | | | | | | |
| 244 | | | | **Total** | **$ 9,225,097** | **$ 23,650,530** |

| Insider / Description | Deposits | W/Ds |
|---|---|---|
| Ryan Wear | | |
| [1] Ryan Wear | $ 6,672,897 | $ 6,297,202 |
| [1][4] Pistol Inc | 10,000 | 5,437,750 |
| [1] Smart Soda Holdings | - | 1,312,500 |
| [1] 8825 LLC | - | 20,000 |
| Total for Ryan Wear | 6,682,897 | 13,067,452 |
| | | |
| Richard Wear | | |
| [2] Richard Wear | 61,200 | - |
| | | |
| Tyler Sadek | | |
| [5] Tyler Sadek | 1,981,000 | 1,999,400 |
| [5] Water Station Holdings LLC / Tyler Sadek | - | 1,595,140 |
| [5] Founders Mosaic Partners LLC / Tyler Sadek | - | 270,000 |
| Total for Tyler Sadek | 1,981,000 | 3,864,540 |
| | | |
| Jordan Chirico | | |
| [6] C3 Capital - Newtek Small Business Finance | - | 4,674,979 |
| [5] C3 Capital Inc. | - | 1,408,560 |
| [5] Jordan & Kyla Chirico | 500,000 | 635,000 |
| Total for Jordan Chirico | 500,000 | 6,718,539 |
| | | |
| **Total** | **$ 9,225,097** | **$ 23,650,530** |

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Insider Transactions*

| Entity | Bank Account | Date | Insider / Description | Deposits | W/Ds |
|--------|--------------|------|----------------------|----------|------|

**Notes**

[1]  Cash deposits and cash disbursements from/to Ryan Wear.

[2]  Cash deposit received from Ryan Wear's father.

[3]  Transactions categorized as "Ryan Wear" in the general ledger.

[4]  Pistol, Inc. is an entity controlled by Wear that owns a recycling business, real estate, and a gas station.

[5]  Unsupported cash deposits and cash disbursements from/to Tyler Sadek and Jordan Chirico. These transactions appear to pertain to Loans or Commissions based on the entries in QuickBooks.

[6]  Payoff of C3 Capital's Newtek Small Business loan by WSM.  See Brigg's Declaration Exhibits 57 and 58.

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 116 of 266

# Schedule F

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Loan Payments*

| WS Entity | Payee / Description [1] | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sep 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Creative** | | | | | | | |
| | 701 Eden LLC | $ - | $ 183,500 | $ 12,000 | $ 18,000 | $ - | $ - | $ 213,500 |
| | American First National Bank | - | 44,132 | 52,442 | 48,012 | 38,918 | 17,817 | 201,322 |
| | Avatar Capital | - | 101,956 | 123,740 | 169,359 | - | - | 395,055 |
| | Avatar Financial Group | - | 10,000 | - | 55,281 | - | - | 65,281 |
| | Cadence Bank | - | - | - | 80,000 | 43,100 | - | 123,100 |
| | City Capital | - | - | - | - | 35,550 | - | 35,550 |
| | Community Loan Service | - | - | - | 24,609 | - | - | 24,609 |
| | Diverse Capital LLC | - | - | - | - | 167,900 | - | 167,900 |
| | First Federal | - | 20,000 | - | - | - | - | 20,000 |
| | FSB Nevada | - | 50,000 | 5,150 | 29,997 | - | 60 | 85,207 |
| | HomeStreet Bank | - | - | 1,500,000 | - | - | - | 1,500,000 |
| | Legacy Capital Income Fund | - | - | - | - | 40,000 | - | 40,000 |
| | Legacy Lending Inc | - | - | - | 42,500 | - | - | 42,500 |
| | Loan Payment - 8825 LLC - 000500100759 | - | - | 160,162 | 228,803 | 145,411 | - | 534,376 |
| | Loan Payment - Ideal - 000500100678 | - | - | 101,215 | 101,215 | 35,425 | - | 237,855 |
| | Loan Payment - Ideal - 000500100858 | - | - | - | 27,183 | - | - | 27,183 |
| | Loan Payment - Main Street - 000300100613 | - | - | - | 948,987 | 2,974,776 | - | 3,923,763 |
| | Loan Payment - Summit - 000300100616 | - | - | - | 81,703 | 46,225 | - | 127,928 |
| | Loan Payment - WSM - 000300100615 | - | - | - | 65,595 | - | - | 65,595 |
| | Mr. Advance | - | - | - | - | 157,250 | - | 157,250 |
| | NBC Mergeco Inc | - | - | - | 194,781 | 100,500 | - | 295,281 |
| | Newtek Small Business Finance | - | - | 127,672 | - | - | - | 127,672 |
| | Pinnacle Bank | - | - | 600,000 | - | - | - | 600,000 |
| | REVL Capital Group | - | - | 250,000 | - | - | - | 250,000 |
| | REVL Securities LLC | - | - | - | 74,586 | - | - | 74,586 |
| | Riverside Capital | - | - | - | - | 791,340 | - | 791,340 |
| | SBA | - | - | - | 52,462 | 104,773 | 3,578 | 160,814 |
| | SS Holdings LLC | - | 50,000 | 160,000 | 293,500 | 110,000 | - | 613,500 |
| | UniBank | - | 75,891 | 192,603 | - | - | - | 268,493 |
| | United Business Bank | - | 135,695 | 174,777 | 134,777 | 103,981 | - | 549,231 |
| | Bond Obligation | - | - | - | 26,893 | - | - | 26,893 |
| | Western Alliance | 57,633 | 41,982 | 45,798 | 45,798 | 19,083 | - | 210,294 |
| | **Creative Total** | **$ 57,633** | **$ 713,156** | **$ 3,505,561** | **$ 2,744,043** | **$ 4,914,232** | **$ 21,456** | **$ 11,956,080** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 118 of 266

**Schedule F**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Loan Payments*

| WS Entity | Payee / Description [1] | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sep 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| **WSM** | | | | | | | | |
| | Avatar Capital | $    - | $    - | $    - | $  92,917 | $    - | $    - | $  92,917 |
| | Diverse Capital LLC | - | - | - | - | 93,800 | 653,241 | 747,041 |
| | FSB Nevada | - | 8,597 | - | - | - | - | 8,597 |
| | Gold Capital LLC | - | - | - | - | - | 50,000 | 50,000 |
| | Legacy Capital Income Fund | - | - | - | - | 672,217 | - | 672,217 |
| | Legacy Capital Loan Fund | - | - | - | 631,818 | - | - | 631,818 |
| | Loan Payment - 8825 LLC - 000500100759 | - | - | - | 22,880 | 546,905 | - | 569,785 |
| | Loan Payment - Ideal - 000500100678 | - | - | - | 34,301 | 546,109 | - | 580,410 |
| | Loan Payment - Ideal - 000500100858 | - | - | 77,666 | 289,954 | 682,516 | - | 1,050,136 |
| | Loan Payment - Main Street - 000300100613 | - | - | - | 186,533 | 565,199 | - | 751,733 |
| | Loan Payment - Summit - 000300100616 | - | - | - | 25,098 | 48,004 | - | 73,102 |
| | Loan Payment - WSM - 000300100615 - Reversal | - | - | - | (18,478) | - | - | (18,478) |
| | Mr. Advance | - | - | - | - | 189,000 | 718,568 | 907,568 |
| | REVL Securities LLC | - | - | - | 4,047,745 | 18,140,878 | 1,774,125 | 23,962,749 |
| | Riverside Capital | - | - | - | - | 200,000 | - | 200,000 |
| | Spark Capital Investments | - | - | - | - | - | 100,000 | 100,000 |
| | SS Holdings LLC | 34,779 | 80,340 | 80,340 | 80,340 | 133,475 | - | 409,274 |
| | Triton Recovery LLC | - | - | - | - | - | 466,880 | 466,880 |
| | UniBank | - | 5,000 | - | - | - | - | 5,000 |
| | Bond Obligation | - | - | - | 4,053,796 | - | - | 4,053,796 |
| | **WSM Total** | **$ 34,779** | **$ 93,937** | **$ 158,006** | **$ 9,446,905** | **$ 21,818,103** | **$ 3,762,815** | **$ 35,314,545** |
| | | | | | | | | |
| **Refreshing** | | | | | | | | |
| | Advantage Platform | $    - | $    - | $    - | $ 405,000 | $    - | $    - | $ 405,000 |
| | Capybara Capital LLC | - | - | - | 421,875 | - | - | 421,875 |
| | City Capital | - | - | - | 1,030,568 | - | - | 1,030,568 |
| | Fidi Capital | - | - | - | - | 1,080,312 | - | 1,080,312 |
| | FSB Nevada | - | - | - | 10,000 | - | - | 10,000 |
| | Gold Capital LLC | - | - | - | - | - | 1,060,000 | 1,060,000 |
| | I Fund Experts LLC | - | - | - | 347,713 | - | - | 347,713 |
| | Infusion Capital | - | - | - | 450,272 | - | - | 450,272 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 119 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Loan Payments*

| WS Entity | Payee / Description [1] | 2019 | 2020 | 2021 | 2022 | 2023 | Jan - Sep 2024 | Total |
|---|---|---|---|---|---|---|---|---|
| | Kalamata Capital Group | - | - | - | 151,250 | 87,500 | - | 238,750 |
| | Last Chance Fund | - | - | - | 558,300 | - | - | 558,300 |
| | NFG Advance | - | - | - | - | 761,250 | - | 761,250 |
| | Principal Global Investors | - | - | - | - | 100,000 | - | 100,000 |
| | Quick Funding Group | - | - | - | 517,489 | - | - | 517,489 |
| | Riverside | - | - | - | - | 2,499,181 | - | 2,499,181 |
| | Timeless Funding | - | - | - | - | - | 109,909 | 109,909 |
| | Water For Commerce Fund | - | - | - | - | 475,000 | - | 475,000 |
| | Wingspire Equipment Finance | - | - | - | - | 30,000 | - | 30,000 |
| | **Refreshing Total** | $ - | $ - | $ - | $ 3,892,466 | $ 5,033,243 | $ 1,169,909 | $10,095,619 |
| | | | | | | | | |
| **Ideal** | | | | | | | | |
| | 701 Eden LLC | $ - | $ - | $ - | $ - | $ - | $ 4,326 | $ 4,326 |
| | Avatar Capital | - | - | - | 379,367 | 972,319 | 142,843 | 1,494,530 |
| | Cadence Bank | - | - | - | - | 370,315 | 78,928 | 449,242 |
| | Community Loan Service | - | - | - | 20,929 | 27,712 | - | 48,641 |
| | FSB Nevada | - | - | - | 407,981 | 550,659 | 192,732 | 1,151,371 |
| | Northwest Bank | - | - | - | - | - | 172,520 | 172,520 |
| | Pinnacle Bank | - | - | - | 128,758 | 220,727 | 22,097 | 371,582 |
| | Pinnacle Bank - 1118 Virginia | - | - | - | 15,400 | 26,400 | 6,600 | 48,400 |
| | Socotra Capital Inc | - | - | - | - | 86,133 | 150,000 | 236,133 |
| | United Business Bank | - | - | 255,259 | 213,460 | - | - | 468,718 |
| | Western Alliance | - | - | - | - | 22,899 | 11,450 | 34,349 |
| | **Ideal Total** | $ - | $ - | $ 255,259 | $ 1,165,894 | $ 2,277,165 | $ 781,495 | $ 4,479,812 |
| | | | | | | | | |
| | **GRAND TOTAL** | $ 92,412 | $ 807,092 | $ 3,918,826 | $ 17,249,308 | $ 34,042,743 | $ 5,735,675 | $ 61,846,056 |

**Note**

[1]  Payee/ Description listed on this schedule is how they appear in the bank transaction description.

# Schedule G

**Schedule G**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Real Estate Transactions*

| | WS Entity | Bank Account | Date | Payee/Payor | Property Address | Deposit | W/D | |
|---|---|---|---|---|---|---|---|---|
| 1 | WSM | BOA A/C 5591 | 10/24/2018 | Alliance Title Corp | 14026 S. Harrison Ave, Posen | $ | 132,068 | |
| 2 | Creative | BOA A/C 6352 | 1/30/2019 | John M. Wicker PA Trust | Naples | | 25,000 | |
| 3 | Creative | BOA A/C 6352 | 4/2/2019 | John M. Wicker PA Trust | Naples | | 367,014 | |
| 4 | WSM | BOA A/C 5591 | 6/10/2019 | Old Republic National Title | Property Unknown | | 3,000 | |
| 5 | Creative | BOA A/C 6352 | 7/2/2019 | Chicago Title | Escrow Number - 1900224LPJ | | 400,000 | |
| 6 | Creative | BOA A/C 6352 | 9/5/2019 | Snohomish Escrow / B. Craig | Property Unknown | | 286,652 | |
| 7 | Creative | BOA A/C 6352 | 9/5/2019 | Snohomish Escrow / B. Craig | Property Unknown | | 2,424 | |
| 8 | WSM | BOA A/C 5591 | 9/6/2019 | Old Republic National Title | Property Unknown | | 97,655 | |
| 9 | WSM | BOA A/C 5591 | 9/9/2019 | Old Republic National Title | Property Unknown | | 2,832 | |
| 10 | Creative | BOA A/C 6352 | 11/6/2019 | Fidelity National Title | 7925 W. Arby, Las Vegas | | 50,000 | [1] |
| 11 | Creative | BOA A/C 6352 | 12/2/2019 | Arizona Escrow and Finance | Property Unknown | | 11,988 | |
| 12 | Creative | BOA A/C 6352 | 8/3/2020 | Investors Title - 701 Eden | 701 Eden Terrace, Archdale, NC | | 1,146 | |
| 13 | Creative | BOA A/C 6352 | 10/15/2020 | Premier Title Agency | 4237 E Magnolia Phoenix AZ | | 25,000 | [1] |
| 14 | Creative | BOA A/C 6352 | 11/24/2020 | Snohomish Escrow / B. Craig | 27602 & 27423 40th Ave NW Stanwood WA | | 1,250,000 | [1] |
| 15 | Creative | BOA A/C 6352 | 12/16/2020 | Premier Title Agency | 4237 E Magnolia Phoenix AZ | | 249,357 | [1] |
| 16 | Creative | BOA A/C 6352 | 12/22/2020 | PSSTF Real Estate Trust | 1118 Virginia St Columbus, GA | | 443,177 | |
| 17 | Creative | BOA A/C 6352 | 1/8/2021 | Grey Street Title Corp | 2787 N. Airport, Fort Myers | | 5,000 | |
| 18 | Creative | BOA A/C 6352 | 1/11/2021 | Land Exchange Abstract | Escrow number BC20-2306B | | 425,485 | |
| 19 | Creative | BOA A/C 6352 | 1/11/2021 | WFG National Title Insurance | 19355 SW Teton Ave., Tualatin, OR | | 50,000 | [1] |
| 20 | Creative | BOA A/C 6352 | 1/22/2021 | First American Title | 1741 Dixie | | 50,000 | |
| 21 | Creative | BOA A/C 6352 | 1/27/2021 | Lawyers Title of Arizona | Property Unknown | | 4,000 | |
| 22 | Creative | BOA A/C 6352 | 2/1/2021 | Grey Street Title Corp | 2787 N. Airport, Fort Myers | $ 5,000 | | |
| 23 | Creative | FF 3905 | 2/18/2021 | Escrow Deposit | 8825 S. 228th St. Kent, WA | | 10,000 | |
| 24 | Creative | FF 3905 | 3/15/2021 | WFG National Title Insurance - Teton Property | 19355 SW Teton Ave., Tualatin, OR | | 656,229 | [1] |
| 25 | Creative | FF 3905 | 3/18/2021 | WFG National Title Insurance - Teton Property | 19355 SW Teton Ave., Tualatin, OR | | 793 | [1] |
| 26 | Creative | BOA A/C 6352 | 3/22/2021 | First American Title | 1741 Dixie | 49,900 | | |
| 27 | Creative | FF 3905 | 3/25/2021 | First Virginia Title - Las Cruces Property | Property Unknown | | 316,036 | |
| 28 | Creative | FF 3905 | 3/31/2021 | Las Cruces Abstract & Title Co. | Property Unknown | | 50,000 | |
| 29 | Creative | FF 3905 | 4/2/2021 | WFG National Title Insurance | 12 Emery Rd., Oroville | | 251,354 | [1] |
| 30 | Creative | FF 3905 | 4/7/2021 | WFG National Title Insurance | 530 Opper St., Escondido | | 269,000 | [1] |
| 31 | Creative | FF 3905 | 5/14/2021 | Escrow Deposit | Property Unknown | | 50,000 | |
| 32 | Creative | FF 3905 | 5/14/2021 | First American Title | 530 Opper St., Escondido | | 50,000 | [1] |
| 33 | Creative | FF 3905 | 5/17/2021 | First American Title | 530 Opper St., Escondido | 50,000 | | [1] |
| 34 | Creative | FF 3905 | 5/18/2021 | Chicago Title | 11410 Beverly Park Rd Everett WA | | 100,000 | [1] |
| 35 | Creative | FF 3905 | 6/2/2021 | Chicago Title | Property Unknown | | 10,000 | |
| 36 | Creative | FF 3905 | 6/4/2021 | Chicago Title | 25377 Huntwood Ave., Hayward CA | | 252,000 | [1] |
| 37 | Creative | FF 3905 | 6/4/2021 | RSA Management Trust | Property Unknown | | 1,772,831 | |
| 38 | Creative | FF 3905 | 6/10/2021 | IOLTA Real Estate Trust | Property Unknown | | 100,000 | |

## Schedule G

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Real Estate Transactions*

| | WS Entity | Bank Account | Date | Payee/Payor | Property Address | Deposit | W/D | |
|---|---|---|---|---|---|---|---|---|
| 39 | Creative | FF 3905 | 6/11/2021 | Fidelity National Title | Property Unknown | | 50,000 | |
| 40 | Creative | FF 3905 | 6/11/2021 | Lowe Title Services | 877 Orange Ave W Tallahassee, FL | | 5,000 | [1] |
| 41 | Creative | BOA A/C 6352 | 6/14/2021 | Berkshire Hathaway Home Services Georgia | Property Unknown | | 50,000 | |
| 42 | Creative | FF 3905 | 7/2/2021 | Las Cruces Abstract & Title Co. | Property Unknown | | 631,733 | |
| 43 | Creative | BOA A/C 6352 | 7/6/2021 | Chicago Title | Property Unknown | 10,000 | | |
| 44 | Creative | FF 3905 | 7/7/2021 | Las Cruces Abstract & Title Co. | Property Unknown | | 646,984 | |
| 45 | Creative | BOA A/C 6352 | 7/8/2021 | TCNM LLC | 875 W. Amador | 631,733 | | |
| 46 | Creative | FF 3905 | 7/9/2021 | Lowe Title Services | 877 Orange Ave W Tallahassee, FL | | 325,341 | [1] |
| 47 | Creative | FF 3905 | 7/13/2021 | Pioneer Title Agency | 700 S. Arizona Blvd., Coolidge, AZ | | 5,000 | [1] |
| 48 | Creative | FF 3905 | 7/15/2021 | Escrow Deposit | 11410 Beverly Park Rd Everett WA | | 25,000 | [1] |
| 49 | Creative | FF 3905 | 7/16/2021 | Clear Title Agency of Arizona | 11410 Beverly Park Rd Everett WA | | 5,000 | [1] |
| 50 | Creative | FF 3905 | 8/2/2021 | First American Title | 530 Opper St., Escondido | | 1,415,105 | [1] |
| 51 | Creative | FF 3905 | 8/6/2021 | Arizona Escrow and Finance | Property Unknown | | 50,000 | |
| 52 | Creative | FF 3905 | 8/13/2021 | Security Title Agency | Property Unknown | | 100,000 | |
| 53 | Creative | BOA A/C 6352 | 8/25/2021 | Capouano & Real Estate Trust | 1920 Cypress Lake | 100,000 | | |
| 54 | Creative | FF 3905 | 9/10/2021 | Chicago Title | 3200 Shoreline Dr Camano Island, WA | | 1,206,116 | [1] |
| 55 | Creative | BOA A/C 6352 | 9/15/2021 | Chicago Title | 25377 Huntwood Ave., Hayward CA | | 1,980,445 | [1] |
| 56 | Creative | FF 3905 | 9/17/2021 | Pioneer Title Agency | 700 S. Arizona Blvd., Coolidge, AZ | | 115,538 | [1] |
| 57 | Creative | FF 3905 | 9/27/2021 | Chicago Title | 700 S. Arizona Blvd., Coolidge, AZ | | 121,000 | [1] |
| 58 | Creative | FF 3905 | 9/28/2021 | Security Title Agency | Property Unknown | | 100,000 | |
| 59 | Creative | FF 3905 | 11/8/2021 | Pioneer Title Agency | Property Unknown | | 25,000 | |
| 60 | Creative | FF 3905 | 11/12/2021 | Fidelity National Title | Property Unknown | | 5,000 | |
| 61 | Creative | FF 3905 | 11/19/2021 | Chicago Title | Property Unknown | | 50,000 | |
| 62 | Creative | FF 3905 | 11/19/2021 | Old Republic National Title | Property Unknown | | 100,000 | |
| 63 | Ideal | BOA A/C 9435 | 12/2/2021 | Security Title Agency | 1930 N 22nd Ave., Phoenix | | 1,252,477 | [1] |
| 64 | Refreshing | BOA A/C 7830 | 12/13/2021 | Old Republic National Title | Property Unknown | | 100,000 | |
| 65 | Creative | FF 3905 | 12/28/2021 | Chicago Title | Property Unknown | | 1,034,667 | |
| 66 | Refreshing | BOA A/C 7830 | 12/30/2021 | Southwest Escrow | Property Unknown | | 1,500,070 | |
| 67 | Creative | FF 3905 | 12/30/2021 | Southwest Escrow | Property Unknown | | 3,000,000 | |
| 68 | Creative | FF 3905 | 1/12/2022 | Chicago Title | 8460 Thomas Ave Bridgeview | | 417,524 | [1] |
| 69 | Ideal | BOA A/C 9435 | 2/4/2022 | Las Cruces Abstract & Title Co. | Property Unknown | | 705 | |
| 70 | Creative | FF 3905 | 2/11/2022 | Old Republic National Title | Property Unknown | | 50,000 | |
| 71 | Creative | FF 3905 | 3/1/2022 | Old Republic National Title | Property Unknown | | 531,955 | |
| 72 | Creative | FF 3905 | 3/1/2022 | Old Republic National Title | Property Unknown | | 69,301 | |
| 73 | Creative | BOA A/C 6352 | 3/4/2022 | Swanson Developments LP | 730 Middle Tenn Blvd Murfreesboro, TN | | 192,150 | |
| 74 | Creative | BOA A/C 6352 | 3/4/2022 | Tennessee Builders Management | 730 Middle Tenn Blvd Murfreesboro, TN | | 64,050 | |
| 75 | Creative | FF 3905 | 3/9/2022 | Lawyers Title Company | 2709 Electronic Lane, Dallas, TX | | 50,000 | [1] |
| 76 | Creative | BOA A/C 6352 | 3/17/2022 | Fidelity National Title | 730 Middle Tenn Blvd Murfreesboro, TN | | 315,438 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 123 of 266

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Real Estate Transactions*

| | WS Entity | Bank Account | Date | Payee/Payor | Property Address | Deposit | W/D | |
|---|---|---|---|---|---|---|---|---|
| 77 | Creative | BOA A/C 6352 | 3/17/2022 | Fidelity National Title | 730 Middle Tenn Blvd Murfreesboro, TN | | 412,339 | |
| 78 | Creative | BOA A/C 6352 | 3/17/2022 | Fidelity National Title | 730 Middle Tenn Blvd Murfreesboro, TN | | 412,339 | |
| 79 | Ideal | BOA A/C 9435 | 3/18/2022 | Fidelity National Title | 730 Middle Tenn Blvd Murfreesboro, TN | 5,000 | | |
| 80 | Creative | BOA A/C 6352 | 4/12/2022 | Pioneer Title Agency | Property Unknown | 25,000 | | |
| 81 | Creative | FF 3905 | 5/13/2022 | Chicago Title | Property Unknown | | 50,000 | |
| 82 | Creative | FF 3905 | 6/15/2022 | Land Title Guarantee Company | Property Unknown | | 25,000 | |
| 83 | Creative | FF 3905 | 8/11/2022 | Fidelity National Title | Property Unknown | | 100,000 | |
| 84 | Creative | FF 3905 | 8/30/2022 | Bexar County | Property Unknown | | 21,000 | |
| 85 | Creative | FF 3905 | 8/30/2022 | Lawyers Title Company | 2709 Electronic Lane, Dallas, TX | | 1,104,897 | [1] |
| 86 | Creative | FF 3905 | 8/31/2022 | Lawyers Title Company | 2709 Electronic Lane, Dallas, TX | | 112 | [1] |
| 87 | Creative | BOA A/C 6352 | 9/12/2022 | Land Title Guarantee Company | Property Unknown | | 509,169 | |
| 88 | Creative | BOA A/C 6352 | 9/22/2022 | First Liberty Title | Property Unknown | | 25,000 | |
| 89 | Ideal | BOA A/C 9435 | 10/26/2022 | Pioneer Title Agency | 653 E 20th Street Yuma AZ | 52,017 | | [1] |
| 90 | WSM | FF 8502 | 12/6/2022 | Fidelity National Title | Property Unknown | | 25,000 | |
| 91 | Creative | BOA A/C 6352 | 12/15/2022 | Longhorn Title Company | Property Unknown | | 40,000 | |
| 92 | Creative | BOA A/C 6352 | 3/31/2023 | Longhorn Title Company | Property Unknown | | 40,000 | |
| 93 | Refreshing | BOA A/C 7830 | 5/17/2023 | Hogan Real Estate | Property Unknown | | 27,351 | |
| 94 | Ideal | BOA A/C 9435 | 6/9/2023 | Bexar County | 2709 Electronic Lane, Dallas, TX | | 140,343 | [1] |
| 95 | Refreshing | BOA A/C 7830 | 9/5/2023 | Chicago Title | 25377 Huntwood Ave., Hayward CA | 48,390 | | [1] |
| 96 | Ideal | BOA A/C 9435 | 10/2/2023 | Chicago Title | Property Unknown | | 3,839 | |
| 97 | Ideal | BOA A/C 9435 | 10/4/2023 | Chicago Title | 3740 152nd St. NE, Marysville, WA | 591 | | |
| 98 | Ideal | BOA A/C 9435 | 4/22/2024 | Pioneer Title Agency | 8825 S. 228th St. Kent, WA | | 14,329 | |

Total $ 977,631 $ 26,311,356

Net $ 25,333,725

**Note**

[1] Based on the escrow Final Settlement Statements, these properties were purchased in the name of Ideal, of which approximately $9.9 million was paid by Creative.

**Sources:**
Supplemental Declaration of Eric Camm in Support of First Day Motions, dated 9/10/2024.
Various escrow Final Settlement Statements
General Ledgers for the WS Entities.

# Schedule H

**Schedule H**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Other Acquisitions*

| | WS Entity | Bank Account | Date | Payee | Category | Deposit | W/D |
|---|---|---|---|---|---|---|---|
| 1 | Creative | BOA A/C 6352 | 5/31/2019 | AVA Distribution Services | Summit Management | | $ 136,037 |
| 2 | Creative | BOA A/C 6352 | 8/22/2019 | First Integrity Title - 3209 Van Buren | Summit Management | | 709,317 |
| 3 | Creative | BOA A/C 6352 | 8/26/2019 | Tiago Title - 3209 Van Buren | Summit Management | $ 595,562 | |
| 4 | Creative | BOA A/C 6352 | 11/5/2019 | 204 NWW LLC | Summit Management | | 250,000 |
| 5 | Creative | BOA A/C 6352 | 11/6/2019 | Independence Title | Summit Management | | 231,528 |
| 6 | Creative | BOA A/C 6352 | 11/7/2019 | Smart Snacks | Summit Management | | 217,803 |
| 7 | Creative | BOA A/C 6352 | 11/14/2019 | Arizona Escrow and Finance | Summit Management | | 10,000 |
| 8 | Creative | BOA A/C 6352 | 11/19/2019 | Golden Brew | Refreshing Texas | | 750,000 |
| 9 | Creative | BOA A/C 6352 | 11/21/2019 | Chicago Title | Summit Management | | 205,831 |
| 10 | Creative | BOA A/C 6352 | 11/21/2019 | Southwest Bank Trust Department | Summit Management | | 534,088 |
| 11 | Creative | BOA A/C 6352 | 11/26/2019 | Arizona Escrow and Finance | Summit Management | | 1,090,000 |
| 12 | Creative | BOA A/C 6352 | 11/27/2019 | Allison McCloskey | Summit Management | | 15,000 |
| 13 | Creative | BOA A/C 6352 | 12/2/2019 | Harold Seskin Trust | Summit Management | | 22,250 |
| 14 | Creative | BOA A/C 6352 | 12/5/2019 | Chicago Title | Summit Management | | 393,746 |
| 15 | Creative | BOA A/C 6352 | 12/10/2019 | Allison McCloskey | Summit Management | | 139,252 |
| 16 | Creative | BOA A/C 6352 | 12/19/2019 | Chicago Title | Summit Management | | 1,224,166 |
| 17 | Creative | BOA A/C 6352 | 12/31/2019 | First American Title | Summit Management | | 708,373 |
| 18 | Creative | BOA A/C 6352 | 1/22/2020 | Fidelity National Title | Summit Management | | 1,216,224 |
| 19 | Creative | BOA A/C 6352 | 2/12/2020 | Harold Seskin Trust | Summit Management | | 691,488 |
| 20 | Creative | BOA A/C 6352 | 2/14/2020 | Roberts Coffee and Vending | Summit Management | | 200,000 |
| 21 | Creative | BOA A/C 6352 | 2/18/2020 | Independence Title | Summit Management | | 28,466 |
| 22 | Creative | BOA A/C 6352 | 2/28/2020 | AVA Distribution Services | Summit Management | | 2,000 |
| 23 | Creative | BOA A/C 6352 | 3/9/2020 | Cobalt Geosciences LLC | Summit Management | | 3,000 |
| 24 | Creative | BOA A/C 6352 | 3/9/2020 | Permian Basin Title | Summit Management | | 434,229 |
| 25 | Creative | BOA A/C 6352 | 3/24/2020 | Charter Title Company | Summit Management | | 9,000 |
| 26 | Creative | BOA A/C 6352 | 3/26/2020 | AVA Distribution Services | Summit Management | | 2,000 |
| 27 | Creative | BOA A/C 6352 | 3/27/2020 | Chicago Title | Summit Management | | 25,000 |
| 28 | Creative | BOA A/C 6352 | 4/24/2020 | AVA Distribution Services | Summit Management | | 2,000 |
| 29 | Creative | BOA A/C 6352 | 5/1/2020 | Roberts Coffee and Vending | Summit Management | | 150,000 |
| 30 | Creative | BOA A/C 6352 | 5/13/2020 | Michael Albright | Summit Management | | 28,084 |
| 31 | Creative | BOA A/C 6352 | 5/22/2020 | AVA Distribution Services | Summit Management | | 2,000 |
| 32 | Creative | BOA A/C 6352 | 5/26/2020 | Chicago Title | Summit Management | | 25,000 |
| 33 | Creative | BOA A/C 6352 | 5/29/2020 | Roberts Coffee and Vending | Summit Management | | 1,000,000 |
| 34 | Creative | BOA A/C 6352 | 6/4/2020 | Chicago Title | Summit Management | | 150,000 |

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Other Acquisitions*

| | WS Entity | Bank Account | Date | Payee | Category | Deposit | W/D |
|---|---|---|---|---|---|---|---|
| 35 | Creative | BOA A/C 6352 | 6/26/2020 | AVA Distribution Services | Summit Management | | 2,000 |
| 36 | Creative | BOA A/C 6352 | 6/30/2020 | Charter Title Company | Summit Management | | 224,792 |
| 37 | Creative | BOA A/C 6352 | 7/9/2020 | FNF Charter Title Company | Summit Management | 9,269 | |
| 38 | Creative | BOA A/C 6352 | 7/13/2020 | Roberts Coffee and Vending | Refreshing Texas | | 300,000 |
| 39 | Creative | BOA A/C 6352 | 7/13/2020 | Chicago Title | Summit Management | | 225,000 |
| 40 | Creative | BOA A/C 6352 | 7/31/2020 | 5161 LLC | Summit Management | | 66,000 |
| 41 | Creative | BOA A/C 6352 | 7/31/2020 | Chicago Title | Summit Management | | 23,597 |
| 42 | Creative | BOA A/C 6352 | 8/4/2020 | NV Distribution Texas LLC | Refreshing Texas | | 250,000 |
| 43 | Creative | BOA A/C 6352 | 8/4/2020 | Arizona Water Vendors | Summit Management | | 10,000 |
| 44 | Creative | BOA A/C 6352 | 8/10/2020 | Roberts Coffee and Vending | Refreshing Texas | | 300,000 |
| 45 | Creative | BOA A/C 6352 | 8/12/2020 | Central Title Company | Summit Management | | 146,901 |
| 46 | Creative | BOA A/C 6352 | 8/14/2020 | NV Distribution Texas LLC | Refreshing Texas | | 100,000 |
| 47 | Creative | BOA A/C 6352 | 8/14/2020 | Roberts Coffee and Vending | Refreshing Texas | | 20,685 |
| 48 | Creative | BOA A/C 6352 | 8/24/2020 | NV Distribution Texas LLC | Refreshing Texas | | 336,900 |
| 49 | Creative | BOA A/C 6352 | 9/10/2020 | Roberts Coffee and Vending | Summit Management | | 300,000 |
| 50 | Creative | BOA A/C 6352 | 9/28/2020 | Summit Management, LLC | Summit Management | | 100,000 |
| 51 | Creative | BOA A/C 6352 | 10/9/2020 | McGovern Escrow Services | Summit Management | | 31,499 |
| 52 | Creative | BOA A/C 6352 | 10/13/2020 | Roberts Coffee and Vending | Refreshing Texas | | 300,000 |
| 53 | Creative | BOA A/C 6352 | 10/15/2020 | Chicago Title | Summit Management | | 2,478,881 |
| 54 | Creative | BOA A/C 6352 | 10/23/2020 | First American Title | Summit Management | | 1,649,036 |
| 55 | Creative | BOA A/C 6352 | 10/30/2020 | Empire West Title Agency | Summit Management | | 50,000 |
| 56 | Creative | BOA A/C 6352 | 11/10/2020 | Roberts Coffee and Vending | Refreshing Texas | | 48,000 |
| 57 | Creative | BOA A/C 6352 | 11/10/2020 | William Mcardell III Trust | Summit Management | | 265,158 |
| 58 | Creative | BOA A/C 6352 | 11/19/2020 | Selective Vending Inc | Summit Management | | 133,605 |
| 59 | Creative | BOA A/C 6352 | 11/20/2020 | Rome Vending | Refreshing Texas | | 100,000 |
| 60 | Creative | BOA A/C 6352 | 12/2/2020 | Old Republic National Title | Summit Management | | 100,000 |
| 61 | Creative | BOA A/C 6352 | 12/16/2020 | Advanced Property Managers | Summit Management | | 91,630 |
| 62 | Creative | BOA A/C 6352 | 12/21/2020 | Old Republic National Title | Summit Management | 100,000 | |
| 63 | Creative | BOA A/C 6352 | 12/23/2020 | Carothers Abstract and Title | Summit Management | | 25,000 |
| 64 | Creative | BOA A/C 6352 | 12/24/2020 | E-Purpose LLC | Summit Management | 272,158 | |
| 65 | Creative | BOA A/C 6352 | 12/29/2020 | Rome Refreshments | Refreshing Texas | | 1,310,000 |
| 66 | Creative | BOA A/C 6352 | 12/29/2020 | Dominic Macerola | Summit Management | | 1,297,500 |
| 67 | WSM | BOA A/C 5591 | 12/31/2020 | James R Ihnot, P.S. | Summit Management | | 2,095,000 |
| 68 | Creative | BOA A/C 6352 | 12/31/2020 | James R Ihnot, P.S. | Summit Management | | 1,645,000 |

**Schedule H**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Other Acquisitions*

| | WS Entity | Bank Account | Date | Payee | Category | Deposit | W/D |
|---|---|---|---|---|---|---|---|
| 69 | Creative | BOA A/C 6352 | 12/31/2020 | Moore Ingram Johnson | Summit Management | | 2,037,720 |
| 70 | Creative | BOA A/C 6352 | 1/6/2021 | NV Distribution Texas LLC | Refreshing Texas | | 61,529 |
| 71 | Creative | BOA A/C 6352 | 1/11/2021 | American Title Service | Summit Management | | 1,501,017 |
| 72 | Creative | BOA A/C 6352 | 1/21/2021 | Brennan Vending | Summit Management | | 540,884 |
| 73 | Creative | BOA A/C 6352 | 3/15/2021 | Roberts Coffee and Vending | Refreshing Texas | | 188,649 |
| 74 | Creative | BOA A/C 6352 | 8/2/2021 | Pearl Vending | Summit Management | | 120,897 |
| 75 | Creative | BOA A/C 6352 | 8/27/2021 | OKelley & Sorohan Attorney | Summit Management | | 3,288,926 |
| 76 | Creative | BOA A/C 6352 | 12/7/2021 | Commercial Vending | Summit Management | | 800,000 |
| 77 | Creative | FF 3905 | 12/7/2021 | Commercial Vending | Summit Management | | 295,131 |
| 78 | Creative | BOA A/C 6352 | 12/17/2021 | Selective Vending Inc | Summit Management | | 3,000,000 |
| 79 | WSM | BOA A/C 5591 | 1/3/2022 | McGovern Escrow Services | Summit Management | 29,123 | |
| 80 | Creative | BOA A/C 6352 | 9/7/2022 | Walter Ellis | Summit Management | | 116,204 |
| 81 | WSM | BOA A/C 5591 | 9/30/2022 | Treasure Valley Coffee Inc | Summit Management | | 200,000 |
| 82 | Creative | BOA A/C 6352 | 10/18/2022 | FreshBrew Group USA | Summit Management | | 112,000 |
| 83 | WSM | BOA A/C 5591 | 4/7/2023 | KGBH Enterprises | Acquisition | | 750,000 |
| 84 | WSM | BOA A/C 5591 | 4/14/2023 | KGBH Enterprises | Acquisition | | 360,000 |
| 85 | | | | | | | |
| 86 | | | | | **TOTAL** | **$ 1,006,113** | **$ 38,005,023** |

*Net* **$ 36,998,910**

| | Deposit | W/D |
|---|---|---|
| Summit Management | $ 1,006,113 | $ 32,829,260 |
| Refreshing Texas | - | 4,065,763 |
| Acquisition | - | 1,110,000 |
| Total | $ 1,006,113 | $ 38,005,023 |
| | *Net* | *$ 36,998,910* |

**Sources:**
KGBH Stock Purchase Agreement [REL_IDPROP_ECA_00058102_0005].
Smartsoda Holdings, Inc. Confidential Private Placement Memorandum.
Main Operating Bank Account statements.
General Ledgers for the WS Entities.

# Schedule I

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Refund Payment Agreements*

| | Agreement Date | Owner | Buyback Amount | Bates Ref |
|---|---|---|---|---|
| 1 | 7/25/2018 | Evgueni Khanine, et al. | $ 270,000 | WA_DFI_00005606 |
| 2 | 1/15/2019 | Snowflake Water LLC | 100,000 | WA_DFI_00005773 |
| 3 | 4/12/2019 | Shimizu Pure Water Company LLC | 297,500 | WA_DFI_00005614 |
| 4 | 7/15/2019 | Chante Technologies, LLC | 127,000 | WA_DFI_00005452 |
| 5 | 8/7/2019 | JBBG Group | 45,000 | WA_DFI_00005647 |
| 6 | 8/19/2019 | Symone Dragonfly, | 27,300 | WA_DFI_00005671 |
| 7 | 4/29/2020 | Michael Adelusi | 11,200 | WA_DFI_00005621 |
| 8 | 5/31/2020 | Aqua Holdings, LLC | 337,500 | WA_DFI_00005615 |
| 9 | 1/29/2021 | Crestridge Partners LLC | 675,000 | WA_DFI_00005619 |
| 10 | 3/8/2021 | Dealer Success, Inc-Joe and Kim Orr | 280,500 | WA_DFI_00005631 |
| 11 | 4/14/2021 | Clean Water LLC | 440,000 | WA_DFI_00005627 |
| 12 | 4/14/2021 | RAVCAR LLC-SUBHASH | 280,000 | WA_DFI_00005662 |
| 13 | 6/8/2021 | Michael Shneider | 782,000 | WA_DFI_00005617 |
| 14 | 7/28/2021 | DUB Industries LLC, dba Dub AV | 280,500 | WA_DFI_00005639 |
| 15 | 8/31/2021 | Tethys Ventures LLC | 750,000 | WA_DFI_00005673 |
| 16 | 9/3/2021 | Liquid Gold Associates, LLC | 280,500 | WA_DFI_00003767 |
| 17 | 9/3/2021 | Erik Chilian | 280,500 | WA_DFI_00005206 |
| 18 | 9/3/2021 | Simon Hillman/Placid LLC | 285,000 | WA_DFI_00005618 |
| 19 | 9/6/2021 | 4SV Series LLC, Water Series | 308,000 | WA_DFI_00005620 |
| 20 | 10/3/2021 | Laputan LLC / Alicia Bae | 280,500 | WA_DFI_00005655 |
| 21 | 11/5/2021 | Clear H20, LLC | 340,000 | WA_DFI_00005629 |
| 22 | 11/7/2021 | Water Tech LLC | 266,475 | WA_DFI_00005664 |
| 23 | 11/10/2021 | Big Water LLC / Karyl Oules | 280,500 | WA_DFI_00005605 |
| 24 | 3/30/2022 | Raptorball Inc. | 425,000 | RUSA_000080612 |
| 25 | 3/30/2022 | WATER4HEALTH LLC | Not listed | WA_DFI_00002424_0001 |
| 26 | 4/29/2022 | Nira Enterprises | 850,000 | TTLLP_S&L017538 |
| 27 | 5/11/2022 | EIS Solution LLC / Sacha Terrizzano | 297,500 | DEFS 000402 |
| 28 | 5/20/2022 | Kevin Cleonis | 331,500 | DEFS 000393 |
| 29 | 5/31/2022 | Cliff Maraschino | 280,500 | KLG_Ponzi_00010496 |
| 30 | 6/7/2022 | Julian Knox | 255,000 | KLG_Ponzi_00010584 |
| 31 | 6/7/2022 | Thristy Dog LLC | 280,500 | DEFS 000404 |
| 32 | 6/28/2022 | e-RM Partners, LLC | 425,000 | WA_DFI_00005679 |
| 33 | 7/1/2022 | Kuro's Water Supply LLC | 340,000 | KLG_Ponzi_00010515 |
| 34 | 7/18/2022 | Dr. Sheldon Cohen | 280,500 | KLG_Ponzi_00010527 |
| 35 | 7/21/2022 | Arravend LLC | 630,000 | DEFS 000382 |

**Schedule I**

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Refund Payment Agreements*

| | Agreement Date | Owner | Buyback Amount | Bates Ref |
|---|---|---|---|---|
| 36 | 8/8/2022 | Kyle Smith | 1,030,000 | WA_DFI_00005654 |
| 37 | 8/16/2022 | CJGE Water, LLC | 462,400 | KLG_Ponzi-00006363 |
| 38 | 9/26/2022 | Catalpa Water, LLC / Cooper Callaway | 1,300,500 | WA_DFI_00005607 |
| 39 | 9/26/2022 | Apex Water Innovations LLC | 144,500 | WA_DFI_00005623 |
| 40 | 9/26/2022 | Frank O'Donnell | 85,000 | WA_DFI_00005641 |
| 41 | 9/26/2022 | Tim Nickel | 360,500 | DEFS 000406 |
| 42 | 9/30/2022 | SAS10 LLC | 403,750 | DEFS 000410 |
| 43 | 10/1/2022 | JH Ventures LLC | 151,500 | WA_DFI_00005608 |
| 44 | 10/12/2022 | Vanessa Peters-Hilltop | 501,500 | DEFS 000408 |
| 45 | 10/24/2022 | Hydration Station NC LLC - David Jones | 374,000 | WA_DFI_00005628 |
| 46 | 11/14/2022 | Mike Medrano | 425,000 | DEFS 000221 |
| 47 | 12/12/2022 | Marc Hildebrand | 850,000 | WA_DFI_00005658 |
| 48 | 12/13/2022 | Dr. Water LLC | 446,250 | WA_DFI_00005634 |
| 49 | 12/30/2022 | MT WATER LLC | 309,073 | WA_DFI_00005649 |
| 50 | 12/30/2022 | MT WATER LLC | 557,727 | WA_DFI_00005657 |
| 51 | 12/30/2022 | Jaeger Water LLC | 309,073 | DEFS 000390 |
| 52 | 1/10/2023 | Covalent Holdings, LLC | 280,000 | KLG_Ponzi-00007987 |
| 53 | 1/10/2023 | Jacob Barros | 994,500 | WA_DFI_00001176 |
| 54 | 1/17/2023 | Granite Street Ventures LLC | 3,087,408 | WA_DFI_00004453 |
| 55 | 1/24/2023 | Progressive Patrners LLC | 423,000 | WA_DFI_00005661 |
| 56 | 1/28/2023 | TremJ LLC | 85,000 | WA_DFI_00005676 |
| 57 | 2/10/2023 | Bob Ueber / Pathways Consulting | 289,000 | WA_DFI_00005624 |
| 58 | 2/10/2023 | Freshwater Inc. and Natural Water LLC | 750,000 | WA_DFI_00005644 |
| 59 | 2/10/2023 | HRS2 LLC | 1,005,000 | WA_DFI_00005646 |
| 60 | 2/10/2023 | Joe Sell | 285,500 | WA_DFI_00005653 |
| 61 | 2/17/2023 | DDP Water, LLC / David Powell | 170,000 | WA_DFI_00005630 |
| 62 | 5/1/2023 | HSA Water Stations LLC / Traci McCormick | 289,000 | WA_DFI_00005675 |
| 63 | 5/2/2023 | WST DECATUR TSP, LLC / Seth Peabody | 297,500 | WA_DFI_00005668 |
| 64 | 5/8/2023 | Todd Aurbach | 416,000 | WA_DFI_00005613 |
| 65 | 5/8/2023 | WST AL 1982, LLC & Managing Member, James Osborn | 280,500 | WA_DFI_00005651 |
| 66 | 5/15/2023 | RL Futures, LLC & Ryan Richard, Managing Member | 425,000 | WA_DFI_00005666 |
| 67 | 5/17/2023 | Aqualux Water LLC / Gary Young | 1,003,000 | WA_DFI_00005645 |
| 68 | 5/18/2023 | Jonathan Echols | 297,500 | WA_DFI_00005637 |
| 69 | 5/30/2023 | Wakanda Adventures LLC | 425,000 | WA_DFI_00005622 |
| 70 | 5/30/2023 | Aarana Water Vending, LLC | 425,000 | WA_DFI_00005660 |

## Schedule I

**Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11**
*Refund Payment Agreements*

| | Agreement Date | Owner | Buyback Amount | Bates Ref |
|---|---|---|---|---|
| 71 | 5/30/2023 | Tanushka Water Vending LLC | 425,000 | WA_DFI_00005524 |
| 72 | 8/3/2023 | HOREB Water Solutions LLC | 382,500 | WA_DFI_00005670 |
| 73 | 8/16/2023 | Axial Tilt LLC | 714,000 | WA_DFI_00005610 |
| 74 | 8/16/2023 | Mod Holdings, LLC | 446,250 | WA_DFI_00005612 |
| 75 | 8/18/2023 | DN2LA, LLC | 289,000 | WA_DFI_00005611 |
| 76 | 8/30/2023 | Grier Aqua, LLC | 382,500 | WA_DFI_00005672 |
| 77 | 9/11/2023 | BLC Water Company LLC | 1,000,000 | WA_DFI_00005626 |
| 78 | 9/11/2023 | ATMII, LLC | 603,500 | WA_DFI_00005640 |
| 79 | 9/11/2023 | RCWSTech LLC / Ron Cole | 4,386,000 | No Bates |
| 80 | 9/26/2023 | Jung J. Lee, / Waterstation LLC | 1,317,500 | WA_DFI_00005633 |
| 81 | Oct 2023 | Franchise Biz Experts Inc. | 340,000 | KLG_Ponzi-00009353 |
| 82 | | | | |
| 83 | | **Total $** | **40,645,405** | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 132 of 266

# Schedule J

# WSM

**Water Station Management LLC**
**Transaction Detail by Account**

3:53 AM

08/01/25

Accrual Basis

January 1, 2021 through September 4, 2024

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1000.WS · Checking Accounts** | | | | | | | | | |
| **1020.WS · First Federal Bank (8502)** | | | | | | | | | |
| 1020.WS · First Feder... | Check | 02/19/2021 | | rose Trail Ventures | | 1900.WS · InterCompany Rec/Payable | | 25,653.93 | -25,653.93 |
| 1020.WS · First Feder... | Check | 03/01/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 10,210.00 | -35,863.93 |
| 1020.WS · First Feder... | Check | 03/02/2021 | | BFC Vend | | 1903.WS · InterCompany Rec/Pay- Elite | | 4,250.00 | -40,113.93 |
| 1020.WS · First Feder... | Deposit | 03/03/2021 | | Deposit | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 183,000.00 | | 142,886.07 |
| 1020.WS · First Feder... | Check | 03/04/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 258,445.50 | -115,559.43 |
| 1020.WS · First Feder... | Check | 03/04/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 31,762.32 | -147,321.75 |
| 1020.WS · First Feder... | Check | 03/05/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 3,051.75 | -150,373.50 |
| 1020.WS · First Feder... | Check | 03/05/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 20,910.00 | -171,283.50 |
| 1020.WS · First Feder... | Check | 03/08/2021 | | rose Trail Ventures | | 5090.WS · Partner - Machine Fee | | 39,721.07 | -211,004.57 |
| 1020.WS · First Feder... | Check | 03/17/2021 | | Circle K Stores Inc. | | 6050.WS · Commissions Retail Loc | | 35,650.60 | -246,655.17 |
| 1020.WS · First Feder... | Check | 03/23/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 4,250.00 | -250,905.17 |
| 1020.WS · First Feder... | Check | 03/23/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 15,130.00 | -266,035.17 |
| 1020.WS · First Feder... | Check | 03/23/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 21,828.57 | -287,863.74 |
| 1020.WS · First Feder... | Check | 03/23/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 18,634.66 | -306,498.40 |
| 1020.WS · First Feder... | Check | 03/26/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 5,950.00 | -312,448.40 |
| 1020.WS · First Feder... | Check | 03/31/2021 | | | Service Charge | 6010.WS · Bank Service Charges | | 20.00 | -312,468.40 |
| 1020.WS · First Feder... | Check | 04/03/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 36,388.22 | -348,856.62 |
| 1020.WS · First Feder... | Check | 04/06/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 4,250.00 | -353,106.62 |
| 1020.WS · First Feder... | Check | 04/19/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 2,975.00 | -356,081.62 |
| 1020.WS · First Feder... | Check | 04/19/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 42,415.00 | -398,496.62 |
| 1020.WS · First Feder... | Deposit | 04/20/2021 | | Doug Dootson | Deposit | -SPLIT- | 3,825.00 | | -394,671.62 |
| 1020.WS · First Feder... | Check | 04/20/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 143,445.50 | -538,117.12 |
| 1020.WS · First Feder... | Check | 04/20/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 47,558.54 | -585,675.66 |
| 1020.WS · First Feder... | Check | 04/20/2021 | | Circle K Stores Inc. | | 6050.WS · Commissions Retail Loc | | 93,948.62 | -679,624.28 |
| 1020.WS · First Feder... | Check | 04/21/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 167,982.39 | -847,606.67 |
| 1020.WS · First Feder... | Check | 04/29/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 1,912.50 | -849,519.17 |
| 1020.WS · First Feder... | Check | 04/30/2021 | | | Service Charge | 6010.WS · Bank Service Charges | | 80.00 | -849,599.17 |
| 1020.WS · First Feder... | Check | 05/03/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 2,756.37 | -852,355.54 |
| 1020.WS · First Feder... | Check | 05/03/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 12,750.00 | -865,105.54 |
| 1020.WS · First Feder... | Check | 05/07/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 5,695.00 | -870,800.54 |
| 1020.WS · First Feder... | Check | 05/19/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 221,163.83 | -1,091,964.37 |
| 1020.WS · First Feder... | Check | 05/24/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 269,200.50 | -1,361,164.87 |
| 1020.WS · First Feder... | Check | 05/31/2021 | | | Service Charge | 6010.WS · Bank Service Charges | | 20.00 | -1,361,184.87 |
| 1020.WS · First Feder... | Check | 06/03/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 12,070.31 | -1,373,255.18 |
| 1020.WS · First Feder... | Deposit | 06/03/2021 | | Franchise Biz Expert | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 2,288.31 | | -1,370,966.87 |
| 1020.WS · First Feder... | Check | 06/16/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 491,260.00 | -1,862,226.87 |
| 1020.WS · First Feder... | Check | 06/17/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 119,034.04 | -1,981,260.91 |
| 1020.WS · First Feder... | Deposit | 06/17/2021 | | BFC Vend | Deposit | 1903.WS · InterCompany Rec/Pay- Elite | 4,250.00 | | -1,977,010.91 |
| 1020.WS · First Feder... | Check | 06/29/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 5,092.35 | -1,982,103.26 |
| 1020.WS · First Feder... | Check | 07/02/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 2,288.31 | -1,984,391.57 |
| 1020.WS · First Feder... | Check | 07/02/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 2,889.83 | -1,987,281.40 |
| 1020.WS · First Feder... | Check | 07/02/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 44,908.33 | -2,032,189.73 |
| 1020.WS · First Feder... | Check | 07/08/2021 | | Richard P | | 5090.WS · Partner - Machine Fee | | 16,177.45 | -2,048,367.18 |
| 1020.WS · First Feder... | Deposit | 07/16/2021 | | Deposit | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 500,000.00 | | -1,548,367.18 |
| 1020.WS · First Feder... | Check | 07/19/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 419,894.50 | -1,968,261.68 |
| 1020.WS · First Feder... | Deposit | 07/20/2021 | | BFC Vend | Deposit | 1903.WS · InterCompany Rec/Pay- Elite | 4,250.00 | | -1,964,011.68 |
| 1020.WS · First Feder... | Check | 07/22/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 39,682.00 | -2,003,693.68 |
| 1020.WS · First Feder... | Check | 07/23/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 150,606.22 | -2,154,299.90 |
| 1020.WS · First Feder... | Check | 07/27/2021 | | Paul Talos | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,160,674.90 |
| 1020.WS · First Feder... | Check | 08/02/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 8,133.75 | -2,168,808.65 |
| 1020.WS · First Feder... | Check | 08/05/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 8,590.87 | -2,177,399.52 |
| 1020.WS · First Feder... | Check | 08/13/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 11,621.80 | -2,189,021.32 |
| 1020.WS · First Feder... | Check | 08/13/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 497,018.00 | -2,686,039.32 |
| 1020.WS · First Feder... | Deposit | 08/16/2021 | | Deposit | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 100,000.00 | | -2,586,039.32 |
| 1020.WS · First Feder... | Deposit | 08/23/2021 | | Deposit | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 350,000.00 | | -2,236,039.32 |
| 1020.WS · First Feder... | Check | 08/24/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 790.00 | -2,236,829.32 |
| 1020.WS · First Feder... | Check | 08/25/2021 | | Jacob Leto | | 5090.WS · Partner - Machine Fee | | 5,250.00 | -2,242,079.32 |
| 1020.WS · First Feder... | Check | 08/31/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 90,209.47 | -2,332,288.79 |
| 1020.WS · First Feder... | Check | 09/09/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 150,000.00 | -2,482,288.79 |
| 1020.WS · First Feder... | Check | 09/10/2021 | | | | 5090.WS · Partner - Machine Fee | | 350.00 | -2,482,638.79 |
| 1020.WS · First Feder... | Check | 09/13/2021 | | | | 5090.WS · Partner - Machine Fee | | 7,083.00 | -2,489,721.79 |
| 1020.WS · First Feder... | Deposit | 09/14/2021 | | Creative Technologies LLC | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 525,000.00 | | -1,964,721.79 |
| 1020.WS · First Feder... | Deposit | 09/14/2021 | | Creative Technologies LLC | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 500,000.00 | | -1,464,721.79 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 135 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 09/15/2021 | | | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,468,971.79 |
| 1020.WS · First Feder... | Check | 09/15/2021 | | | | 5090.WS · Partner - Machine Fee | | 140,849.06 | -1,609,820.85 |
| 1020.WS · First Feder... | Check | 09/17/2021 | | | | 5090.WS · Partner - Machine Fee | | 542,431.25 | -2,152,252.10 |
| 1020.WS · First Feder... | Check | 09/20/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 8,786.11 | -2,161,038.21 |
| 1020.WS · First Feder... | Check | 09/21/2021 | | | | 5090.WS · Partner - Machine Fee | | 88,012.43 | -2,249,050.64 |
| 1020.WS · First Feder... | Check | 09/27/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 10,000.00 | -2,259,050.64 |
| 1020.WS · First Feder... | Check | 09/27/2021 | | Creative Technologies LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 150,000.00 | -2,409,050.64 |
| 1020.WS · First Feder... | Check | 09/28/2021 | | | | 5090.WS · Partner - Machine Fee | | 3,940.00 | -2,412,990.64 |
| 1020.WS · First Feder... | Deposit | 09/30/2021 | | Creative Technologies LLC | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 150,000.00 | | -2,262,990.64 |
| 1020.WS · First Feder... | Check | 09/30/2021 | | Circle K Stores Inc. | | 6050.WS · Commissions Retail Loc | | 134,940.61 | -2,397,931.25 |
| 1020.WS · First Feder... | Check | 10/01/2021 | | | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,402,181.25 |
| 1020.WS · First Feder... | Deposit | 10/05/2021 | | Creative Technologies LLC | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 400,000.00 | | -2,002,181.25 |
| 1020.WS · First Feder... | Check | 10/05/2021 | | | | 5090.WS · Partner - Machine Fee | | 6,974.00 | -2,009,155.25 |
| 1020.WS · First Feder... | Check | 10/05/2021 | | | | 5090.WS · Partner - Machine Fee | | 9,282.00 | -2,018,437.25 |
| 1020.WS · First Feder... | Check | 10/06/2021 | | | | 5090.WS · Partner - Machine Fee | | 4,414.52 | -2,022,851.77 |
| 1020.WS · First Feder... | Transfer | 10/07/2021 | | | Funds Transfer | 2720.WS · Shareholder Loan | | 25,888.76 | -2,048,740.53 |
| 1020.WS · First Feder... | Deposit | 10/11/2021 | | Creative Technologies LLC | Deposit | 1901.WS · Intercompany Rec/Pay - Creative | 450,000.00 | | -1,598,740.53 |
| 1020.WS · First Feder... | Check | 10/13/2021 | | | | 5090.WS · Partner - Machine Fee | | 3,432.00 | -1,602,172.53 |
| 1020.WS · First Feder... | Check | 10/13/2021 | | | | 5090.WS · Partner - Machine Fee | | 762,748.78 | -2,364,921.31 |
| 1020.WS · First Feder... | Check | 10/14/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 135.51 | -2,365,056.82 |
| 1020.WS · First Feder... | Check | 10/26/2021 | | | | 5090.WS · Partner - Machine Fee | | 22,206.00 | -2,387,262.82 |
| 1020.WS · First Feder... | Check | 10/26/2021 | | | | 5090.WS · Partner - Machine Fee | | 158,020.61 | -2,545,283.43 |
| 1020.WS · First Feder... | Check | 11/02/2021 | | Creative Technologies LLC | | 6050.WS · Commissions Retail Loc | | 12,962.50 | -2,558,245.93 |
| 1020.WS · First Feder... | Check | 11/02/2021 | | Creative Technologies LLC | | 6050.WS · Commissions Retail Loc | | 16,205.00 | -2,574,450.93 |
| 1020.WS · First Feder... | Check | 11/02/2021 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 136.89 | -2,574,587.82 |
| 1020.WS · First Feder... | Transfer | 11/08/2021 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 25,888.76 | -2,600,476.58 |
| 1020.WS · First Feder... | Check | 11/22/2021 | | Creative Technologies LLC | | 6050.WS · Commissions Retail Loc | | 870,167.11 | -3,470,643.69 |
| 1020.WS · First Feder... | Check | 11/23/2021 | | Creative Technologies LLC | | 6050.WS · Commissions Retail Loc | | 116,110.72 | -3,586,754.41 |
| 1020.WS · First Feder... | Check | 11/24/2021 | | | | 6050.WS · Commissions Retail Loc | | 40,430.00 | -3,627,184.41 |
| 1020.WS · First Feder... | Check | 11/29/2021 | | | | 6050.WS · Commissions Retail Loc | | 2,280.00 | -3,629,464.41 |
| 1020.WS · First Feder... | Transfer | 11/30/2021 | | | xfer from 23905 | 1901.WS · Intercompany Rec/Pay - Creative | 1,145,000.00 | | -2,484,464.41 |
| 1020.WS · First Feder... | Check | 11/30/2021 | | | | 6050.WS · Commissions Retail Loc | | 41,806.12 | -2,526,270.53 |
| 1020.WS · First Feder... | Transfer | 12/03/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 50,000.00 | | -2,476,270.53 |
| 1020.WS · First Feder... | Check | 12/07/2021 | | Credit Adjustment | | 6010.WS · Bank Service Charges | | 7,157.75 | -2,483,428.28 |
| 1020.WS · First Feder... | Transfer | 12/07/2021 | | | loan 0858 | 2600.WS · Current Portion of Debt | | 25,888.76 | -2,509,317.04 |
| 1020.WS · First Feder... | Transfer | 12/14/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 295,000.00 | | -2,214,317.04 |
| 1020.WS · First Feder... | Transfer | 12/14/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 916.66 | -2,215,233.70 |
| 1020.WS · First Feder... | Transfer | 12/15/2021 | | | Scott Foster | 1900.WS · InterCompany Rec/Payable | | 78,466.65 | -2,293,700.35 |
| 1020.WS · First Feder... | Transfer | 12/17/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 700,000.00 | | -1,593,700.35 |
| 1020.WS · First Feder... | Transfer | 12/20/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 350,000.00 | | -1,243,700.35 |
| 1020.WS · First Feder... | Transfer | 12/21/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 49,893.75 | -1,293,594.10 |
| 1020.WS · First Feder... | Transfer | 12/21/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 127,772.50 | -1,421,366.60 |
| 1020.WS · First Feder... | Transfer | 12/21/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 191,392.84 | -1,612,759.44 |
| 1020.WS · First Feder... | Transfer | 12/21/2021 | | | BAP December | 1900.WS · InterCompany Rec/Payable | | 889,284.48 | -2,502,043.92 |
| 1020.WS · First Feder... | Transfer | 12/22/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,402,043.92 |
| 1020.WS · First Feder... | Transfer | 12/22/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 54,512.31 | -2,456,556.23 |
| 1020.WS · First Feder... | Transfer | 12/24/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 205,000.00 | | -2,251,556.23 |
| 1020.WS · First Feder... | Transfer | 12/27/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 10,258.50 | -2,261,814.73 |
| 1020.WS · First Feder... | Transfer | 12/28/2021 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 168,000.00 | | -2,093,814.73 |
| 1020.WS · First Feder... | Transfer | 12/29/2021 | | | Commission | 1900.WS · InterCompany Rec/Payable | | 108,151.53 | -2,201,966.26 |
| 1020.WS · First Feder... | Transfer | 12/31/2021 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 2,500.00 | -2,204,466.26 |
| 1020.WS · First Feder... | Transfer | 12/31/2021 | | | xfer to 3905 | 1900.WS · InterCompany Rec/Payable | | 300,000.00 | -2,504,466.26 |
| 1020.WS · First Feder... | Transfer | 01/10/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 20,676.25 | -2,525,142.51 |
| 1020.WS · First Feder... | Transfer | 01/10/2022 | | | loan 0858 | 2600.WS · Current Portion of Debt | | 25,888.76 | -2,551,031.27 |
| 1020.WS · First Feder... | Transfer | 01/14/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 3,290.00 | -2,554,321.27 |
| 1020.WS · First Feder... | Transfer | 01/20/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 200,000.00 | | -2,354,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,254,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 580,000.00 | | -1,674,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 37,000.00 | | -1,637,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 32,000.00 | | -1,605,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 26,000.00 | | -1,579,321.27 |
| 1020.WS · First Feder... | Transfer | 01/24/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 32,533.00 | -1,611,854.27 |
| 1020.WS · First Feder... | Transfer | 01/25/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 132,311.66 | -1,744,165.93 |
| 1020.WS · First Feder... | Transfer | 01/25/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 295,329.55 | -2,039,495.48 |
| 1020.WS · First Feder... | Transfer | 01/25/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 557,405.10 | -2,596,900.58 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 136 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 01/31/2022 | | | xfer from 9802 | 1900.WS · InterCompany Rec/Payable | 600.00 | | -2,596,300.58 |
| 1020.WS · First Feder... | Transfer | 01/31/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 98,000.00 | | -2,498,300.58 |
| 1020.WS · First Feder... | Transfer | 01/31/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 36,000.00 | | -2,462,300.58 |
| 1020.WS · First Feder... | Transfer | 02/01/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 1,900.00 | -2,464,200.58 |
| 1020.WS · First Feder... | Transfer | 02/01/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 27,200.00 | -2,491,400.58 |
| 1020.WS · First Feder... | Transfer | 02/01/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 101,471.58 | -2,592,872.16 |
| 1020.WS · First Feder... | Transfer | 02/04/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 1,000.00 | -2,593,872.16 |
| 1020.WS · First Feder... | Transfer | 02/07/2022 | | | xfer from 3905 | 1900.WS · InterCompany Rec/Payable | 50,000.00 | | -2,543,872.16 |
| 1020.WS · First Feder... | Transfer | 02/08/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 355,000.00 | | -2,188,872.16 |
| 1020.WS · First Feder... | Transfer | 02/08/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 49,843.75 | -2,238,715.91 |
| 1020.WS · First Feder... | Transfer | 02/09/2022 | | | loan 0858 | 2600.WS · Current Portion of Debt | | 25,888.76 | -2,264,604.67 |
| 1020.WS · First Feder... | Deposit | 02/10/2022 | | rose Trail Ventures | Deposit | 1900.WS · InterCompany Rec/Payable | 31,250.00 | | -2,233,354.67 |
| 1020.WS · First Feder... | Transfer | 02/11/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 45,000.00 | | -2,188,354.67 |
| 1020.WS · First Feder... | Transfer | 02/16/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 12,750.00 | -2,201,104.67 |
| 1020.WS · First Feder... | Transfer | 02/16/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 19,925.00 | -2,221,029.67 |
| 1020.WS · First Feder... | Transfer | 02/21/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 1,000,000.00 | | -1,221,029.67 |
| 1020.WS · First Feder... | Transfer | 02/23/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 27,200.00 | -1,248,229.67 |
| 1020.WS · First Feder... | Transfer | 02/23/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 50,050.00 | -1,298,279.67 |
| 1020.WS · First Feder... | Transfer | 02/23/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 87,403.33 | -1,385,683.00 |
| 1020.WS · First Feder... | Transfer | 02/23/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 918,136.73 | -2,303,819.73 |
| 1020.WS · First Feder... | Check | 02/23/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 250,000.00 | -2,553,819.73 |
| 1020.WS · First Feder... | Check | 02/28/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 3.63 | -2,553,823.36 |
| 1020.WS · First Feder... | Transfer | 03/01/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 30,000.00 | | -2,523,823.36 |
| 1020.WS · First Feder... | Transfer | 03/01/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | | 60,000.00 | -2,583,823.36 |
| 1020.WS · First Feder... | Transfer | 03/04/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,483,823.36 |
| 1020.WS · First Feder... | Transfer | 03/07/2022 | | | xfer 9802 | 1900.WS · InterCompany Rec/Payable | 6,325.33 | | -2,477,498.03 |
| 1020.WS · First Feder... | Transfer | 03/07/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 10,000.00 | | -2,467,498.03 |
| 1020.WS · First Feder... | Check | 03/07/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 108,151.53 | -2,575,649.56 |
| 1020.WS · First Feder... | Transfer | 03/07/2022 | | | nw funding services | 1900.WS · InterCompany Rec/Payable | | 6,325.33 | -2,581,974.89 |
| 1020.WS · First Feder... | Transfer | 03/08/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 11,447.00 | -2,593,421.89 |
| 1020.WS · First Feder... | Transfer | 03/09/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 60,000.00 | | -2,533,421.89 |
| 1020.WS · First Feder... | Transfer | 03/09/2022 | | | michael scott runnels | 1900.WS · InterCompany Rec/Payable | | 8,000.00 | -2,541,421.89 |
| 1020.WS · First Feder... | Transfer | 03/11/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 13,539.00 | -2,554,960.89 |
| 1020.WS · First Feder... | Transfer | 03/14/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 3,509.00 | -2,551,451.89 |
| 1020.WS · First Feder... | Check | 03/14/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 6,950.53 | -2,558,402.42 |
| 1020.WS · First Feder... | Transfer | 03/15/2022 | | | klokkenga helicopter | 1900.WS · InterCompany Rec/Payable | | 3,510.00 | -2,561,912.42 |
| 1020.WS · First Feder... | Check | 03/15/2022 | | rose Trail Ventures | | 1900.WS · InterCompany Rec/Payable | | 62,500.00 | -2,624,412.42 |
| 1020.WS · First Feder... | Transfer | 03/17/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 40,000.00 | | -2,584,412.42 |
| 1020.WS · First Feder... | Transfer | 03/23/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 15,000.00 | | -2,569,412.42 |
| 1020.WS · First Feder... | Transfer | 03/25/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,544,412.42 |
| 1020.WS · First Feder... | Transfer | 03/25/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 140,000.00 | | -2,404,412.42 |
| 1020.WS · First Feder... | Transfer | 03/25/2022 | | | Funds Transfer | 2600.WS · Current Portion of Debt | | 27,183.19 | -2,431,595.61 |
| 1020.WS · First Feder... | Transfer | 03/28/2022 | | | xfer 3905 | 1900.WS · InterCompany Rec/Payable | 300,000.00 | | -2,131,595.61 |
| 1020.WS · First Feder... | Transfer | 03/28/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 12,324.09 | -2,143,919.70 |
| 1020.WS · First Feder... | Transfer | 03/28/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 143,164.92 | -2,287,084.62 |
| 1020.WS · First Feder... | Transfer | 03/29/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | 9,001.00 | | -2,278,083.62 |
| 1020.WS · First Feder... | Transfer | 03/29/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 16,468.75 | -2,294,552.37 |
| 1020.WS · First Feder... | Transfer | 03/29/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 243,380.63 | -2,537,933.00 |
| 1020.WS · First Feder... | Transfer | 03/29/2022 | | | Jam Capitol | 1900.WS · InterCompany Rec/Payable | | 10,625.00 | -2,548,558.00 |
| 1020.WS · First Feder... | Check | 03/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 41.04 | -2,548,599.04 |
| 1020.WS · First Feder... | Check | 04/01/2022 | | | Runnels payment | 5090.WS · Partner - Machine Fee | | 9,001.00 | -2,557,600.04 |
| 1020.WS · First Feder... | Check | 04/01/2022 | | | | 5090.WS · Partner - Machine Fee | | 9,945.00 | -2,567,545.04 |
| 1020.WS · First Feder... | Check | 04/01/2022 | | | | 5090.WS · Partner - Machine Fee | | 33,456.00 | -2,601,001.04 |
| 1020.WS · First Feder... | Transfer | 04/04/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 100,000.00 | | -2,501,001.04 |
| 1020.WS · First Feder... | Deposit | 04/05/2022 | | | Braeger return | 5090.WS · Partner - Machine Fee | 2,975.00 | | -2,498,026.04 |
| 1020.WS · First Feder... | Deposit | 04/05/2022 | | | Klokkenga return | 5090.WS · Partner - Machine Fee | 3,400.00 | | -2,494,626.04 |
| 1020.WS · First Feder... | Check | 04/05/2022 | | | | 5090.WS · Partner - Machine Fee | | 3,400.00 | -2,498,026.04 |
| 1020.WS · First Feder... | Check | 04/05/2022 | | | | 5090.WS · Partner - Machine Fee | | 89,586.13 | -2,587,612.17 |
| 1020.WS · First Feder... | Transfer | 04/05/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | | 4,000.00 | -2,591,612.17 |
| 1020.WS · First Feder... | Transfer | 04/13/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 48,000.00 | | -2,543,612.17 |
| 1020.WS · First Feder... | Transfer | 04/14/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 170,000.00 | | -2,373,612.17 |
| 1020.WS · First Feder... | Check | 04/14/2022 | | | | 5090.WS · Partner - Machine Fee | | 14,110.00 | -2,387,722.17 |
| 1020.WS · First Feder... | Check | 04/14/2022 | 1 | | | 5090.WS · Partner - Machine Fee | | 35,605.00 | -2,423,327.17 |
| 1020.WS · First Feder... | Check | 04/14/2022 | | | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,431,827.17 |
| 1020.WS · First Feder... | Check | 04/14/2022 | | | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,440,327.17 |

Page 3

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -2,450,357.17 |
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 16,475.00 | -2,466,832.17 |
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 16,717.00 | -2,483,549.17 |
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 28,050.00 | -2,511,599.17 |
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 81,955.00 | -2,593,554.17 |
| 1020.WS · First Feder... | Check | 04/15/2022 | | | | 5090.WS · Partner - Machine Fee | | 9,774.00 | -2,603,328.17 |
| 1020.WS · First Feder... | Transfer | 04/18/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 3,000.00 | | -2,600,328.17 |
| 1020.WS · First Feder... | Transfer | 04/18/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 30,000.00 | | -2,570,328.17 |
| 1020.WS · First Feder... | Check | 04/19/2022 | | | | 5090.WS · Partner - Machine Fee | | 30,217.50 | -2,600,545.67 |
| 1020.WS · First Feder... | Transfer | 04/25/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 200,000.00 | | -2,400,545.67 |
| 1020.WS · First Feder... | Transfer | 04/27/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 15,000.00 | | -2,385,545.67 |
| 1020.WS · First Feder... | Check | 04/27/2022 | | | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,389,795.67 |
| 1020.WS · First Feder... | Check | 04/27/2022 | | | | 5090.WS · Partner - Machine Fee | | 200,998.00 | -2,590,793.67 |
| 1020.WS · First Feder... | Check | 04/27/2022 | | | | 5090.WS · Partner - Machine Fee | | 8,670.00 | -2,599,463.67 |
| 1020.WS · First Feder... | General Journal | 04/29/2022 | BND | | Funds for Waterstation mac... | -SPLIT- | 8,475,757.50 | | 5,876,293.83 |
| 1020.WS · First Feder... | Transfer | 04/29/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 490,000.00 | | 6,366,293.83 |
| 1020.WS · First Feder... | Transfer | 04/29/2022 | | | RUSA | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | 6,391,293.83 |
| 1020.WS · First Feder... | Transfer | 04/29/2022 | | | Funds Transfer | 1903.WS · InterCompany Rec/Pay- Elite | 25,000.00 | | 6,416,293.83 |
| 1020.WS · First Feder... | Check | 04/29/2022 | | | | 5090.WS · Partner - Machine Fee | | 512,137.24 | 5,904,156.59 |
| 1020.WS · First Feder... | Transfer | 04/29/2022 | | | Funds Transfer | 1909.WS · InterCo Rec/Pay-Ideal Property | | 3,971.12 | 5,900,185.47 |
| 1020.WS · First Feder... | Check | 04/30/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 117.70 | 5,900,067.77 |
| 1020.WS · First Feder... | Transfer | 05/02/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 18,477.84 | | 5,918,545.61 |
| 1020.WS · First Feder... | Check | 05/02/2022 | | | | 1901.WS · Intercompany Rec/Pay - Creative | | 2,596,083.28 | 3,322,462.33 |
| 1020.WS · First Feder... | Transfer | 05/02/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | | 9,233,500.00 | -5,911,037.67 |
| 1020.WS · First Feder... | Check | 05/02/2022 | | | | 1901.WS · Intercompany Rec/Pay - Creative | | 1,919,285.09 | -7,830,322.76 |
| 1020.WS · First Feder... | Transfer | 05/03/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 2,567,000.00 | | -5,263,322.76 |
| 1020.WS · First Feder... | Deposit | 05/03/2022 | | | Klokkenga return | 5090.WS · Partner - Machine Fee | 3,400.00 | | -5,259,922.76 |
| 1020.WS · First Feder... | Transfer | 05/04/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 2,400,000.00 | | -2,859,922.76 |
| 1020.WS · First Feder... | Transfer | 05/09/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | | 99,318.05 | -2,959,240.81 |
| 1020.WS · First Feder... | Transfer | 05/10/2022 | | | Funds Transfer | 1909.WS · InterCo Rec/Pay-Ideal Property | | 11,808.40 | -2,971,049.21 |
| 1020.WS · First Feder... | Transfer | 05/10/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 1,101,810.00 | -4,072,859.21 |
| 1020.WS · First Feder... | Transfer | 05/19/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 1,100,000.00 | | -2,972,859.21 |
| 1020.WS · First Feder... | Transfer | 05/20/2022 | | | Bond draw #1 | 1115.WS · REVL Bond ACCT - Acq Acct | 468,350.00 | | -2,504,509.21 |
| 1020.WS · First Feder... | Transfer | 05/23/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | | 423,000.00 | -2,927,509.21 |
| 1020.WS · First Feder... | Deposit | 05/24/2022 | | | Silver Oak Return | 5090.WS · Partner - Machine Fee | 2,975.00 | | -2,924,534.21 |
| 1020.WS · First Feder... | Transfer | 05/25/2022 | | | Funds Transfer | 1901.WS · Intercompany Rec/Pay - Creative | 50,000.00 | | -2,874,534.21 |
| 1020.WS · First Feder... | Deposit | 05/25/2022 | | | Deposit | 5090.WS · Partner - Machine Fee | 3,400.00 | | -2,871,134.21 |
| 1020.WS · First Feder... | Deposit | 05/25/2022 | | | Francois return | 5090.WS · Partner - Machine Fee | 1,275.00 | | -2,869,859.21 |
| 1020.WS · First Feder... | Transfer | 05/27/2022 | | | Bond Draw #2 | 1115.WS · REVL Bond ACCT - Acq Acct | 290,700.00 | | -2,579,159.21 |
| 1020.WS · First Feder... | Check | 05/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 70.32 | -2,579,229.53 |
| 1020.WS · First Feder... | Deposit | 06/01/2022 | | Jaws LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 12,750.00 | | -2,566,479.53 |
| 1020.WS · First Feder... | Transfer | 06/02/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 65,000.00 | | -2,501,479.53 |
| 1020.WS · First Feder... | Transfer | 06/02/2022 | | | 9802 | 1900.WS · InterCompany Rec/Payable | 36,000.00 | | -2,465,479.53 |
| 1020.WS · First Feder... | Transfer | 06/02/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 20,000.00 | | -2,445,479.53 |
| 1020.WS · First Feder... | Transfer | 06/02/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 120,000.00 | -2,565,479.53 |
| 1020.WS · First Feder... | Transfer | 06/03/2022 | | | creative | 1900.WS · InterCompany Rec/Payable | | 2,550.00 | -2,568,029.53 |
| 1020.WS · First Feder... | Transfer | 06/03/2022 | | | WST Ma Meraki H20 | 1900.WS · InterCompany Rec/Payable | | 6,413.00 | -2,574,442.53 |
| 1020.WS · First Feder... | Transfer | 06/03/2022 | | | Creative Kai | 1900.WS · InterCompany Rec/Payable | | 9,562.50 | -2,584,005.03 |
| 1020.WS · First Feder... | Deposit | 06/07/2022 | | Sherlyn Dunn | Deposit | 1900.WS · InterCompany Rec/Payable | 2,183.00 | | -2,581,822.03 |
| 1020.WS · First Feder... | Transfer | 06/07/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 16,000.00 | -2,597,822.03 |
| 1020.WS · First Feder... | Transfer | 06/10/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,497,822.03 |
| 1020.WS · First Feder... | Transfer | 06/10/2022 | | | WST Ma KMandy | 1900.WS · InterCompany Rec/Payable | | 14,861.00 | -2,512,683.03 |
| 1020.WS · First Feder... | Transfer | 06/13/2022 | | | 0678 | 2700.WS · Long-Term Debt | | 11,246.10 | -2,523,929.13 |
| 1020.WS · First Feder... | Transfer | 06/14/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | 22,492.20 | | -2,501,436.93 |
| 1020.WS · First Feder... | Transfer | 06/14/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 875,000.00 | | -1,626,436.93 |
| 1020.WS · First Feder... | Transfer | 06/14/2022 | | | WST Royal Rese | 1900.WS · InterCompany Rec/Payable | | 4,335.00 | -1,630,771.93 |
| 1020.WS · First Feder... | Transfer | 06/14/2022 | | | Pure Water Vending | 1900.WS · InterCompany Rec/Payable | | 15,500.00 | -1,646,271.93 |
| 1020.WS · First Feder... | Transfer | 06/14/2022 | | | Structured Finance | 1900.WS · InterCompany Rec/Payable | | 835,757.43 | -2,482,029.36 |
| 1020.WS · First Feder... | Transfer | 06/16/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 65,000.00 | | -2,417,029.36 |
| 1020.WS · First Feder... | Transfer | 06/17/2022 | | | Creative Circle K | 1900.WS · InterCompany Rec/Payable | | 134,343.47 | -2,551,372.83 |
| 1020.WS · First Feder... | Transfer | 06/21/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 140,000.00 | | -2,411,372.83 |
| 1020.WS · First Feder... | Transfer | 06/21/2022 | | | WST Ma Ray Jone | 1900.WS · InterCompany Rec/Payable | | 5,015.00 | -2,416,387.83 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 289,000.00 | | -2,127,387.83 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | 9802 | 1900.WS · InterCompany Rec/Payable | 15,000.00 | | -2,112,387.83 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | Creative Jerod Chir | 1900.WS · InterCompany Rec/Payable | | 4,887.00 | -2,117,274.83 |

# Water Station Management LLC
## Transaction Detail by Account
### January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | Creative Kai | 1900.WS · InterCompany Rec/Payable | | 6,375.00 | -2,123,649.83 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | Creative Lucky Water | 1900.WS · InterCompany Rec/Payable | | 42,946.26 | -2,166,596.09 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | Creative BAP April | 1900.WS · InterCompany Rec/Payable | | 116,887.50 | -2,283,483.59 |
| 1020.WS · First Feder... | Transfer | 06/22/2022 | | | Creative | 1900.WS · InterCompany Rec/Payable | | 60,000.00 | -2,343,483.59 |
| 1020.WS · First Feder... | Transfer | 06/23/2022 | | | Creative Bap | 1900.WS · InterCompany Rec/Payable | | 8,500.00 | -2,351,983.59 |
| 1020.WS · First Feder... | Transfer | 06/23/2022 | | | Creative Bap JUne | 1900.WS · InterCompany Rec/Payable | | 40,233.33 | -2,392,216.92 |
| 1020.WS · First Feder... | Transfer | 06/23/2022 | | | Creative David Schr | 1900.WS · InterCompany Rec/Payable | | 41,543.75 | -2,433,760.67 |
| 1020.WS · First Feder... | Transfer | 06/23/2022 | | | Creative Bap June | 1900.WS · InterCompany Rec/Payable | | 162,839.09 | -2,596,599.76 |
| 1020.WS · First Feder... | Deposit | 06/24/2022 | | WaterStation Management LLC | Deposit | 1115.WS · REVL Bond ACCT - Acq Acct | 161,500.00 | | -2,435,099.76 |
| 1020.WS · First Feder... | Transfer | 06/24/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 24,000.00 | -2,459,099.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,359,099.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative Francois | 1900.WS · InterCompany Rec/Payable | | 1,275.00 | -2,360,374.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | WST Redwaters | 1900.WS · InterCompany Rec/Payable | | 5,625.00 | -2,365,999.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative Bap | 1900.WS · InterCompany Rec/Payable | | 7,012.50 | -2,373,012.26 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative Bap new | 1900.WS · InterCompany Rec/Payable | | 10,030.00 | -2,383,042.26 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative Bap | 1900.WS · InterCompany Rec/Payable | | 13,005.00 | -2,396,047.26 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative new bap | 1900.WS · InterCompany Rec/Payable | | 24,820.00 | -2,420,867.26 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative bap June | 1900.WS · InterCompany Rec/Payable | | 29,987.50 | -2,450,854.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | Creative Bap June | 1900.WS · InterCompany Rec/Payable | | 42,925.00 | -2,493,779.76 |
| 1020.WS · First Feder... | Transfer | 06/27/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 35,000.00 | -2,528,779.76 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 10,000.00 | | -2,518,779.76 |
| 1020.WS · First Feder... | Deposit | 06/28/2022 | | Klokkenga Leasing | Deposit | 1900.WS · InterCompany Rec/Payable | 3,400.00 | | -2,515,379.76 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | Creative Gary Young | 1900.WS · InterCompany Rec/Payable | | 10,030.00 | -2,525,409.76 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | Creative Runnels | 1900.WS · InterCompany Rec/Payable | | 13,001.00 | -2,538,410.76 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | Creative Bap | 1900.WS · InterCompany Rec/Payable | | 13,812.50 | -2,552,223.26 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | Creative Bap | 1900.WS · InterCompany Rec/Payable | | 14,950.00 | -2,567,173.26 |
| 1020.WS · First Feder... | Transfer | 06/28/2022 | | | Creative Bap PPD | 1900.WS · InterCompany Rec/Payable | | 24,900.00 | -2,592,073.26 |
| 1020.WS · First Feder... | Transfer | 06/29/2022 | | | Creative Circle K | 1900.WS · InterCompany Rec/Payable | | 157.02 | -2,592,230.28 |
| 1020.WS · First Feder... | Check | 06/30/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 35.00 | -2,592,265.28 |
| 1020.WS · First Feder... | Transfer | 07/01/2022 | | | wst management | 1115.WS · REVL Bond ACCT - Acq Acct | 306,850.00 | | -2,285,415.28 |
| 1020.WS · First Feder... | Transfer | 07/01/2022 | | | Royal Rese | 1900.WS · InterCompany Rec/Payable | | 4,335.00 | -2,289,750.28 |
| 1020.WS · First Feder... | Check | 07/01/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 50,000.00 | -2,339,750.28 |
| 1020.WS · First Feder... | Transfer | 07/05/2022 | | | venkita | 1900.WS · InterCompany Rec/Payable | | 2,805.00 | -2,342,555.28 |
| 1020.WS · First Feder... | Transfer | 07/05/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 3,400.00 | -2,345,955.28 |
| 1020.WS · First Feder... | Transfer | 07/05/2022 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | | 7,225.00 | -2,353,180.28 |
| 1020.WS · First Feder... | Transfer | 07/05/2022 | | | bap feb | 1900.WS · InterCompany Rec/Payable | | 24,975.00 | -2,378,155.28 |
| 1020.WS · First Feder... | Transfer | 07/05/2022 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 68,208.50 | -2,446,363.78 |
| 1020.WS · First Feder... | Deposit | 07/06/2022 | | Klokkenga Leasing | Deposit | 1900.WS · InterCompany Rec/Payable | 3,400.00 | | -2,442,963.78 |
| 1020.WS · First Feder... | Transfer | 07/06/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 27,183.19 | -2,470,146.97 |
| 1020.WS · First Feder... | Transfer | 07/07/2022 | | | Jamie Conr | 1900.WS · InterCompany Rec/Payable | | 2,125.00 | -2,472,271.97 |
| 1020.WS · First Feder... | Transfer | 07/07/2022 | | | venkita | 1900.WS · InterCompany Rec/Payable | | 8,500.00 | -2,480,771.97 |
| 1020.WS · First Feder... | Transfer | 07/07/2022 | | | bap april | 1900.WS · InterCompany Rec/Payable | | 24,225.00 | -2,504,996.97 |
| 1020.WS · First Feder... | Transfer | 07/07/2022 | | | creative bap june | 1900.WS · InterCompany Rec/Payable | | 78,535.00 | -2,583,531.97 |
| 1020.WS · First Feder... | Transfer | 07/08/2022 | | | Aurora Quality | 1900.WS · InterCompany Rec/Payable | | 10,000.00 | -2,593,531.97 |
| 1020.WS · First Feder... | Transfer | 07/12/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 200,000.00 | | -2,393,531.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 20,000.00 | | -2,373,531.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | wst klokkenga | 1900.WS · InterCompany Rec/Payable | | 3,400.00 | -2,376,931.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | kdawg cryp | 1900.WS · InterCompany Rec/Payable | | 4,250.00 | -2,381,181.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | water filt | 1900.WS · InterCompany Rec/Payable | | 8,755.00 | -2,389,936.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | jb water | 1900.WS · InterCompany Rec/Payable | | 12,613.00 | -2,402,549.97 |
| 1020.WS · First Feder... | Transfer | 07/13/2022 | | | structured finance | 1900.WS · InterCompany Rec/Payable | | 53,143.00 | -2,455,692.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,450,692.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | klokkenga | 1900.WS · InterCompany Rec/Payable | | 950.00 | -2,451,642.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | venkita | 1900.WS · InterCompany Rec/Payable | | 4,250.00 | -2,455,892.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | bap april | 1900.WS · InterCompany Rec/Payable | | 11,356.00 | -2,467,248.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | pravi | 1900.WS · InterCompany Rec/Payable | | 31,250.00 | -2,498,498.97 |
| 1020.WS · First Feder... | Transfer | 07/14/2022 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 98,353.96 | -2,596,852.93 |
| 1020.WS · First Feder... | Transfer | 07/18/2022 | | | 9802 | 1900.WS · InterCompany Rec/Payable | 12,000.00 | | -2,584,852.93 |
| 1020.WS · First Feder... | Transfer | 07/19/2022 | | | bap ernst | 1900.WS · InterCompany Rec/Payable | | 16,545.00 | -2,601,397.93 |
| 1020.WS · First Feder... | Transfer | 07/21/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 250,000.00 | | -2,351,397.93 |
| 1020.WS · First Feder... | Transfer | 07/22/2022 | | | klokkenga | 1900.WS · InterCompany Rec/Payable | | 4,250.00 | -2,355,647.93 |
| 1020.WS · First Feder... | Transfer | 07/25/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 15,000.00 | | -2,340,647.93 |
| 1020.WS · First Feder... | Transfer | 07/25/2022 | | | adjusted b | 1900.WS · InterCompany Rec/Payable | | 7,225.00 | -2,347,872.93 |
| 1020.WS · First Feder... | Transfer | 07/25/2022 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 59,527.17 | -2,407,400.10 |
| 1020.WS · First Feder... | Transfer | 07/25/2022 | | | david gril | 1900.WS · InterCompany Rec/Payable | | 62,500.00 | -2,469,900.10 |

**Water Station Management LLC**
**Transaction Detail by Account**

3:53 AM

08/01/25

Accrual Basis

January 1, 2021 through September 4, 2024

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 07/25/2022 | | | circle k | 1900.WS · InterCompany Rec/Payable | | 116,086.80 | -2,585,986.90 |
| 1020.WS · First Feder... | Transfer | 07/26/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 10,000.00 | | -2,575,986.90 |
| 1020.WS · First Feder... | Transfer | 07/26/2022 | | | bap | 1900.WS · InterCompany Rec/Payable | | 10,625.00 | -2,586,611.90 |
| 1020.WS · First Feder... | Transfer | 07/27/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 10,000.00 | | -2,576,611.90 |
| 1020.WS · First Feder... | Transfer | 07/27/2022 | | | Ron Muri Ach return | 1900.WS · InterCompany Rec/Payable | 6,250.00 | | -2,570,361.90 |
| 1020.WS · First Feder... | Transfer | 07/27/2022 | | | todd b | 1900.WS · InterCompany Rec/Payable | | 8,500.00 | -2,578,861.90 |
| 1020.WS · First Feder... | Transfer | 07/28/2022 | | | todd b | 1900.WS · InterCompany Rec/Payable | | 8,500.00 | -2,587,361.90 |
| 1020.WS · First Feder... | Transfer | 07/29/2022 | | | 3902 | 1900.WS · InterCompany Rec/Payable | 372,000.00 | | -2,215,361.90 |
| 1020.WS · First Feder... | Transfer | 07/29/2022 | | | meraki | 1900.WS · InterCompany Rec/Payable | | 4,230.00 | -2,219,591.90 |
| 1020.WS · First Feder... | Transfer | 07/29/2022 | | | chaurishi | 1900.WS · InterCompany Rec/Payable | | 4,250.00 | -2,223,841.90 |
| 1020.WS · First Feder... | Transfer | 07/29/2022 | | | progressive | 1900.WS · InterCompany Rec/Payable | | 18,544.00 | -2,242,385.90 |
| 1020.WS · First Feder... | Check | 07/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 69.28 | -2,242,455.18 |
| 1020.WS · First Feder... | Transfer | 08/01/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 19,000.00 | | -2,223,455.18 |
| 1020.WS · First Feder... | Check | 08/01/2022 | | Water Ventures LLC | | 5090.WS · Partner - Machine Fee | | 149.00 | -2,223,604.18 |
| 1020.WS · First Feder... | Check | 08/01/2022 | | Creative Technologies LLC | Bap June | 2700.WS · Long-Term Debt | | 358,039.58 | -2,581,643.76 |
| 1020.WS · First Feder... | Check | 08/01/2022 | | Covalent Holdings LLC | | 5090.WS · Partner - Machine Fee | | 18,993.33 | -2,600,637.09 |
| 1020.WS · First Feder... | Transfer | 08/02/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 500,000.00 | | -2,100,637.09 |
| 1020.WS · First Feder... | Check | 08/02/2022 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -2,104,867.09 |
| 1020.WS · First Feder... | Check | 08/02/2022 | | MK Bella | | 5000.WS · Cost of Goods Sold | | 4,250.00 | -2,109,117.09 |
| 1020.WS · First Feder... | Check | 08/02/2022 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | -2,118,150.09 |
| 1020.WS · First Feder... | Check | 08/02/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 10,880.00 | -2,129,030.09 |
| 1020.WS · First Feder... | Check | 08/02/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 100,000.00 | -2,229,030.09 |
| 1020.WS · First Feder... | Transfer | 08/03/2022 | | | WST Man | 1900.WS · InterCompany Rec/Payable | 218,025.00 | | -2,011,005.09 |
| 1020.WS · First Feder... | Deposit | 08/03/2022 | | Millie Medrano | Deposit | 5090.WS · Partner - Machine Fee | 4,250.00 | | -2,006,755.09 |
| 1020.WS · First Feder... | Transfer | 08/03/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 1,700.00 | -2,008,455.09 |
| 1020.WS · First Feder... | Check | 08/03/2022 | | | pravi | 5090.WS · Partner - Machine Fee | | 31,250.00 | -2,039,705.09 |
| 1020.WS · First Feder... | Transfer | 08/03/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 320,605.21 | -2,360,310.30 |
| 1020.WS · First Feder... | Check | 08/03/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 229,500.00 | -2,589,810.30 |
| 1020.WS · First Feder... | Deposit | 08/04/2022 | | Lux Assets Gary Young | Deposit | 5090.WS · Partner - Machine Fee | 10,030.00 | | -2,579,780.30 |
| 1020.WS · First Feder... | Transfer | 08/05/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 1,610.00 | -2,581,390.30 |
| 1020.WS · First Feder... | Transfer | 08/08/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 38,000.00 | | -2,543,390.30 |
| 1020.WS · First Feder... | Check | 08/09/2022 | | Water Ventures LLC | | 5090.WS · Partner - Machine Fee | | 2,125.00 | -2,545,515.30 |
| 1020.WS · First Feder... | Check | 08/09/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -2,549,850.30 |
| 1020.WS · First Feder... | Check | 08/10/2022 | | Churishi | | 5090.WS · Partner - Machine Fee | | 750.00 | -2,550,600.30 |
| 1020.WS · First Feder... | Check | 08/10/2022 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -2,555,487.30 |
| 1020.WS · First Feder... | Check | 08/10/2022 | | Ron Muri | | 5090.WS · Partner - Machine Fee | | 6,250.00 | -2,561,737.30 |
| 1020.WS · First Feder... | Transfer | 08/10/2022 | | | Creative bap | 2700.WS · Long-Term Debt | | 9,560.00 | -2,571,297.30 |
| 1020.WS · First Feder... | Transfer | 08/10/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 14,450.00 | -2,585,747.30 |
| 1020.WS · First Feder... | Check | 08/10/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 16,205.98 | -2,601,953.28 |
| 1020.WS · First Feder... | Transfer | 08/11/2022 | | | wst | 1115.WS · REVL Bond ACCT - Acq Acct | 2,132,750.00 | | -469,203.28 |
| 1020.WS · First Feder... | Check | 08/11/2022 | | Millie Medrano | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -473,453.28 |
| 1020.WS · First Feder... | Check | 08/11/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 17,550.00 | -491,003.28 |
| 1020.WS · First Feder... | Transfer | 08/11/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 200,000.00 | | -691,003.28 |
| 1020.WS · First Feder... | Check | 08/11/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 1,000,000.00 | -1,691,003.28 |
| 1020.WS · First Feder... | Check | 08/11/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 400,000.00 | -2,091,003.28 |
| 1020.WS · First Feder... | Transfer | 08/11/2022 | | | Ideal | 1900.WS · InterCompany Rec/Payable | | 150,000.00 | -2,241,003.28 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 41.70 | -2,241,044.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -2,242,319.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,248,694.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,257,194.98 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative bap | 2700.WS · Long-Term Debt | | 10,030.00 | -2,267,224.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -2,280,225.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 15,555.00 | -2,295,780.98 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -2,312,249.73 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative bap | 2700.WS · Long-Term Debt | | 30,600.00 | -2,342,849.73 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative April PPD | 2700.WS · Long-Term Debt | | 31,331.67 | -2,374,181.40 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative bap June | 2700.WS · Long-Term Debt | | 38,675.00 | -2,412,856.40 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative PPD | 2700.WS · Long-Term Debt | | 39,850.00 | -2,452,706.40 |
| 1020.WS · First Feder... | Transfer | 08/12/2022 | | | Creative June | 2700.WS · Long-Term Debt | | 68,311.67 | -2,521,018.07 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,529,518.07 |
| 1020.WS · First Feder... | Check | 08/12/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 50,000.00 | -2,579,518.07 |
| 1020.WS · First Feder... | Transfer | 08/15/2022 | | | Funds Transfer | 1115.WS · REVL Bond ACCT - Acq Acct | 3,262,300.00 | | 682,781.93 |
| 1020.WS · First Feder... | Transfer | 08/15/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 500,000.00 | 182,781.93 |
| 1020.WS · First Feder... | Transfer | 08/15/2022 | | | 2909 | 1900.WS · InterCompany Rec/Payable | | 150,000.00 | 32,781.93 |
| 1020.WS · First Feder... | Check | 08/15/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 800,000.00 | -767,218.07 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 140 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 08/16/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 400,000.00 | -1,167,218.07 |
| 1020.WS · First Feder... | Check | 08/16/2022 | | Structured Finance | | 1901.WS · Intercompany Rec/Pay - Creative | | 829,523.35 | -1,996,741.42 |
| 1020.WS · First Feder... | Transfer | 08/16/2022 | | | loan 8405 | 2700.WS · Long-Term Debt | | 53,071.95 | -2,049,813.37 |
| 1020.WS · First Feder... | Transfer | 08/17/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 342,250.62 | | -1,707,562.75 |
| 1020.WS · First Feder... | Check | 08/17/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 65.03 | -1,707,627.78 |
| 1020.WS · First Feder... | Check | 08/17/2022 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -1,726,561.11 |
| 1020.WS · First Feder... | Check | 08/17/2022 | | Lucky | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -1,746,536.11 |
| 1020.WS · First Feder... | Check | 08/17/2022 | | Teichmille | | 1901.WS · Intercompany Rec/Pay - Creative | | 91,340.00 | -1,837,876.11 |
| 1020.WS · First Feder... | Check | 08/17/2022 | | Tyler S | | 1901.WS · Intercompany Rec/Pay - Creative | | 116,419.58 | -1,954,295.69 |
| 1020.WS · First Feder... | Transfer | 08/17/2022 | | | Creative bap june | 2700.WS · Long-Term Debt | | 272,049.60 | -2,226,345.29 |
| 1020.WS · First Feder... | Transfer | 08/17/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 200,000.00 | -2,426,345.29 |
| 1020.WS · First Feder... | Check | 08/18/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 17.01 | -2,426,362.30 |
| 1020.WS · First Feder... | Check | 08/18/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 195.01 | -2,426,557.31 |
| 1020.WS · First Feder... | Check | 08/18/2022 | | Lucky | | 5090.WS · Partner - Machine Fee | | 299.63 | -2,426,856.94 |
| 1020.WS · First Feder... | Transfer | 08/18/2022 | | | PPD creative | 2700.WS · Long-Term Debt | | 757.13 | -2,427,614.07 |
| 1020.WS · First Feder... | Transfer | 08/18/2022 | | | Creative bap | 2700.WS · Long-Term Debt | | 835.59 | -2,428,449.66 |
| 1020.WS · First Feder... | Check | 08/18/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 1,280.85 | -2,429,730.51 |
| 1020.WS · First Feder... | Check | 08/18/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 150,197.81 | -2,579,928.32 |
| 1020.WS · First Feder... | Deposit | 08/19/2022 | | Lux Assets Gary Young | Deposit | 5090.WS · Partner - Machine Fee | 151.12 | | -2,579,777.20 |
| 1020.WS · First Feder... | Check | 08/19/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 1,843.65 | -2,581,620.85 |
| 1020.WS · First Feder... | Transfer | 08/19/2022 | | | Creative bap | 2700.WS · Long-Term Debt | | 2,890.00 | -2,584,510.85 |
| 1020.WS · First Feder... | Check | 08/19/2022 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,588,760.85 |
| 1020.WS · First Feder... | Transfer | 08/19/2022 | | | Creative | 2700.WS · Long-Term Debt | | 6,129.45 | -2,594,890.30 |
| 1020.WS · First Feder... | Transfer | 08/23/2022 | | | Funds Transfer | 1115.WS · REVL Bond ACCT - Acq Acct | 3,883,125.00 | | 1,288,234.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Water Ventures LLC | | 5090.WS · Partner - Machine Fee | | 2,125.00 | 1,286,109.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | 1,281,879.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 1,277,629.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 1,273,379.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 1,269,129.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 1,264,879.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | 1,260,544.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | 1,254,919.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | kMandy | | 5000.WS · Cost of Goods Sold | 0.00 | | 1,254,919.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | 1,245,886.70 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 1,500,000.00 | -254,113.30 |
| 1020.WS · First Feder... | Transfer | 08/23/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 50,000.00 | -304,113.30 |
| 1020.WS · First Feder... | Check | 08/23/2022 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -312,613.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Progressive | | 6000.WS · General Expense | | 68.00 | -312,681.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -313,956.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Lucky | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -316,931.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -321,818.30 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | creative | 2700.WS · Long-Term Debt | | 6,035.00 | -327,853.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Ron Muri | | 5090.WS · Partner - Machine Fee | | 6,250.00 | -334,103.30 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -340,478.30 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Creative | 2700.WS · Long-Term Debt | | 7,012.50 | -347,490.80 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Creative | 2700.WS · Long-Term Debt | | 7,225.00 | -354,715.80 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -363,215.80 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -374,915.80 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -387,916.80 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 14,870.00 | -402,786.80 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 15,980.00 | -418,766.80 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -435,235.55 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -454,168.88 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 24,118.75 | -478,287.63 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -509,537.63 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 35,605.00 | -545,142.63 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 36,643.00 | -581,785.63 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 50,050.00 | -631,835.63 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -694,335.63 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 83,158.33 | -777,493.96 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 83,385.00 | -860,878.96 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Tyler S | | 1901.WS · Intercompany Rec/Pay - Creative | | 116,419.58 | -977,298.54 |
| 1020.WS · First Feder... | Transfer | 08/24/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 804,011.15 | -1,781,309.69 |
| 1020.WS · First Feder... | Check | 08/24/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 250,000.00 | -2,031,309.69 |
| 1020.WS · First Feder... | Deposit | 08/25/2022 | | Lux Assets Gary Young | Deposit | 5090.WS · Partner - Machine Fee | 10,030.00 | | -2,021,279.69 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 141 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 08/25/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,029,779.69 |
| 1020.WS · First Feder... | Check | 08/25/2022 | | Lucky | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -2,049,754.69 |
| 1020.WS · First Feder... | Check | 08/25/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 46,875.00 | -2,096,629.69 |
| 1020.WS · First Feder... | Check | 08/25/2022 | | Tyler S | | 1901.WS · Intercompany Rec/Pay - Creative | | 52,917.50 | -2,149,547.19 |
| 1020.WS · First Feder... | Check | 08/25/2022 | | Teichmille | | 1901.WS · Intercompany Rec/Pay - Creative | | 58,440.00 | -2,207,987.19 |
| 1020.WS · First Feder... | Transfer | 08/25/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 177,650.00 | -2,385,637.19 |
| 1020.WS · First Feder... | Transfer | 08/29/2022 | | | Funds Transfer | 1115.WS · REVL Bond ACCT - Acq Acct | 2,236,775.00 | | -148,862.19 |
| 1020.WS · First Feder... | Transfer | 08/29/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 75,000.00 | -223,862.19 |
| 1020.WS · First Feder... | Check | 08/29/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 500,000.00 | -723,862.19 |
| 1020.WS · First Feder... | Check | 08/29/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 125,000.00 | -848,862.19 |
| 1020.WS · First Feder... | Transfer | 08/30/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 1,150,000.00 | -1,998,862.19 |
| 1020.WS · First Feder... | Check | 08/31/2022 | | | | 6010.WS · Bank Service Charges | | 40.00 | -1,998,902.19 |
| 1020.WS · First Feder... | Check | 08/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 50.79 | -1,998,952.98 |
| 1020.WS · First Feder... | Check | 09/01/2022 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 500,000.00 | -2,498,952.98 |
| 1020.WS · First Feder... | Check | 09/06/2022 | | | | 6000.WS · General Expense | | 20.00 | -2,498,972.98 |
| 1020.WS · First Feder... | Check | 09/07/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -2,561,472.98 |
| 1020.WS · First Feder... | Transfer | 09/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 25,888.76 | -2,587,361.74 |
| 1020.WS · First Feder... | Transfer | 09/09/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 50,000.00 | | -2,537,361.74 |
| 1020.WS · First Feder... | Transfer | 09/12/2022 | | | creative bap june | 2700.WS · Long-Term Debt | | 48,287.10 | -2,585,648.84 |
| 1020.WS · First Feder... | Deposit | 09/16/2022 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 500,000.00 | | -2,085,648.84 |
| 1020.WS · First Feder... | Check | 09/19/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,055.00 | -2,089,703.84 |
| 1020.WS · First Feder... | Check | 09/20/2022 | | Ron Muri | | 5090.WS · Partner - Machine Fee | | 6,250.00 | -2,095,953.84 |
| 1020.WS · First Feder... | Check | 09/20/2022 | | Creative Technologies LLC | bap | 2700.WS · Long-Term Debt | | 35,605.00 | -2,131,558.84 |
| 1020.WS · First Feder... | Check | 09/20/2022 | | Creative Technologies LLC | bap june | 2700.WS · Long-Term Debt | | 40,233.33 | -2,171,792.17 |
| 1020.WS · First Feder... | Check | 09/20/2022 | | Creative Technologies LLC | bap june | 2700.WS · Long-Term Debt | | 405,815.92 | -2,577,608.09 |
| 1020.WS · First Feder... | Transfer | 09/21/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 335,700.00 | | -2,241,908.09 |
| 1020.WS · First Feder... | Transfer | 09/21/2022 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 239,000.00 | | -2,002,908.09 |
| 1100.WS · First Feder... | Deposit | 09/21/2022 | | WaterStation Management LLC | Deposit | 1100.WS · RESTRICTED - Cash reserve acct | 1,000,000.00 | | -1,002,908.09 |
| 1020.WS · First Feder... | Deposit | 09/21/2022 | | Lux Assets Gary Young | Deposit | 5090.WS · Partner - Machine Fee | 10,030.00 | | -992,878.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | Water Ventures LLC | | 5090.WS · Partner - Machine Fee | | 2,125.00 | -995,003.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -999,233.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,003,483.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,007,733.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -1,012,068.09 |
| 1020.WS · First Feder... | Check | 09/21/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -1,017,693.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -1,018,968.09 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 1,700.00 | -1,020,668.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | THomas B | | 5090.WS · Partner - Machine Fee | | 3,995.00 | -1,024,663.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Progressive | | 6000.WS · General Expense | | 4,230.00 | -1,028,893.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,033,143.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Creative Technologies LLC | adjusted b | 2700.WS · Long-Term Debt | | 4,250.00 | -1,037,393.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -1,042,280.09 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 5,312.50 | -1,047,592.59 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap ernst | 2700.WS · Long-Term Debt | | 6,035.00 | -1,053,627.59 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -1,060,002.59 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,068,502.59 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | K Mandy | | 6000.WS · General Expense | | 9,033.00 | -1,077,535.59 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap new | 2700.WS · Long-Term Debt | | 10,030.00 | -1,087,565.59 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -1,100,566.59 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap june | 2700.WS · Long-Term Debt | | 14,870.00 | -1,115,436.59 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap june | 2700.WS · Long-Term Debt | | 15,045.00 | -1,130,481.59 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -1,146,950.34 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -1,165,883.67 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Lucky | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -1,185,858.67 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 24,118.75 | -1,209,977.42 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -1,241,227.42 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap june | 2700.WS · Long-Term Debt | | 32,300.00 | -1,273,527.42 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap april | 2700.WS · Long-Term Debt | | 43,868.00 | -1,317,395.42 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap feb | 2700.WS · Long-Term Debt | | 50,050.00 | -1,367,445.42 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -1,429,945.42 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 68,880.00 | -1,498,825.42 |
| 1020.WS · First Feder... | Check | 09/22/2022 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 116,419.58 | -1,615,245.00 |
| 1020.WS · First Feder... | Transfer | 09/22/2022 | | | bap june | 2700.WS · Long-Term Debt | | 383,235.23 | -1,998,480.23 |
| 1020.WS · First Feder... | Deposit | 09/23/2022 | | Klokkenga Leasing | Deposit | 5090.WS · Partner - Machine Fee | 4,250.00 | | -1,994,230.23 |
| 1020.WS · First Feder... | Check | 09/23/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 5,015.00 | -1,999,245.23 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 142 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 09/23/2022 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -2,023,195.43 |
| 1020.WS · First Feder... | Check | 09/23/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 154,833.94 | -2,178,029.37 |
| 1020.WS · First Feder... | Check | 09/26/2022 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,182,279.37 |
| 1020.WS · First Feder... | Check | 09/26/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,955.00 | -2,187,234.37 |
| 1020.WS · First Feder... | Check | 09/26/2022 | | K Mandy | | 6000.WS · General Expense | | 18,066.00 | -2,205,300.37 |
| 1020.WS · First Feder... | Transfer | 09/29/2022 | | | bap 5 | 2700.WS · Long-Term Debt | | 16,219.70 | -2,221,520.07 |
| 1020.WS · First Feder... | Transfer | 09/29/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 140,000.00 | -2,361,520.07 |
| 1020.WS · First Feder... | Check | 09/30/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 139.02 | -2,361,659.09 |
| 1020.WS · First Feder... | Check | 10/03/2022 | | | | 6011.WS · Merchant Processing Fees | | 44.95 | -2,361,704.04 |
| 1020.WS · First Feder... | Check | 10/03/2022 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -2,364,679.04 |
| 1020.WS · First Feder... | Transfer | 10/03/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,389,679.04 |
| 1020.WS · First Feder... | Check | 10/05/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 200,000.00 | -2,589,679.04 |
| 1020.WS · First Feder... | Check | 10/07/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 600.00 | -2,590,279.04 |
| 1020.WS · First Feder... | Transfer | 10/13/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 20,000.00 | | -2,570,279.04 |
| 1020.WS · First Feder... | Check | 10/13/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -2,581,979.04 |
| 1020.WS · First Feder... | Transfer | 10/14/2022 | | | BAP June | 2700.WS · Long-Term Debt | | 13,388.00 | -2,595,367.04 |
| 1020.WS · First Feder... | Deposit | 10/18/2022 | | WaterStation Management LLC | Deposit | 1100.WS · RESTRICTED - Cash reserve acct | 1,000,000.00 | | -1,595,367.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -1,598,342.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,602,592.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,606,842.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -1,611,729.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,620,229.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | K Mandy | | 6000.WS · General Expense | | 9,033.00 | -1,629,262.04 |
| 1020.WS · First Feder... | Transfer | 10/19/2022 | | | Creative BAP | 2700.WS · Long-Term Debt | | 10,030.00 | -1,639,292.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -1,650,992.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -1,663,993.04 |
| 1020.WS · First Feder... | Transfer | 10/19/2022 | | | Creative BAP 5 | 2700.WS · Long-Term Debt | | 15,980.00 | -1,679,973.04 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -1,698,906.37 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -1,722,856.57 |
| 1020.WS · First Feder... | Transfer | 10/19/2022 | | | BAP June | 2700.WS · Long-Term Debt | | 32,300.00 | -1,755,156.57 |
| 1020.WS · First Feder... | Transfer | 10/19/2022 | | | BAP Feb | 2700.WS · Long-Term Debt | | 50,050.00 | -1,805,206.57 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 52,917.50 | -1,858,124.07 |
| 1020.WS · First Feder... | Check | 10/19/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 65,905.00 | -1,924,029.07 |
| 1020.WS · First Feder... | Transfer | 10/19/2022 | | | BAP June | 2700.WS · Long-Term Debt | | 657,190.30 | -2,581,219.37 |
| 1020.WS · First Feder... | Deposit | 10/20/2022 | | Lux Assets Gary Young | Deposit | 5090.WS · Partner - Machine Fee | 10,030.00 | | -2,571,189.37 |
| 1020.WS · First Feder... | Transfer | 10/21/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 399,600.00 | | -2,171,589.37 |
| 1020.WS · First Feder... | Transfer | 10/21/2022 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 239,000.00 | | -1,932,589.37 |
| 1020.WS · First Feder... | Transfer | 10/21/2022 | | | BOA | 1900.WS · InterCompany Rec/Payable | 249,955.00 | | -1,682,634.37 |
| 1020.WS · First Feder... | Deposit | 10/21/2022 | | Ron Muri | Deposit | 5090.WS · Partner - Machine Fee | 6,250.00 | | -1,676,384.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | Venture So | | 5090.WS · Partner - Machine Fee | | 2,125.00 | -1,678,509.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -1,682,739.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | Progressive | | 6000.WS · General Expense | | 4,230.00 | -1,686,969.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,691,219.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,695,469.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -1,699,804.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -1,705,429.37 |
| 1020.WS · First Feder... | Check | 10/21/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 501,000.00 | -2,206,429.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -2,207,704.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -2,211,769.37 |
| 1020.WS · First Feder... | Transfer | 10/24/2022 | | | adjusted BAP | 2700.WS · Long-Term Debt | | 4,250.00 | -2,216,019.37 |
| 1020.WS · First Feder... | Transfer | 10/24/2022 | | | BAP Ernst | 2700.WS · Long-Term Debt | | 6,035.00 | -2,222,054.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,228,429.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 7,990.00 | -2,236,419.37 |
| 1020.WS · First Feder... | Transfer | 10/24/2022 | | | BAP | 2700.WS · Long-Term Debt | | 12,325.00 | -2,248,744.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -2,265,213.12 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -2,284,019.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -2,303,994.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -2,335,244.37 |
| 1020.WS · First Feder... | Transfer | 10/24/2022 | | | BAP | 2700.WS · Long-Term Debt | | 35,605.00 | -2,370,849.37 |
| 1020.WS · First Feder... | Transfer | 10/24/2022 | | | BAP April | 2700.WS · Long-Term Debt | | 39,618.00 | -2,410,467.37 |
| 1020.WS · First Feder... | Check | 10/24/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 140,903.52 | -2,551,370.89 |
| 1020.WS · First Feder... | Check | 10/25/2022 | | Ron Muri | | 5090.WS · Partner - Machine Fee | | 6,250.00 | -2,557,620.89 |
| 1020.WS · First Feder... | Check | 10/26/2022 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,566,120.89 |
| 1020.WS · First Feder... | Check | 10/26/2022 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,755.00 | -2,574,875.89 |
| 1020.WS · First Feder... | Check | 10/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 55.00 | -2,574,930.89 |

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 11/01/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 9,000.00 | -2,583,930.89 |
| 1020.WS · First Feder... | Deposit | 11/03/2022 | | Creative Technologies LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 250,000.00 | | -2,333,930.89 |
| 1020.WS · First Feder... | Check | 11/03/2022 | | | | 6000.WS · General Expense | | 44.95 | -2,333,975.84 |
| 1020.WS · First Feder... | Check | 11/04/2022 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,229.00 | -2,342,204.84 |
| 1020.WS · First Feder... | Check | 11/04/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -2,404,704.84 |
| 1020.WS · First Feder... | Transfer | 11/04/2022 | | | bap june | 2700.WS · Long-Term Debt | | 88,024.60 | -2,492,729.44 |
| 1020.WS · First Feder... | Transfer | 11/04/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,517,729.44 |
| 1020.WS · First Feder... | Transfer | 11/04/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 30,000.00 | -2,547,729.44 |
| 1020.WS · First Feder... | Transfer | 11/07/2022 | | | loan 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -2,573,618.20 |
| 1020.WS · First Feder... | Transfer | 11/15/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,548,618.20 |
| 1020.WS · First Feder... | Transfer | 11/15/2022 | | | bap june | 2700.WS · Long-Term Debt | | 14,870.00 | -2,563,488.20 |
| 1020.WS · First Feder... | Transfer | 11/16/2022 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,588,488.20 |
| 1020.WS · First Feder... | Transfer | 11/17/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 8,000.00 | | -2,580,488.20 |
| 1020.WS · First Feder... | Check | 11/17/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 21,000.00 | -2,601,488.20 |
| 1020.WS · First Feder... | Transfer | 11/21/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,596,488.20 |
| 1020.WS · First Feder... | Transfer | 11/22/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 427,000.00 | | -2,169,488.20 |
| 1020.WS · First Feder... | Transfer | 11/22/2022 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 152,000.00 | | -2,017,488.20 |
| 1020.WS · First Feder... | Check | 11/22/2022 | | E-RM | | 5090.WS · Partner - Machine Fee | | 5,000.00 | -2,022,488.20 |
| 1020.WS · First Feder... | Transfer | 11/23/2022 | | | bap june | 2700.WS · Long-Term Debt | | 3,506.50 | -2,025,994.70 |
| 1020.WS · First Feder... | Check | 11/23/2022 | | E-RM | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,030,244.70 |
| 1020.WS · First Feder... | Check | 11/23/2022 | | Ron Muri | | 5090.WS · Partner - Machine Fee | | 6,250.00 | -2,036,494.70 |
| 1020.WS · First Feder... | Check | 11/23/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 540,000.00 | -2,576,494.70 |
| 1020.WS · First Feder... | Transfer | 11/28/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 84,000.00 | | -2,492,494.70 |
| 1020.WS · First Feder... | Check | 11/29/2022 | | E-RM | | 5090.WS · Partner - Machine Fee | | 2,500.00 | -2,494,994.70 |
| 1020.WS · First Feder... | Transfer | 11/29/2022 | | | bap | 2700.WS · Long-Term Debt | | 5,312.50 | -2,500,307.20 |
| 1020.WS · First Feder... | Transfer | 11/29/2022 | | | bap june | 2700.WS · Long-Term Debt | | 16,717.00 | -2,517,024.20 |
| 1020.WS · First Feder... | Check | 11/29/2022 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -2,540,974.40 |
| 1020.WS · First Feder... | Transfer | 11/29/2022 | | | payment 2 | 2700.WS · Long-Term Debt | | 25,000.00 | -2,565,974.40 |
| 1020.WS · First Feder... | Transfer | 11/30/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 200,000.00 | | -2,365,974.40 |
| 1020.WS · First Feder... | Check | 11/30/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 96.63 | -2,366,071.03 |
| 1020.WS · First Feder... | Transfer | 12/01/2022 | | | creative bap | 2700.WS · Long-Term Debt | | 5,312.50 | -2,371,383.53 |
| 1020.WS · First Feder... | Check | 12/01/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -2,387,852.28 |
| 1020.WS · First Feder... | Check | 12/01/2022 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -2,419,102.28 |
| 1020.WS · First Feder... | Check | 12/01/2022 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 52,917.50 | -2,472,019.78 |
| 1020.WS · First Feder... | Transfer | 12/01/2022 | | | bap june | 2700.WS · Long-Term Debt | | 116,443.33 | -2,588,463.11 |
| 1020.WS · First Feder... | Transfer | 12/05/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 500.00 | | -2,587,963.11 |
| 1020.WS · First Feder... | Transfer | 12/05/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 44.95 | -2,588,008.06 |
| 1020.WS · First Feder... | Check | 12/05/2022 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -2,592,895.06 |
| 1020.WS · First Feder... | Check | 12/05/2022 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,599,270.06 |
| 1020.WS · First Feder... | Deposit | 12/06/2022 | | Waterstation Finance | Deposit | 1100.WS · RESTRICTED - Cash reserve acct | 3,400,000.00 | | 800,729.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Venture So | | 5090.WS · Partner - Machine Fee | | 2,125.00 | 798,604.94 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | e rm ccd | 2700.WS · Long-Term Debt | | 2,500.00 | 796,104.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Progressive | | 6000.WS · General Expense | | 4,230.00 | 791,874.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | 787,644.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 783,394.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | 779,144.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | 774,809.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | 769,709.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 17,325.00 | 752,384.94 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 50,000.00 | 702,384.94 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | WaterStation Holdings LLC | | 5090.WS · Partner - Machine Fee | | 618,181.82 | 84,203.12 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Legacy Capitol Loan | | 2700.WS · Long-Term Debt | | 631,818.18 | -547,615.06 |
| 1020.WS · First Feder... | Check | 12/06/2022 | | Fidelity National Title | | 2700.WS · Long-Term Debt | | 25,000.00 | -572,615.06 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | summit loan | 1900.WS · InterCompany Rec/Payable | | 12,754.78 | -585,369.84 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | creative loa | 2700.WS · Long-Term Debt | | 186,533.28 | -771,903.12 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | ideal 0678 and 0858 | 1900.WS · InterCompany Rec/Payable | | 37,134.86 | -809,037.98 |
| 1020.WS · First Feder... | Transfer | 12/06/2022 | | | 8825 loan | 2700.WS · Long-Term Debt | | 22,880.34 | -831,918.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -833,193.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -836,168.32 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | e rom ccd | 2700.WS · Long-Term Debt | | 2,975.00 | -839,143.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -843,208.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -847,458.32 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | bap | 2700.WS · Long-Term Debt | | 6,035.00 | -853,493.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -861,993.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,755.00 | -870,748.32 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 144 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 12/07/2022 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | -879,781.32 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 10,030.00 | -889,811.32 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 10,200.00 | -900,011.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -913,012.32 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 15,980.00 | -928,992.32 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -947,798.57 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -966,731.90 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -986,706.90 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 24,975.00 | -1,011,681.90 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Creative pay 2 | 2700.WS · Long-Term Debt | | 25,000.00 | -1,036,681.90 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | David S | | 5090.WS · Partner - Machine Fee | | 25,075.00 | -1,061,756.90 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 35,605.00 | -1,097,361.90 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 36,643.00 | -1,134,004.90 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 47,170.00 | -1,181,174.90 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -1,243,674.90 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 63,502.08 | -1,307,176.98 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 68,880.00 | -1,376,056.98 |
| 1020.WS · First Feder... | Transfer | 12/07/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 531,740.99 | -1,907,797.97 |
| 1020.WS · First Feder... | Check | 12/07/2022 | | Summit Management Services, ... | | 1900.WS · InterCompany Rec/Payable | | 340,000.00 | -2,247,797.97 |
| 1020.WS · First Feder... | Check | 12/08/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 25.22 | -2,247,823.19 |
| 1020.WS · First Feder... | Transfer | 12/08/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 4,250.00 | -2,252,073.19 |
| 1020.WS · First Feder... | Check | 12/08/2022 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -2,259,073.19 |
| 1020.WS · First Feder... | Check | 12/08/2022 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -2,269,103.19 |
| 1020.WS · First Feder... | Check | 12/08/2022 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 122,215.87 | -2,391,319.06 |
| 1020.WS · First Feder... | Check | 12/08/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 195,000.00 | -2,586,319.06 |
| 1020.WS · First Feder... | Check | 12/09/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 5,015.00 | -2,591,334.06 |
| 1020.WS · First Feder... | Check | 12/09/2022 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,599,834.06 |
| 1020.WS · First Feder... | Transfer | 12/12/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,574,834.06 |
| 1020.WS · First Feder... | Check | 12/13/2022 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 501.50 | -2,575,335.56 |
| 1020.WS · First Feder... | Transfer | 12/13/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 1,274.75 | -2,576,610.31 |
| 1020.WS · First Feder... | Check | 12/13/2022 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 4,085.75 | -2,580,696.06 |
| 1020.WS · First Feder... | Transfer | 12/13/2022 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 6,609.00 | -2,587,305.06 |
| 1020.WS · First Feder... | Check | 12/14/2022 | | Tech Pro LLC | | 6050.WS · Commissions Retail Loc | | 284.82 | -2,587,589.88 |
| 1020.WS · First Feder... | Transfer | 12/22/2022 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 473,000.00 | | -2,114,589.88 |
| 1020.WS · First Feder... | Transfer | 12/22/2022 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 139,000.00 | | -1,975,589.88 |
| 1020.WS · First Feder... | Check | 12/22/2022 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 450,000.00 | -2,425,589.88 |
| 1020.WS · First Feder... | Check | 12/23/2022 | | Tech Pro LLC | | 6050.WS · Commissions Retail Loc | | 345.20 | -2,425,935.08 |
| 1020.WS · First Feder... | Transfer | 12/23/2022 | | | bap june | 2700.WS · Long-Term Debt | | 41,843.33 | -2,467,778.41 |
| 1020.WS · First Feder... | Transfer | 12/27/2022 | | | loan 0616 | 2700.WS · Long-Term Debt | | 12,343.35 | -2,480,121.76 |
| 1020.WS · First Feder... | Transfer | 12/27/2022 | | | loan 0678 | 2700.WS · Long-Term Debt | | 11,246.10 | -2,491,367.86 |
| 1020.WS · First Feder... | Check | 12/28/2022 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -2,503,799.11 |
| 1020.WS · First Feder... | Deposit | 12/30/2022 | | Creative Technologies LLC | Deposit | 1100.WS · RESTRICTED - Cash reserve acct | 2,000,000.00 | | -503,799.11 |
| 1020.WS · First Feder... | Transfer | 12/30/2022 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 80,000.00 | -583,799.11 |
| 1020.WS · First Feder... | Check | 12/31/2022 | | | Service Charge | 6010.WS · Bank Service Charges | | 58.99 | -583,858.10 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | WSM | 1900.WS · InterCompany Rec/Payable | 316,666.00 | | -267,192.10 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | | | 6000.WS · General Expense | | 44.95 | -267,237.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -268,512.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Venture So | | 5090.WS · Partner - Machine Fee | | 2,125.00 | -270,637.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Creative Technologies LLC | | 1900.WS · InterCompany Rec/Payable | | 2,975.00 | -273,612.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -277,677.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Progressive | | 6000.WS · General Expense | | 4,230.00 | -281,907.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -286,137.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -290,387.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -294,637.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Water Filtration Stations | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -298,887.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -303,222.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | -308,322.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -313,947.05 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | Bap Ernst | 2700.WS · Long-Term Debt | | 6,035.00 | -319,982.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -328,482.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -336,982.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,755.00 | -345,737.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | K Mandy | | 6000.WS · General Expense | | 9,033.00 | -354,770.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -364,800.05 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | Creative BAP | 2700.WS · Long-Term Debt | | 10,625.00 | -375,425.05 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 145 of 266

Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 01/03/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -387,125.05 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | Creative BAP | 2700.WS · Long-Term Debt | | 12,325.00 | -399,450.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -412,451.05 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | Creative bap ccd | 2700.WS · Long-Term Debt | | 15,980.00 | -428,431.05 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -447,237.30 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -466,170.63 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -486,145.63 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | Creative PPD | 2700.WS · Long-Term Debt | | 35,605.00 | -521,750.63 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | April PPD | 2700.WS · Long-Term Debt | | 36,643.00 | -558,393.63 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | David S | | 5090.WS · Partner - Machine Fee | | 41,543.75 | -599,937.38 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | bap june | 2700.WS · Long-Term Debt | | 47,170.00 | -647,107.38 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 61,965.00 | -709,072.38 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | david Griego | | 1901.WS · Intercompany Rec/Pay - Creative | | 62,500.00 | -771,572.38 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 121,548.82 | -893,121.20 |
| 1020.WS · First Feder... | Transfer | 01/03/2023 | | | bap june | 2700.WS · Long-Term Debt | | 730,088.40 | -1,623,209.60 |
| 1020.WS · First Feder... | Check | 01/03/2023 | | C3 Capital Inc. | | 1901.WS · Intercompany Rec/Pay - Creative | | 316,666.00 | -1,939,875.60 |
| 1020.WS · First Feder... | Transfer | 01/04/2023 | | | lux assets | 1900.WS · InterCompany Rec/Payable | 10,030.00 | | -1,929,845.60 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -1,932,820.60 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -1,937,707.60 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -1,944,082.60 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 21,420.00 | -1,965,502.60 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -1,989,452.80 |
| 1020.WS · First Feder... | Transfer | 01/04/2023 | | | feb bap | 2700.WS · Long-Term Debt | | 24,975.00 | -2,014,427.80 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -2,045,677.80 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Tyler S | | 1901.WS · Intercompany Rec/Pay - Creative | | 52,917.50 | -2,098,595.30 |
| 1020.WS · First Feder... | Check | 01/04/2023 | | Jerod Chirico | | 1901.WS · Intercompany Rec/Pay - Creative | | 316,666.00 | -2,415,261.30 |
| 1020.WS · First Feder... | Transfer | 01/04/2023 | | | wst | 1900.WS · InterCompany Rec/Payable | | 150,000.00 | -2,565,261.30 |
| 1020.WS · First Feder... | Check | 01/05/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -2,572,261.30 |
| 1020.WS · First Feder... | Check | 01/06/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 60.00 | -2,572,321.30 |
| 1020.WS · First Feder... | Transfer | 01/09/2023 | | | 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -2,598,210.06 |
| 1020.WS · First Feder... | Transfer | 01/17/2023 | | | WSM | 1900.WS · InterCompany Rec/Payable | 24,000.00 | | -2,574,210.06 |
| 1020.WS · First Feder... | Check | 01/17/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 103.74 | -2,574,313.80 |
| 1020.WS · First Feder... | Transfer | 01/17/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 500.00 | -2,574,813.80 |
| 1020.WS · First Feder... | Transfer | 01/17/2023 | | | 0759 | 2700.WS · Long-Term Debt | | 22,880.34 | -2,597,694.14 |
| 1020.WS · First Feder... | Transfer | 01/20/2023 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 136,400.00 | | -2,461,294.14 |
| 1020.WS · First Feder... | Transfer | 01/20/2023 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 60,000.00 | | -2,401,294.14 |
| 1020.WS · First Feder... | Transfer | 01/20/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 30,000.00 | -2,431,294.14 |
| 1020.WS · First Feder... | Check | 01/23/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 114,463.61 | -2,545,757.75 |
| 1020.WS · First Feder... | Transfer | 01/24/2023 | | | RUSA | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,445,757.75 |
| 1020.WS · First Feder... | Transfer | 01/24/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 90,000.00 | -2,535,757.75 |
| 1020.WS · First Feder... | Check | 01/25/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -2,542,757.75 |
| 1020.WS · First Feder... | Transfer | 01/27/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 400,000.00 | | -2,142,757.75 |
| 1020.WS · First Feder... | Check | 01/27/2023 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -2,147,644.75 |
| 1020.WS · First Feder... | Check | 01/27/2023 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,154,019.75 |
| 1020.WS · First Feder... | Check | 01/27/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,755.00 | -2,162,774.75 |
| 1020.WS · First Feder... | Check | 01/27/2023 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -2,175,206.00 |
| 1020.WS · First Feder... | Transfer | 01/30/2023 | | | WST Finance | 1900.WS · InterCompany Rec/Payable | 900,000.00 | | -1,275,206.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -1,276,481.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -1,279,456.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -1,283,521.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Progressive | | 6000.WS · General Expense | | 4,230.00 | -1,287,751.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -1,291,981.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,296,231.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,300,481.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -1,304,816.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | -1,309,916.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -1,315,541.00 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | bap ernst | 2700.WS · Long-Term Debt | | 6,035.00 | -1,321,576.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,330,076.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,338,576.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | -1,347,609.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -1,357,639.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -1,369,339.00 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 12,325.00 | -1,381,664.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -1,394,665.00 |

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | bap 5 ccd | 2700.WS · Long-Term Debt | | 15,980.00 | -1,410,645.00 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -1,429,451.25 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -1,448,384.58 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 19,975.00 | -1,468,359.58 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -1,492,309.78 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -1,523,559.78 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | bap april | 2700.WS · Long-Term Debt | | 35,605.00 | -1,559,164.78 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | ppd | 2700.WS · Long-Term Debt | | 36,643.00 | -1,595,807.78 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | David S | | 5090.WS · Partner - Machine Fee | | 41,543.75 | -1,637,351.53 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | bap | 2700.WS · Long-Term Debt | | 47,170.00 | -1,684,521.53 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -1,747,021.53 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 68,880.00 | -1,815,901.53 |
| 1020.WS · First Feder... | Transfer | 01/31/2023 | | | bap june | 2700.WS · Long-Term Debt | | 685,100.90 | -2,501,002.43 |
| 1020.WS · First Feder... | Check | 01/31/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 75.21 | -2,501,077.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,496,077.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 1,700.00 | | -2,494,377.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,489,377.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | bap june | 2700.WS · Long-Term Debt | | 1,610.00 | -2,490,987.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | adjusted b | 2600.WS · Current Portion of Debt | | 2,975.00 | -2,493,962.64 |
| 1020.WS · First Feder... | Check | 02/01/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 15,045.00 | -2,509,007.64 |
| 1020.WS · First Feder... | Check | 02/01/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 15,000.00 | -2,524,007.64 |
| 1020.WS · First Feder... | Transfer | 02/01/2023 | | | bap feb | 2600.WS · Current Portion of Debt | | 24,975.00 | -2,548,982.64 |
| 1020.WS · First Feder... | Check | 02/01/2023 | | Tyler S | | 1901.WS · Intercompany Rec/Pay - Creative | | 52,917.50 | -2,601,900.14 |
| 1020.WS · First Feder... | Transfer | 02/02/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 36,000.00 | | -2,565,900.14 |
| 1020.WS · First Feder... | Check | 02/03/2023 | | | | 6000.WS · General Expense | | 44.95 | -2,565,945.09 |
| 1020.WS · First Feder... | Transfer | 02/03/2023 | | | bap april | 2600.WS · Current Portion of Debt | | 2,496.00 | -2,568,441.09 |
| 1020.WS · First Feder... | Check | 02/03/2023 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 5,291.75 | -2,573,732.84 |
| 1020.WS · First Feder... | Transfer | 02/03/2023 | | | bap june | 2600.WS · Current Portion of Debt | | 24,105.25 | -2,597,838.09 |
| 1020.WS · First Feder... | Transfer | 02/10/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 2,000,000.00 | | -597,838.09 |
| 1020.WS · First Feder... | Transfer | 02/10/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 50,000.00 | -647,838.09 |
| 1020.WS · First Feder... | Check | 02/13/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -654,838.09 |
| 1020.WS · First Feder... | Check | 02/14/2023 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -717,338.09 |
| 1020.WS · First Feder... | Transfer | 02/15/2023 | | | loan 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -743,226.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -744,501.85 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | adjusted b | 2600.WS · Current Portion of Debt | | 2,975.00 | -747,476.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -751,541.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -755,771.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Progressive | | 6000.WS · General Expense | | 4,250.00 | -760,021.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -764,271.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -768,521.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -772,856.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | -777,956.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -783,581.85 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | ernst | 2600.WS · Current Portion of Debt | | 6,035.00 | -789,616.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -798,116.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | -807,149.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -818,849.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -831,850.85 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | bap 5 ccd | 2700.WS · Long-Term Debt | | 15,980.00 | -847,830.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 18,020.00 | -865,850.85 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -884,657.10 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -903,590.43 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | bap ppd | 2700.WS · Long-Term Debt | | 35,605.00 | -939,195.43 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | april ppd | 2700.WS · Long-Term Debt | | 36,643.00 | -975,838.43 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | feb ro ccd | 2700.WS · Long-Term Debt | | 50,050.00 | -1,025,888.43 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 52,917.50 | -1,078,805.93 |
| 1020.WS · First Feder... | Check | 02/17/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 65,905.00 | -1,144,710.93 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | bap june ccd | 2700.WS · Long-Term Debt | | 586,061.30 | -1,730,772.23 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | withdrawal admin | 1900.WS · InterCompany Rec/Payable | | 186,533.28 | -1,917,305.51 |
| 1020.WS · First Feder... | Transfer | 02/17/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 400,000.00 | -2,317,305.51 |
| 1020.WS · First Feder... | Transfer | 02/21/2023 | | | bap ccd | 2700.WS · Long-Term Debt | | 1,700.00 | -2,319,005.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -2,321,980.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -2,326,867.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -2,333,242.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,341,742.51 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 147 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 02/21/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,755.00 | -2,350,497.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -2,360,527.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -2,372,958.76 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -2,389,427.51 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -2,413,377.71 |
| 1020.WS · First Feder... | Check | 02/21/2023 | | Pravi | | 5090.WS · Partner - Machine Fee | | 31,250.00 | -2,444,627.71 |
| 1020.WS · First Feder... | Transfer | 02/21/2023 | | | bap june | 2700.WS · Long-Term Debt | | 87,403.33 | -2,532,031.04 |
| 1020.WS · First Feder... | Check | 02/22/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 600.00 | -2,532,631.04 |
| 1020.WS · First Feder... | Transfer | 02/24/2023 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 141,900.00 | | -2,390,731.04 |
| 1020.WS · First Feder... | Transfer | 02/24/2023 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 472,200.00 | | -1,918,531.04 |
| 1020.WS · First Feder... | Transfer | 02/24/2023 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | 8.25 | | -1,918,522.79 |
| 1020.WS · First Feder... | Check | 02/27/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -1,922,587.79 |
| 1020.WS · First Feder... | Check | 02/27/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 15,000.00 | -1,937,587.79 |
| 1020.WS · First Feder... | Check | 02/27/2023 | | david Griego | | 5090.WS · Partner - Machine Fee | | 62,500.00 | -2,000,087.79 |
| 1020.WS · First Feder... | Transfer | 02/27/2023 | | | bap june | 2700.WS · Long-Term Debt | | 99,414.60 | -2,099,502.39 |
| 1020.WS · First Feder... | Transfer | 02/28/2023 | | | bap june | 2700.WS · Long-Term Debt | | 3,956.58 | -2,103,458.97 |
| 1020.WS · First Feder... | Transfer | 02/28/2023 | | | bap | 2700.WS · Long-Term Debt | | 10,625.00 | -2,114,083.97 |
| 1020.WS · First Feder... | Transfer | 02/28/2023 | | | bap | 2700.WS · Long-Term Debt | | 15,382.00 | -2,129,465.97 |
| 1020.WS · First Feder... | Transfer | 02/28/2023 | | | wire to Doug Potts | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,154,465.97 |
| 1020.WS · First Feder... | Transfer | 02/28/2023 | | | Northwest Funding Service | 2700.WS · Long-Term Debt | | 34,173.78 | -2,188,639.75 |
| 1020.WS · First Feder... | Transfer | 03/02/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,213,639.75 |
| 1020.WS · First Feder... | Check | 03/03/2023 | | | | 6000.WS · General Expense | | 47.11 | -2,213,686.86 |
| 1020.WS · First Feder... | Transfer | 03/06/2023 | | | doug potts | 1900.WS · InterCompany Rec/Payable | | 45,418.18 | -2,259,105.04 |
| 1020.WS · First Feder... | Transfer | 03/07/2023 | | | 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -2,284,993.80 |
| 1020.WS · First Feder... | Transfer | 03/09/2023 | | | bap june | 2700.WS · Long-Term Debt | | 1,000.00 | -2,285,993.80 |
| 1020.WS · First Feder... | Check | 03/09/2023 | | Pravi | | 1901.WS · Intercompany Rec/Pay - Creative | | 250,000.00 | -2,535,993.80 |
| 1020.WS · First Feder... | Check | 03/10/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -2,542,993.80 |
| 1020.WS · First Feder... | Transfer | 03/16/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 26,500.00 | -2,569,493.80 |
| 1020.WS · First Feder... | Check | 03/17/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 40.00 | -2,569,533.80 |
| 1020.WS · First Feder... | Transfer | 03/17/2023 | | | bap june | 2700.WS · Long-Term Debt | | 12,045.00 | -2,581,578.80 |
| 1020.WS · First Feder... | Transfer | 03/21/2023 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 466,100.00 | | -2,115,478.80 |
| 1020.WS · First Feder... | Check | 03/21/2023 | | Keystone Holdings | | 5090.WS · Partner - Machine Fee | | 47,033.33 | -2,162,512.13 |
| 1020.WS · First Feder... | Check | 03/21/2023 | | H20 Station | | 5090.WS · Partner - Machine Fee | | 88,966.67 | -2,251,478.80 |
| 1020.WS · First Feder... | Check | 03/21/2023 | | Alkaline Water Holding | | 5090.WS · Partner - Machine Fee | | 41,650.00 | -2,293,128.80 |
| 1020.WS · First Feder... | Check | 03/21/2023 | | WaterStation Holdings LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 52,917.50 | -2,346,046.30 |
| 1020.WS · First Feder... | Check | 03/21/2023 | | Founders Mosaic Partners | | 1100.WS · RESTRICTED - Cash reserve acct | | 63,502.08 | -2,409,548.38 |
| 1020.WS · First Feder... | Transfer | 03/22/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 1,000,000.00 | | -1,409,548.38 |
| 1020.WS · First Feder... | Transfer | 03/22/2023 | | | bap june | 2700.WS · Long-Term Debt | | 40,233.33 | -1,449,781.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -1,451,056.71 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | bap ccd | 2700.WS · Long-Term Debt | | 1,700.00 | -1,452,756.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -1,455,731.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -1,459,796.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,065.00 | -1,463,861.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -1,468,091.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Progressive | | 6000.WS · General Expense | | 4,250.00 | -1,472,341.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,476,591.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,480,841.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -1,485,176.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Jerod Chirico | | 5090.WS · Partner - Machine Fee | | 4,887.00 | -1,490,063.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -1,495,688.71 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | bap ernst | 1900.WS · InterCompany Rec/Payable | | 6,035.00 | -1,501,723.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -1,508,098.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,516,598.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -1,525,098.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,775.00 | -1,533,873.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | K Mandy | | 6000.WS · General Expense | | 9,033.00 | -1,542,906.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -1,552,936.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -1,564,636.71 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -1,577,067.96 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 15,000.00 | -1,592,067.96 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 18,020.00 | -1,610,087.96 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -1,628,894.21 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -1,647,827.54 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -1,671,777.74 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | bap feb | 2700.WS · Long-Term Debt | | 24,975.00 | -1,696,752.74 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 148 of 266

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 03/23/2023 | | Pravi | | 5090.WS · Partner - Machine Fee | | 32,526.29 | -1,729,279.03 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | bap | 2700.WS · Long-Term Debt | | 35,605.00 | -1,764,884.03 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | april | 2700.WS · Long-Term Debt | | 40,242.00 | -1,805,126.03 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | david Griego | | 1901.WS · Intercompany Rec/Pay - Creative | | 41,543.75 | -1,846,669.78 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | june | 2700.WS · Long-Term Debt | | 42,920.00 | -1,889,589.78 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | david Griego | | 1901.WS · Intercompany Rec/Pay - Creative | | 62,500.00 | -1,952,089.78 |
| 1020.WS · First Feder... | Check | 03/23/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 65,905.00 | -2,017,994.78 |
| 1020.WS · First Feder... | Transfer | 03/23/2023 | | | june | 2700.WS · Long-Term Debt | | 423,778.82 | -2,441,773.60 |
| 1020.WS · First Feder... | Check | 03/24/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -2,454,774.60 |
| 1020.WS · First Feder... | Transfer | 03/24/2023 | | | bap 5 | 2700.WS · Long-Term Debt | | 15,980.00 | -2,470,754.60 |
| 1020.WS · First Feder... | Check | 03/24/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 110,770.37 | -2,581,524.97 |
| 1020.WS · First Feder... | Transfer | 03/27/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 130,000.00 | | -2,451,524.97 |
| 1020.WS · First Feder... | Check | 03/28/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 669.40 | -2,452,194.37 |
| 1020.WS · First Feder... | Transfer | 03/28/2023 | | | bap 7 | 2700.WS · Long-Term Debt | | 31,790.00 | -2,483,984.37 |
| 1020.WS · First Feder... | Check | 03/28/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 104,009.87 | -2,587,994.24 |
| 1020.WS · First Feder... | Transfer | 03/31/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 1,500,000.00 | | -1,087,994.24 |
| 1020.WS · First Feder... | Transfer | 03/31/2023 | | | merchant deposits | 1900.WS · InterCompany Rec/Payable | 3.75 | | -1,087,990.49 |
| 1020.WS · First Feder... | Transfer | 04/03/2023 | | | Funds Transfer | 2600.WS · Current Portion of Debt | | 46.12 | -1,088,036.61 |
| 1020.WS · First Feder... | Transfer | 04/04/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 160,000.00 | | -928,036.61 |
| 1020.WS · First Feder... | Transfer | 04/04/2023 | | | 0759,0658,0858 | 2700.WS · Long-Term Debt | | 1,500,000.00 | -2,428,036.61 |
| 1020.WS · First Feder... | Check | 04/05/2023 | 2 | Tyler S | | 5090.WS · Partner - Machine Fee | | 45,072.32 | -2,473,108.93 |
| 1020.WS · First Feder... | Check | 04/05/2023 | | Legacy Capitol Loan | | 2700.WS · Long-Term Debt | | 121,771.53 | -2,594,880.46 |
| 1020.WS · First Feder... | Transfer | 04/13/2023 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 2,805.00 | -2,597,685.46 |
| 1020.WS · First Feder... | Check | 04/30/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 18.23 | -2,597,703.69 |
| 1020.WS · First Feder... | Transfer | 05/01/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 34,000.00 | | -2,563,703.69 |
| 1020.WS · First Feder... | Transfer | 05/01/2023 | | | 0678 | 2700.WS · Long-Term Debt | | 11,246.10 | -2,574,949.79 |
| 1020.WS · First Feder... | Transfer | 05/01/2023 | | | 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -2,600,838.55 |
| 1020.WS · First Feder... | Transfer | 05/02/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 6,000.00 | | -2,594,838.55 |
| 1020.WS · First Feder... | Check | 05/03/2023 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,594,883.50 |
| 1020.WS · First Feder... | Check | 05/03/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 7,000.00 | -2,601,883.50 |
| 1020.WS · First Feder... | Transfer | 05/04/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 790,000.00 | | -1,811,883.50 |
| 1020.WS · First Feder... | Check | 05/05/2023 | | JB | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -1,816,133.50 |
| 1020.WS · First Feder... | Check | 05/05/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -1,820,468.50 |
| 1020.WS · First Feder... | Check | 05/05/2023 | | Kai | | 5090.WS · Partner - Machine Fee | | 6,375.00 | -1,826,843.50 |
| 1020.WS · First Feder... | Check | 05/05/2023 | | kMandy | | 5000.WS · Cost of Goods Sold | | 9,033.00 | -1,835,876.50 |
| 1020.WS · First Feder... | Check | 05/05/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 15,000.00 | -1,850,876.50 |
| 1020.WS · First Feder... | Transfer | 05/05/2023 | | | bap 5 ccd | 2700.WS · Long-Term Debt | | 15,980.00 | -1,866,856.50 |
| 1020.WS · First Feder... | Transfer | 05/05/2023 | | | bap 7 ppd | 2700.WS · Long-Term Debt | | 20,400.00 | -1,887,256.50 |
| 1020.WS · First Feder... | Transfer | 05/05/2023 | | | april ppd | 2700.WS · Long-Term Debt | | 40,242.00 | -1,927,498.50 |
| 1020.WS · First Feder... | Transfer | 05/05/2023 | | | feb ro ccd | 2700.WS · Long-Term Debt | | 50,050.00 | -1,977,548.50 |
| 1020.WS · First Feder... | Transfer | 05/05/2023 | | | bap june ccd | 2700.WS · Long-Term Debt | | 479,747.75 | -2,457,296.25 |
| 1020.WS · First Feder... | Transfer | 05/08/2023 | | | 0858 | 2700.WS · Long-Term Debt | | 27,183.19 | -2,484,479.44 |
| 1020.WS · First Feder... | Transfer | 05/08/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | | 117,000.00 | -2,601,479.44 |
| 1020.WS · First Feder... | Transfer | 05/08/2023 | | | bap | 2700.WS · Long-Term Debt | | 3,600.00 | -2,605,079.44 |
| 1020.WS · First Feder... | Transfer | 05/11/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 285,000.00 | | -2,320,079.44 |
| 1020.WS · First Feder... | Check | 05/12/2023 | | Jerod Chirico | | 5000.WS · Cost of Goods Sold | | 4,887.00 | -2,324,966.44 |
| 1020.WS · First Feder... | Check | 05/12/2023 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -2,337,397.69 |
| 1020.WS · First Feder... | Check | 05/12/2023 | | David S | | 5090.WS · Partner - Machine Fee | | 16,468.75 | -2,353,866.44 |
| 1020.WS · First Feder... | Check | 05/12/2023 | | Pravi | | 5000.WS · Cost of Goods Sold | | 31,250.00 | -2,385,116.44 |
| 1020.WS · First Feder... | Transfer | 05/12/2023 | | | bap june | 2700.WS · Long-Term Debt | | 218,021.38 | -2,603,137.82 |
| 1020.WS · First Feder... | Transfer | 05/17/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 385,000.00 | | -2,218,137.82 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 454.34 | -2,218,592.16 |
| 1020.WS · First Feder... | Transfer | 05/18/2023 | | | bap | 2700.WS · Long-Term Debt | | 4,590.00 | -2,223,182.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 4,530.00 | -2,227,712.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Meraki H20 | | 5090.WS · Partner - Machine Fee | | 4,230.00 | -2,231,942.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | KDAWG | | 5090.WS · Partner - Machine Fee | | 4,250.00 | -2,236,192.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Progressive | | 6000.WS · General Expense | | 4,250.00 | -2,240,442.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 5,625.00 | -2,246,067.16 |
| 1020.WS · First Feder... | Transfer | 05/18/2023 | | | bap ernst | 2700.WS · Long-Term Debt | | 6,035.00 | -2,252,102.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Scott Hoery | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,260,602.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,775.00 | -2,269,377.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 10,030.00 | -2,279,407.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -2,292,408.16 |
| 1020.WS · First Feder... | Transfer | 05/18/2023 | | | bap june | 2700.WS · Long-Term Debt | | 18,525.00 | -2,310,933.16 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 18,806.25 | -2,329,739.41 |

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 05/18/2023 | | Patrick M | | 5090.WS · Partner - Machine Fee | | 18,933.33 | -2,348,672.74 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -2,372,622.94 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 57,490.00 | -2,430,112.94 |
| 1020.WS · First Feder... | Check | 05/18/2023 | | Circle K Franchise | | 6050.WS · Commissions Retail Loc | | 112,887.16 | -2,543,000.10 |
| 1020.WS · First Feder... | Transfer | 05/19/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 123,000.00 | | -2,420,000.10 |
| 1020.WS · First Feder... | Check | 05/19/2023 | | Francois | | 5090.WS · Partner - Machine Fee | | 1,275.00 | -2,421,275.10 |
| 1020.WS · First Feder... | Check | 05/19/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 2,975.00 | -2,424,250.10 |
| 1020.WS · First Feder... | Transfer | 05/19/2023 | | | bap june | 2700.WS · Long-Term Debt | | 8,327.85 | -2,432,577.95 |
| 1020.WS · First Feder... | Check | 05/19/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,441,077.95 |
| 1020.WS · First Feder... | Check | 05/19/2023 | | Red Waters | | 5090.WS · Partner - Machine Fee | | 11,700.00 | -2,452,777.95 |
| 1020.WS · First Feder... | Transfer | 05/19/2023 | | | bap ppd | 2700.WS · Long-Term Debt | | 35,605.00 | -2,488,382.95 |
| 1020.WS · First Feder... | Check | 05/22/2023 | | Tyler S | | 5000.WS · Cost of Goods Sold | | 11,641.95 | -2,500,024.90 |
| 1020.WS · First Feder... | Transfer | 05/22/2023 | | | bap june | 2700.WS · Long-Term Debt | | 17,765.00 | -2,517,789.90 |
| 1020.WS · First Feder... | Check | 05/22/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 26,435.00 | -2,544,224.90 |
| 1020.WS · First Feder... | Transfer | 05/22/2023 | | | bap june | 2700.WS · Long-Term Debt | | 40,233.33 | -2,584,458.23 |
| 1020.WS · First Feder... | Check | 05/24/2023 | | Zac Scherr | | 5090.WS · Partner - Machine Fee | | 12,431.25 | -2,596,889.48 |
| 1020.WS · First Feder... | Transfer | 05/31/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,571,889.48 |
| 1020.WS · First Feder... | Check | 06/01/2023 | | Lucky Water | | 5090.WS · Partner - Machine Fee | | 44.62 | -2,571,934.10 |
| 1020.WS · First Feder... | Check | 06/01/2023 | | THomas B | | 5090.WS · Partner - Machine Fee | | 60.98 | -2,571,995.08 |
| 1020.WS · First Feder... | Transfer | 06/01/2023 | | | ernst | 2700.WS · Long-Term Debt | | 90.52 | -2,572,085.60 |
| 1020.WS · First Feder... | Check | 06/01/2023 | | Lux Assets Gary Young | | 5090.WS · Partner - Machine Fee | | 150.45 | -2,572,236.05 |
| 1020.WS · First Feder... | Check | 06/01/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 195.02 | -2,572,431.07 |
| 1020.WS · First Feder... | Transfer | 06/01/2023 | | | Creative BAP | 2700.WS · Long-Term Debt | | 1,310.17 | -2,573,741.24 |
| 1020.WS · First Feder... | Check | 06/01/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 748.87 | -2,574,490.11 |
| 1020.WS · First Feder... | Transfer | 06/02/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 500,000.00 | | -2,074,490.11 |
| 1020.WS · First Feder... | Transfer | 06/02/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,099,490.11 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 15,000.00 | | -2,084,490.11 |
| 1020.WS · First Feder... | Check | 06/05/2023 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,084,535.06 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 500.00 | -2,085,035.06 |
| 1020.WS · First Feder... | Check | 06/05/2023 | | Teichmille | | 5090.WS · Partner - Machine Fee | | 626.30 | -2,085,661.36 |
| 1020.WS · First Feder... | Check | 06/05/2023 | | Progressive | | 6000.WS · General Expense | | 7,310.00 | -2,092,971.36 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | loan 678 | 2700.WS · Long-Term Debt | | 12,370.70 | -2,105,342.06 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | loan | 2700.WS · Long-Term Debt | | 25,888.76 | -2,131,230.82 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | loan 759 | 2700.WS · Long-Term Debt | | 24,024.35 | -2,155,255.17 |
| 1020.WS · First Feder... | Transfer | 06/05/2023 | | | loan 613 | 2700.WS · Long-Term Debt | | 126,954.72 | -2,282,209.89 |
| 1020.WS · First Feder... | Transfer | 06/06/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 164,819.30 | -2,447,029.19 |
| 1020.WS · First Feder... | Check | 06/06/2023 | | Jerod Chirico | | 5000.WS · Cost of Goods Sold | | 4,887.00 | -2,451,916.19 |
| 1020.WS · First Feder... | Transfer | 06/06/2023 | | | loan 616 | 2700.WS · Long-Term Debt | | 16,585.03 | -2,468,501.22 |
| 1020.WS · First Feder... | Transfer | 06/15/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 75,000.00 | | -2,393,501.22 |
| 1020.WS · First Feder... | Transfer | 06/15/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 5,206.25 | -2,398,707.47 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 2,000.00 | | -2,396,707.47 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 250,000.00 | | -2,146,707.47 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 56,015.00 | -2,202,722.47 |
| 1020.WS · First Feder... | Check | 06/16/2023 | | Royal Reese | | 5090.WS · Partner - Machine Fee | | 4,335.00 | -2,207,057.47 |
| 1020.WS · First Feder... | Check | 06/16/2023 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | -2,212,157.47 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | loan 0613 | 2700.WS · Long-Term Debt | | 134,485.32 | -2,346,642.79 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | loan 0616 | 2700.WS · Long-Term Debt | | 15,560.96 | -2,362,203.75 |
| 1020.WS · First Feder... | Transfer | 06/16/2023 | | | loan 0678 | 2700.WS · Long-Term Debt | | 11,246.10 | -2,373,449.85 |
| 1020.WS · First Feder... | Transfer | 06/20/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 200,000.00 | | -2,173,449.85 |
| 1020.WS · First Feder... | Deposit | 06/20/2023 | | Klokkenga Leasing | return | 1900.WS · InterCompany Rec/Payable | 5,100.00 | | -2,168,349.85 |
| 1020.WS · First Feder... | Transfer | 06/21/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 75,000.00 | | -2,093,349.85 |
| 1020.WS · First Feder... | Transfer | 06/21/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 150,550.33 | -2,243,900.18 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Venkita | | 5090.WS · Partner - Machine Fee | | 2,805.00 | -2,246,705.18 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Todd B | | 5090.WS · Partner - Machine Fee | | 8,500.00 | -2,255,205.18 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Nova Spring | | 5090.WS · Partner - Machine Fee | | 8,775.00 | -2,263,980.18 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Runnels | | 5090.WS · Partner - Machine Fee | | 13,001.00 | -2,276,981.18 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Jason Test | | 5090.WS · Partner - Machine Fee | | 23,950.20 | -2,300,931.38 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Pravi | | 5000.WS · Cost of Goods Sold | | 31,250.00 | -2,332,181.38 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | David S | | 5090.WS · Partner - Machine Fee | | 41,543.75 | -2,373,725.13 |
| 1020.WS · First Feder... | Check | 06/21/2023 | | Ray | | 5090.WS · Partner - Machine Fee | | 15,000.00 | -2,388,725.13 |
| 1020.WS · First Feder... | Transfer | 06/21/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 41,975.00 | -2,430,700.13 |
| 1020.WS · First Feder... | Transfer | 06/22/2023 | | | bap | 2700.WS · Long-Term Debt | | 139,041.15 | -2,569,741.28 |
| 1020.WS · First Feder... | Transfer | 06/23/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 150,000.00 | | -2,419,741.28 |
| 1020.WS · First Feder... | Transfer | 06/23/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 24,980.00 | -2,444,721.28 |
| 1020.WS · First Feder... | Transfer | 06/26/2023 | | | creative bap | 2700.WS · Long-Term Debt | | 112,229.67 | -2,556,950.95 |

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Check | 06/26/2023 | | Pravi | | 5000.WS · Cost of Goods Sold | | 31,250.00 | -2,588,200.95 |
| 1020.WS · First Feder... | Transfer | 06/26/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 4,000.00 | -2,592,200.95 |
| 1020.WS · First Feder... | Check | 07/03/2023 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,592,245.90 |
| 1020.WS · First Feder... | Transfer | 07/13/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 13,000.00 | | -2,579,245.90 |
| 1020.WS · First Feder... | Transfer | 07/13/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 950.00 | | -2,578,295.90 |
| 1020.WS · First Feder... | Transfer | 07/14/2023 | | | PPD Fourth Wave | 2600.WS · Current Portion of Debt | | 17,318.25 | -2,595,614.15 |
| 1020.WS · First Feder... | Transfer | 07/17/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 250,000.00 | | -2,345,614.15 |
| 1020.WS · First Feder... | Transfer | 07/18/2023 | | | PPD | 2700.WS · Long-Term Debt | | 229,929.33 | -2,575,543.48 |
| 1020.WS · First Feder... | Transfer | 07/19/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,600,543.48 |
| 1020.WS · First Feder... | Transfer | 07/20/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 363,000.00 | | -2,237,543.48 |
| 1020.WS · First Feder... | Deposit | 07/20/2023 | | Klokkenga Leasing | Deposit | 1900.WS · InterCompany Rec/Payable | 5,100.00 | | -2,232,443.48 |
| 1020.WS · First Feder... | Transfer | 07/20/2023 | | | 0858 | 2700.WS · Long-Term Debt | | 25,888.76 | -2,258,332.24 |
| 1020.WS · First Feder... | Transfer | 07/20/2023 | | | 0613 | 2700.WS · Long-Term Debt | | 117,226.12 | -2,375,558.36 |
| 1020.WS · First Feder... | Transfer | 07/20/2023 | | | 0616 | 2700.WS · Long-Term Debt | | 15,857.85 | -2,391,416.21 |
| 1020.WS · First Feder... | Transfer | 07/20/2023 | | | 0678 | 2700.WS · Long-Term Debt | | 11,246.10 | -2,402,662.31 |
| 1020.WS · First Feder... | Transfer | 07/21/2023 | | | Funds Transfer | 2600.WS · Current Portion of Debt | | 22,090.00 | -2,424,752.31 |
| 1020.WS · First Feder... | Transfer | 07/21/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,449,752.31 |
| 1020.WS · First Feder... | Transfer | 07/21/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | | 130,000.00 | -2,579,752.31 |
| 1020.WS · First Feder... | Transfer | 07/24/2023 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 10,030.00 | -2,589,782.31 |
| 1020.WS · First Feder... | Transfer | 07/24/2023 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,564,782.31 |
| 1020.WS · First Feder... | Transfer | 07/25/2023 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 9,475.00 | -2,574,257.31 |
| 1020.WS · First Feder... | Transfer | 07/26/2023 | | | Funds Transfer | 2700.WS · Long-Term Debt | | 20,706.25 | -2,594,963.56 |
| 1020.WS · First Feder... | Deposit | 07/31/2023 | | Advanced Beverage | Deposit | 1900.WS · InterCompany Rec/Payable | 1,000,000.00 | | -1,594,963.56 |
| 1020.WS · First Feder... | Transfer | 07/31/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 94,500.00 | | -1,500,463.56 |
| 1020.WS · First Feder... | Check | 07/31/2023 | | Diverse Capital | | 2700.WS · Long-Term Debt | | 93,800.00 | -1,594,263.56 |
| 1020.WS · First Feder... | Check | 07/31/2023 | | Mr. Advance | | 2700.WS · Long-Term Debt | | 94,500.00 | -1,688,763.56 |
| 1020.WS · First Feder... | Check | 07/31/2023 | | Waterstation Finance | | 1901.WS · Intercompany Rec/Pay - Creative | | 300,000.00 | -1,988,763.56 |
| 1020.WS · First Feder... | Check | 07/31/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 17.78 | -1,988,781.34 |
| 1020.WS · First Feder... | Deposit | 08/01/2023 | | Advanced Beverage | Deposit | 1900.WS · InterCompany Rec/Payable | 500,000.00 | | -1,488,781.34 |
| 1020.WS · First Feder... | Check | 08/01/2023 | | Klokkenga Leasing | | 5090.WS · Partner - Machine Fee | | 5,100.00 | -1,493,881.34 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | PPD Fourth Wave | 2700.WS · Long-Term Debt | | 6,375.00 | -1,500,256.34 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | 3rd Wave PPD | 2700.WS · Long-Term Debt | | 42,818.75 | -1,543,075.09 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | 4th Wave PPD | 2700.WS · Long-Term Debt | | 70,235.75 | -1,613,310.84 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | 2nd Wave PPD | 2700.WS · Long-Term Debt | | 76,158.33 | -1,689,469.17 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | BAP June | 2700.WS · Long-Term Debt | | 303,551.05 | -1,993,020.22 |
| 1020.WS · First Feder... | Check | 08/01/2023 | | Mr. Advance | | 2700.WS · Long-Term Debt | | 94,500.00 | -2,087,520.22 |
| 1020.WS · First Feder... | Check | 08/01/2023 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 200,000.00 | -2,287,520.22 |
| 1020.WS · First Feder... | Transfer | 08/01/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 23,000.00 | -2,310,520.22 |
| 1020.WS · First Feder... | Transfer | 08/02/2023 | | | Wave 3 PPD | 2700.WS · Long-Term Debt | | 3,251.25 | -2,313,771.47 |
| 1020.WS · First Feder... | Transfer | 08/02/2023 | | | BAP June | 2700.WS · Long-Term Debt | | 7,225.00 | -2,320,996.47 |
| 1020.WS · First Feder... | Check | 08/02/2023 | | Summit Management Services, ... | | 1900.WS · InterCompany Rec/Payable | | 5,000.00 | -2,325,996.47 |
| 1020.WS · First Feder... | Check | 08/03/2023 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,326,041.42 |
| 1020.WS · First Feder... | Check | 08/03/2023 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 250,000.00 | -2,576,041.42 |
| 1020.WS · First Feder... | Transfer | 08/08/2023 | | | BAP June | 2700.WS · Long-Term Debt | | 2,805.00 | -2,578,846.42 |
| 1020.WS · First Feder... | Deposit | 08/09/2023 | | Summit Management Services, ... | Deposit | 1900.WS · InterCompany Rec/Payable | 60,000.00 | | -2,518,846.42 |
| 1020.WS · First Feder... | Deposit | 08/10/2023 | | Advanced Beverage | Deposit | 1900.WS · InterCompany Rec/Payable | 2,000,000.00 | | -518,846.42 |
| 1020.WS · First Feder... | Deposit | 08/10/2023 | | Scott Earl | Deposit | 1900.WS · InterCompany Rec/Payable | 685,000.00 | | 166,153.58 |
| 1020.WS · First Feder... | Deposit | 08/10/2023 | | Prestige Services | Deposit | 1900.WS · InterCompany Rec/Payable | 2,000,000.00 | | 2,166,153.58 |
| 1020.WS · First Feder... | Transfer | 08/10/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | | 160,000.00 | 2,006,153.58 |
| 1020.WS · First Feder... | Check | 08/10/2023 | | Summit Management Services, ... | | 1900.WS · InterCompany Rec/Payable | | 200,000.00 | 1,806,153.58 |
| 1020.WS · First Feder... | Deposit | 08/11/2023 | | Patrick L Vail PLLC | Deposit | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | 1,811,153.58 |
| 1020.WS · First Feder... | Check | 08/11/2023 | | Stearns Weaver Miller | | 1900.WS · InterCompany Rec/Payable | | 4,400,000.00 | -2,588,846.42 |
| 1020.WS · First Feder... | Check | 08/11/2023 | | Patrick L Vail PLLC | | 6400.WS · Professional Fees | | 5,000.00 | -2,593,846.42 |
| 1020.WS · First Feder... | Transfer | 08/14/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,588,846.42 |
| 1020.WS · First Feder... | Transfer | 08/15/2023 | | | bap june | 2700.WS · Long-Term Debt | | 4,250.00 | -2,593,096.42 |
| 1020.WS · First Feder... | Check | 08/15/2023 | | Lehtola and Canniti | | 6400.WS · Professional Fees | | 5,000.00 | -2,598,096.42 |
| 1020.WS · First Feder... | Transfer | 08/17/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 1,000.00 | | -2,597,096.42 |
| 1020.WS · First Feder... | Deposit | 08/18/2023 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 150,000.00 | | -2,447,096.42 |
| 1020.WS · First Feder... | Deposit | 08/21/2023 | | Advanced Beverage | Deposit | 1900.WS · InterCompany Rec/Payable | 1,000,000.00 | | -1,447,096.42 |
| 1020.WS · First Feder... | Transfer | 08/21/2023 | | | Wave 3 PPD | 2700.WS · Long-Term Debt | | 4,335.00 | -1,451,431.42 |
| 1020.WS · First Feder... | Check | 08/21/2023 | | Tyler S | | 5090.WS · Partner - Machine Fee | | 52,917.50 | -1,504,348.92 |
| 1020.WS · First Feder... | Transfer | 08/21/2023 | | | bap june | 2700.WS · Long-Term Debt | | 83,848.96 | -1,588,197.88 |
| 1020.WS · First Feder... | Check | 08/21/2023 | | WaterStation Management LLC | | 1900.WS · InterCompany Rec/Payable | | 1,000,000.00 | -2,588,197.88 |
| 1020.WS · First Feder... | Transfer | 08/22/2023 | | | bap june | 2700.WS · Long-Term Debt | | 8,500.00 | -2,596,697.88 |
| 1020.WS · First Feder... | Transfer | 08/24/2023 | | | 3909 | 1900.WS · InterCompany Rec/Payable | | 5,000.00 | -2,601,697.88 |

Page 17

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Deposit | 08/30/2023 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 24,000.00 | | -2,577,697.88 |
| 1020.WS · First Feder... | Transfer | 08/31/2023 | | | 2nd wave ppd | 2700.WS · Long-Term Debt | | 1,700.00 | -2,579,397.88 |
| 1020.WS · First Feder... | Transfer | 08/31/2023 | | | 3rd wave ppd | 2700.WS · Long-Term Debt | | 15,300.00 | -2,594,697.88 |
| 1020.WS · First Feder... | Check | 08/31/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 159.22 | -2,594,857.10 |
| 1020.WS · First Feder... | Check | 09/05/2023 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,594,902.05 |
| 1020.WS · First Feder... | Transfer | 09/08/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 30,000.00 | | -2,564,902.05 |
| 1020.WS · First Feder... | Transfer | 09/11/2023 | | | bap june | 2700.WS · Long-Term Debt | | 3,310.00 | -2,568,212.05 |
| 1020.WS · First Feder... | Transfer | 09/11/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 15,300.00 | -2,583,512.05 |
| 1020.WS · First Feder... | Transfer | 09/12/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 5,325.00 | -2,588,837.05 |
| 1020.WS · First Feder... | Transfer | 09/13/2023 | | | bap june | 2700.WS · Long-Term Debt | | 505.00 | -2,589,342.05 |
| 1020.WS · First Feder... | Transfer | 09/14/2023 | | | bap june | 2700.WS · Long-Term Debt | | 2,975.00 | -2,592,317.05 |
| 1020.WS · First Feder... | Transfer | 09/14/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 9,250.00 | -2,601,567.05 |
| 1020.WS · First Feder... | Transfer | 09/15/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 20,000.00 | | -2,581,567.05 |
| 1020.WS · First Feder... | Transfer | 09/18/2023 | | | wave 3 and 4 | 2700.WS · Long-Term Debt | | 13,025.00 | -2,594,592.05 |
| 1020.WS · First Feder... | Transfer | 09/21/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 500,000.00 | | -2,094,592.05 |
| 1020.WS · First Feder... | Transfer | 09/21/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 58,000.00 | | -2,036,592.05 |
| 1020.WS · First Feder... | Check | 09/21/2023 | | Revl Securities LLC | | 1901.WS · Intercompany Rec/Pay - Creative | | 562,223.35 | -2,598,815.40 |
| 1020.WS · First Feder... | Transfer | 09/25/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 135,000.00 | | -2,463,815.40 |
| 1020.WS · First Feder... | Transfer | 09/25/2023 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 72,000.00 | | -2,391,815.40 |
| 1020.WS · First Feder... | Transfer | 09/26/2023 | | | Refresh Utah | 1900.WS · InterCompany Rec/Payable | 100,000.00 | | -2,291,815.40 |
| 1020.WS · First Feder... | Transfer | 09/26/2023 | | | wave 4 | 2700.WS · Long-Term Debt | | 17,318.25 | -2,309,133.65 |
| 1020.WS · First Feder... | Transfer | 09/26/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 50,043.75 | -2,359,177.40 |
| 1020.WS · First Feder... | Transfer | 09/26/2023 | | | bap june | 2700.WS · Long-Term Debt | | 68,676.88 | -2,427,854.28 |
| 1020.WS · First Feder... | Deposit | 09/27/2023 | | Water4Health | Deposit | 5090.WS · Partner - Machine Fee | 1,610.00 | | -2,426,244.28 |
| 1020.WS · First Feder... | Transfer | 09/27/2023 | | | bap june ppd | 2700.WS · Long-Term Debt | | 4,250.00 | -2,430,494.28 |
| 1020.WS · First Feder... | Transfer | 09/27/2023 | | | bap june | 2700.WS · Long-Term Debt | | 30,522.00 | -2,461,016.28 |
| 1020.WS · First Feder... | Transfer | 09/27/2023 | | | wave 2 | 2700.WS · Long-Term Debt | | 71,483.33 | -2,532,499.61 |
| 1020.WS · First Feder... | Transfer | 09/27/2023 | | | bap june | 2700.WS · Long-Term Debt | | 59,339.17 | -2,591,838.78 |
| 1020.WS · First Feder... | Transfer | 09/29/2023 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 800.00 | | -2,591,038.78 |
| 1020.WS · First Feder... | Transfer | 09/29/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 8,775.00 | -2,599,813.78 |
| 1020.WS · First Feder... | Check | 09/30/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 186.66 | -2,600,000.44 |
| 1020.WS · First Feder... | Transfer | 10/02/2023 | | | bap june | 2700.WS · Long-Term Debt | | 1,912.50 | -2,601,912.94 |
| 1020.WS · First Feder... | Transfer | 10/03/2023 | | | ccd | 2700.WS · Long-Term Debt | | 44.95 | -2,601,957.89 |
| 1020.WS · First Feder... | Transfer | 10/17/2023 | | | RE WA | 1900.WS · InterCompany Rec/Payable | 190,000.00 | | -2,411,957.89 |
| 1020.WS · First Feder... | Transfer | 10/17/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 25,000.00 | -2,436,957.89 |
| 1020.WS · First Feder... | Transfer | 10/18/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 8,775.00 | -2,445,732.89 |
| 1020.WS · First Feder... | Transfer | 10/18/2023 | | | wave 4 | 2700.WS · Long-Term Debt | | 23,693.25 | -2,469,426.14 |
| 1020.WS · First Feder... | Transfer | 10/18/2023 | | | bap june | 2700.WS · Long-Term Debt | | 29,125.00 | -2,498,551.14 |
| 1020.WS · First Feder... | Transfer | 10/18/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 41,543.45 | -2,540,094.59 |
| 1020.WS · First Feder... | Transfer | 10/18/2023 | | | bap june | 2700.WS · Long-Term Debt | | 59,340.63 | -2,599,435.22 |
| 1020.WS · First Feder... | Transfer | 10/20/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 25,600.00 | | -2,573,835.22 |
| 1020.WS · First Feder... | Transfer | 10/20/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 1,900.00 | | -2,571,935.22 |
| 1020.WS · First Feder... | Transfer | 10/23/2023 | | | bap june | 2700.WS · Long-Term Debt | | 26,150.00 | -2,598,085.22 |
| 1020.WS · First Feder... | Deposit | 10/24/2023 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 60,000.00 | | -2,538,085.22 |
| 1020.WS · First Feder... | Transfer | 10/26/2023 | | | bap june | 2700.WS · Long-Term Debt | | 5,100.00 | -2,543,185.22 |
| 1020.WS · First Feder... | Transfer | 10/26/2023 | | | wave 2 | 2700.WS · Long-Term Debt | | 7,500.00 | -2,550,685.22 |
| 1020.WS · First Feder... | Transfer | 10/26/2023 | | | bap june | 2700.WS · Long-Term Debt | | 9,425.97 | -2,560,111.19 |
| 1020.WS · First Feder... | Transfer | 10/26/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 32,575.00 | -2,592,686.19 |
| 1020.WS · First Feder... | Transfer | 10/27/2023 | | | ccd | 1900.WS · InterCompany Rec/Payable | 0.75 | | -2,592,685.44 |
| 1020.WS · First Feder... | Transfer | 10/30/2023 | | | ccd | 1900.WS · InterCompany Rec/Payable | 16.00 | | -2,592,669.44 |
| 1020.WS · First Feder... | Check | 10/31/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 66.04 | -2,592,735.48 |
| 1020.WS · First Feder... | Transfer | 11/03/2023 | | | ccd | 2700.WS · Long-Term Debt | | 47.86 | -2,592,783.34 |
| 1020.WS · First Feder... | Transfer | 11/06/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 5,435.00 | -2,598,218.34 |
| 1020.WS · First Feder... | Deposit | 11/13/2023 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 245,000.00 | | -2,353,218.34 |
| 1020.WS · First Feder... | Transfer | 11/13/2023 | | | ccd | 1900.WS · InterCompany Rec/Payable | 9.50 | | -2,353,208.84 |
| 1020.WS · First Feder... | Transfer | 11/14/2023 | | | 4th wave | 2700.WS · Long-Term Debt | | 23,693.25 | -2,376,902.09 |
| 1020.WS · First Feder... | Transfer | 11/14/2023 | | | 2nd wave | 2700.WS · Long-Term Debt | | 32,950.00 | -2,409,852.09 |
| 1020.WS · First Feder... | Transfer | 11/14/2023 | | | wave 3 | 2700.WS · Long-Term Debt | | 41,543.75 | -2,451,395.84 |
| 1020.WS · First Feder... | Transfer | 11/14/2023 | | | bap june | 2700.WS · Long-Term Debt | | 94,946.88 | -2,546,342.72 |
| 1020.WS · First Feder... | Transfer | 11/15/2023 | | | bap june | 2700.WS · Long-Term Debt | | 3,455.00 | -2,549,797.72 |
| 1020.WS · First Feder... | Transfer | 11/17/2023 | | | rusa | 1900.WS · InterCompany Rec/Payable | | 52,000.00 | -2,601,797.72 |
| 1020.WS · First Feder... | Deposit | 11/20/2023 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 11,000.00 | | -2,590,797.72 |
| 1020.WS · First Feder... | Transfer | 11/21/2023 | | | bap june | 2700.WS · Long-Term Debt | | 3,455.00 | -2,594,252.72 |
| 1020.WS · First Feder... | Transfer | 11/21/2023 | | | wave 2 | 2700.WS · Long-Term Debt | | 7,500.00 | -2,601,752.72 |
| 1020.WS · First Feder... | Transfer | 11/27/2023 | | | re utah | 1900.WS · InterCompany Rec/Payable | 12,000.00 | | -2,589,752.72 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 152 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 11/28/2023 | | | bap june | 2700.WS · Long-Term Debt | | 3,455.00 | -2,593,207.72 |
| 1020.WS · First Feder... | Transfer | 11/28/2023 | | | wave 2 | 2700.WS · Long-Term Debt | | 7,500.00 | -2,600,707.72 |
| 1020.WS · First Feder... | Check | 11/30/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 31.26 | -2,600,738.98 |
| 1020.WS · First Feder... | Transfer | 12/04/2023 | | | ccd | 1900.WS · InterCompany Rec/Payable | 1.50 | | -2,600,737.48 |
| 1020.WS · First Feder... | Transfer | 12/04/2023 | | | ccd | 2700.WS · Long-Term Debt | | 26.45 | -2,600,763.93 |
| 1020.WS · First Feder... | Transfer | 12/05/2023 | | | ccd | 2700.WS · Long-Term Debt | | 20.00 | -2,600,783.93 |
| 1020.WS · First Feder... | Transfer | 12/11/2023 | | | utah | 1900.WS · InterCompany Rec/Payable | 3,500.00 | | -2,597,283.93 |
| 1020.WS · First Feder... | Transfer | 12/11/2023 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 1,000.00 | | -2,596,283.93 |
| 1020.WS · First Feder... | Transfer | 12/11/2023 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 5,400.00 | -2,601,683.93 |
| 1020.WS · First Feder... | Deposit | 12/22/2023 | | Summit Management Services, ... | Deposit | 1900.WS · InterCompany Rec/Payable | 35,000.00 | | -2,566,683.93 |
| 1020.WS · First Feder... | Transfer | 12/26/2023 | | | wave 4 | 2700.WS · Long-Term Debt | | 33,750.00 | -2,600,433.93 |
| 1020.WS · First Feder... | Check | 12/31/2023 | | | Service Charge | 6010.WS · Bank Service Charges | | 57.27 | -2,600,491.20 |
| 1020.WS · First Feder... | Transfer | 01/03/2024 | | | merchant ccd | 2700.WS · Long-Term Debt | | 45.19 | -2,600,536.39 |
| 1020.WS · First Feder... | Deposit | 01/08/2024 | | Summit Management Services, ... | Deposit | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,595,536.39 |
| 1020.WS · First Feder... | Transfer | 01/08/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 4,500.00 | -2,600,036.39 |
| 1020.WS · First Feder... | Deposit | 01/10/2024 | | Summit Management Services, ... | Deposit | 1900.WS · InterCompany Rec/Payable | 10,000.00 | | -2,590,036.39 |
| 1020.WS · First Feder... | Transfer | 01/11/2024 | | | wave 3 | 2700.WS · Long-Term Debt | | 10,000.00 | -2,600,036.39 |
| 1020.WS · First Feder... | Deposit | 01/24/2024 | | Summit Management Services, ... | Deposit | 1900.WS · InterCompany Rec/Payable | 4,000.00 | | -2,596,036.39 |
| 1020.WS · First Feder... | Transfer | 01/29/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 14,000.00 | | -2,582,036.39 |
| 1020.WS · First Feder... | Transfer | 01/30/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 4,000.00 | | -2,578,036.39 |
| 1020.WS · First Feder... | Transfer | 01/30/2024 | | | wave 3 ppd returned | 1900.WS · InterCompany Rec/Payable | 8,775.00 | | -2,569,261.39 |
| 1020.WS · First Feder... | Transfer | 01/30/2024 | | | wave 3 | 2700.WS · Long-Term Debt | | 18,775.00 | -2,588,036.39 |
| 1020.WS · First Feder... | Transfer | 01/31/2024 | | | wave 3 | 2700.WS · Long-Term Debt | | 8,775.00 | -2,596,811.39 |
| 1020.WS · First Feder... | Check | 01/31/2024 | | | Service Charge | 6010.WS · Bank Service Charges | | 36.10 | -2,596,847.49 |
| 1020.WS · First Feder... | Transfer | 02/01/2024 | | | bap june | 2700.WS · Long-Term Debt | | 4,250.00 | -2,601,097.49 |
| 1020.WS · First Feder... | Transfer | 02/05/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 8,500.00 | | -2,592,597.49 |
| 1020.WS · First Feder... | Check | 02/05/2024 | | | | 6010.WS · Bank Service Charges | | 44.95 | -2,592,642.44 |
| 1020.WS · First Feder... | Transfer | 02/06/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 25,000.00 | | -2,567,642.44 |
| 1020.WS · First Feder... | Transfer | 02/06/2024 | | | Wave 3 | 2700.WS · Long-Term Debt | | 8,500.00 | -2,576,142.44 |
| 1020.WS · First Feder... | Check | 02/06/2024 | | Stead and Associates, PLLC | | 6400.WS · Professional Fees | | 25,000.00 | -2,601,142.44 |
| 1020.WS · First Feder... | Transfer | 02/23/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 5,000.00 | | -2,596,142.44 |
| 1020.WS · First Feder... | Transfer | 02/26/2024 | | | bap june | 2700.WS · Long-Term Debt | | 4,250.00 | -2,600,392.44 |
| 1020.WS · First Feder... | Transfer | 02/28/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 8,000.00 | | -2,592,392.44 |
| 1020.WS · First Feder... | Transfer | 02/29/2024 | | | wave 3 | 2700.WS · Long-Term Debt | | 8,775.00 | -2,601,167.44 |
| 1020.WS · First Feder... | Check | 02/29/2024 | | | Service Charge | 6010.WS · Bank Service Charges | | 49.04 | -2,601,216.48 |
| 1020.WS · First Feder... | Transfer | 03/01/2024 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 15,000.00 | | -2,586,216.48 |
| 1020.WS · First Feder... | Transfer | 03/01/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 1,000.00 | | -2,585,216.48 |
| 1020.WS · First Feder... | Check | 03/04/2024 | | | ccd | 6010.WS · Bank Service Charges | | 44.95 | -2,585,261.43 |
| 1020.WS · First Feder... | Transfer | 03/04/2024 | | | wave 2 and 3 | 2700.WS · Long-Term Debt | | 15,000.00 | -2,600,261.43 |
| 1020.WS · First Feder... | Transfer | 03/08/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 700.00 | | -2,599,561.43 |
| 1020.WS · First Feder... | Transfer | 03/08/2024 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 600.00 | | -2,598,961.43 |
| 1020.WS · First Feder... | Transfer | 03/11/2024 | | | bap june | 2700.WS · Long-Term Debt | | 2,975.00 | -2,601,936.43 |
| 1020.WS · First Feder... | Transfer | 03/15/2024 | | | 5591 | 1900.WS · InterCompany Rec/Payable | 4,000.00 | | -2,597,936.43 |
| 1020.WS · First Feder... | Transfer | 03/15/2024 | | | Funds Transfer | 1900.WS · InterCompany Rec/Payable | 2.30 | | -2,597,934.13 |
| 1020.WS · First Feder... | Transfer | 03/15/2024 | | | 3905 | 1900.WS · InterCompany Rec/Payable | | 100.00 | -2,598,034.13 |
| 1020.WS · First Feder... | Transfer | 03/15/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 150.00 | -2,598,184.13 |
| 1020.WS · First Feder... | Transfer | 03/18/2024 | | | bap june | 2700.WS · Long-Term Debt | | 2,975.00 | -2,601,159.13 |
| 1020.WS · First Feder... | Check | 03/31/2024 | | | Service Charge | 6010.WS · Bank Service Charges | | 28.93 | -2,601,188.06 |
| 1020.WS · First Feder... | Transfer | 04/01/2024 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 14,500.00 | | -2,586,688.06 |
| 1020.WS · First Feder... | Check | 04/01/2024 | | Summit Management Services, ... | | 1900.WS · InterCompany Rec/Payable | | 5,000.00 | -2,591,688.06 |
| 1020.WS · First Feder... | Transfer | 04/02/2024 | | | bap june | 2700.WS · Long-Term Debt | | 7,225.00 | -2,598,913.06 |
| 1020.WS · First Feder... | Transfer | 04/03/2024 | | | ref wa | 1900.WS · InterCompany Rec/Payable | 4,500.00 | | -2,594,413.06 |
| 1020.WS · First Feder... | Check | 04/03/2024 | | | | 6010.WS · Bank Service Charges | | 45.67 | -2,594,458.73 |
| 1020.WS · First Feder... | Transfer | 04/03/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | | 4,500.00 | -2,598,958.73 |
| 1020.WS · First Feder... | Transfer | 04/09/2024 | | | bap june | 2700.WS · Long-Term Debt | | 2,975.00 | -2,601,933.73 |
| 1020.WS · First Feder... | Deposit | 04/15/2024 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 7,000.00 | | -2,594,933.73 |
| 1020.WS · First Feder... | Deposit | 04/16/2024 | | WaterStation Management LLC | Deposit | 1900.WS · InterCompany Rec/Payable | 3,000.00 | | -2,591,933.73 |
| 1020.WS · First Feder... | Transfer | 04/16/2024 | | | wave 3 | 1900.WS · InterCompany Rec/Payable | | 3,251.25 | -2,595,184.98 |
| 1020.WS · First Feder... | Transfer | 04/16/2024 | | | bap june | 2700.WS · Long-Term Debt | | 3,432.00 | -2,598,616.98 |
| 1020.WS · First Feder... | Transfer | 04/17/2024 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 2,975.00 | -2,601,591.98 |
| 1020.WS · First Feder... | Transfer | 04/22/2024 | | | 3905 | 1900.WS · InterCompany Rec/Payable | 30,000.00 | | -2,571,591.98 |
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | 2909 | 1900.WS · InterCompany Rec/Payable | 225.00 | | -2,571,366.98 |
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | 5401 | 1900.WS · InterCompany Rec/Payable | 80.00 | | -2,571,286.98 |
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | 8405 | 1900.WS · InterCompany Rec/Payable | 30.00 | | -2,571,256.98 |
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | 5304 | 1900.WS · InterCompany Rec/Payable | 50.00 | | -2,571,206.98 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 153 of 266

**Water Station Management LLC**
**Transaction Detail by Account**
January 1, 2021 through September 4, 2024

3:53 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | wave 3 | 1900.WS · InterCompany Rec/Payable | | 3,251.25 | -2,574,458.23 |
| 1020.WS · First Feder... | Transfer | 04/23/2024 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 12,087.67 | -2,586,545.90 |
| 1020.WS · First Feder... | Transfer | 04/24/2024 | | | wave 3 | 1900.WS · InterCompany Rec/Payable | | 12,026.25 | -2,598,572.15 |
| 1020.WS · First Feder... | Transfer | 04/24/2024 | | | bap june | 1900.WS · InterCompany Rec/Payable | | 3,432.00 | -2,602,004.15 |
| 1020.WS · First Feder... | Transfer | 04/25/2024 | | | penny rentals | 1900.WS · InterCompany Rec/Payable | 925.67 | | -2,601,078.48 |
| 1020.WS · First Feder... | Check | 04/30/2024 | | | Service Charge | 6010.WS · Bank Service Charges | | 25.43 | -2,601,103.91 |
| 1020.WS · First Feder... | Check | 05/31/2024 | | | Service Charge | 6010.WS · Bank Service Charges | | 64.49 | -2,601,168.40 |
| Total 1020.WS · First Federal Bank (8502) | | | | | | | 73,688,819.64 | 76,289,988.04 | -2,601,168.40 |
| Total 1000.WS · Checking Accounts | | | | | | | 73,688,819.64 | 76,289,988.04 | -2,601,168.40 |
| **TOTAL** | | | | | | | **73,688,819.64** | **76,289,988.04** | **-2,601,168.40** |

Page 20

# Creative

# Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Creative Technologies, LLC**
**Transaction Detail by Account**

12:08 AM

08/01/25

Accrual Basis

January 1, 2022 through September 4, 2024

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1000.WT · Checking Accounts** | | | | | | | | | |
| **1010.WT · First Federal (3905)** | | | | | | | | | |
| 1010.WT · First Federal (3905) | Deposit | 01/03/2022 | | DEPOSIT | Deposit | 1800.WT · Notes Receivable | 18,444.00 | | 18,444.00 |
| 1010.WT · First Federal (3905) | Transfer | 01/03/2022 | | | xfer to 8405 | 1900.WT · Interco Receivable/Payable | | 30,000.00 | -11,556.00 |
| 1010.WT · First Federal (3905) | Check | 01/03/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 70,000.00 | -81,556.00 |
| 1010.WT · First Federal (3905) | Deposit | 01/04/2022 | | Klokkenga Helicopter LE | Deposit | 1800.WT · Notes Receivable | 85,000.00 | | 3,444.00 |
| 1010.WT · First Federal (3905) | Check | 01/04/2022 | | Michael Kelner | | 1800.WT · Notes Receivable | | 18,444.00 | -15,000.00 |
| 1010.WT · First Federal (3905) | Deposit | 01/06/2022 | | Bank of America | Deposit | 1900.WT · Interco Receivable/Payable | 149,955.00 | | 134,955.00 |
| 1010.WT · First Federal (3905) | Check | 01/06/2022 | | Professional Vending | | 1800.WT · Notes Receivable | | 3,000.00 | 131,955.00 |
| 1010.WT · First Federal (3905) | Check | 01/06/2022 | | Steve Thornburg | | 1800.WT · Notes Receivable | | 150,000.00 | -18,045.00 |
| 1010.WT · First Federal (3905) | Check | 01/07/2022 | | Top Priority | | 1800.WT · Notes Receivable | | 150,000.00 | -168,045.00 |
| 1010.WT · First Federal (3905) | Check | 01/07/2022 | | Swanson Developments | | 1800.WT · Notes Receivable | | 15,000.00 | -183,045.00 |
| 1010.WT · First Federal (3905) | Check | 01/07/2022 | | Tennessee Builders Mgmt | | 6500.WT · Professional Fees | | 5,000.00 | -188,045.00 |
| 1010.WT · First Federal (3905) | Transfer | 01/10/2022 | | | loan 0613 | 2700.WT · Loan-Less Current Portion | | 59,564.28 | -247,609.28 |
| 1010.WT · First Federal (3905) | Transfer | 01/10/2022 | | | loan 0616 | 2700.WT · Loan-Less Current Portion | | 6,240.06 | -253,849.34 |
| 1010.WT · First Federal (3905) | Transfer | 01/10/2022 | | | loan 0615 | 2700.WT · Loan-Less Current Portion | | 15,600.16 | -269,449.50 |
| 1010.WT · First Federal (3905) | Check | 01/10/2022 | | Swanson Developments | | 6500.WT · Professional Fees | | 5,000.00 | -274,449.50 |
| 1010.WT · First Federal (3905) | Check | 01/10/2022 | | Vendpro LLC | | 1900.WT · Interco Receivable/Payable | | 150,000.00 | -424,449.50 |
| 1010.WT · First Federal (3905) | Deposit | 01/11/2022 | | KMandy Investments | Deposit | 1800.WT · Notes Receivable | 637,500.00 | | 213,050.50 |
| 1010.WT · First Federal (3905) | Transfer | 01/12/2022 | | | loan 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | 201,804.40 |
| 1010.WT · First Federal (3905) | Check | 01/12/2022 | | Chicago Title | | 1820.WT · Ideal Property Investments | | 417,523.65 | -215,719.25 |
| 1010.WT · First Federal (3905) | Transfer | 01/13/2022 | | | Legacy Lending | 1800.WT · Notes Receivable | | 42,500.00 | -258,219.25 |
| 1010.WT · First Federal (3905) | Transfer | 01/13/2022 | | | Funds Transfer | 1800.WT · Notes Receivable | | 8,490.00 | -266,709.25 |
| 1010.WT · First Federal (3905) | Check | 01/13/2022 | | United Business Bank | | 2720.WT · Loan | | 10,000.00 | -276,709.25 |
| 1010.WT · First Federal (3905) | Transfer | 01/13/2022 | | | Franchise Sleuth | 1800.WT · Notes Receivable | | 85,000.00 | -361,709.25 |
| 1010.WT · First Federal (3905) | Check | 01/14/2022 | | Pistol Inc | | 1900.WT · Interco Receivable/Payable | | 25,000.00 | -386,709.25 |
| 1010.WT · First Federal (3905) | Check | 01/14/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 150,000.00 | -536,709.25 |
| 1010.WT · First Federal (3905) | Transfer | 01/20/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 200,000.00 | -736,709.25 |
| 1010.WT · First Federal (3905) | Deposit | 01/24/2022 | | Ryan Wear | Deposit | 1900.WT · Interco Receivable/Payable | 600,000.00 | | -136,709.25 |
| 1010.WT · First Federal (3905) | Deposit | 01/24/2022 | | DEPOSIT | xfer from 8405 | 1900.WT · Interco Receivable/Payable | 26,000.00 | | -110,709.25 |
| 1010.WT · First Federal (3905) | Transfer | 01/24/2022 | | | loan 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -133,589.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/24/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 100,000.00 | -233,589.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/24/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 580,000.00 | -813,589.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/24/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 37,000.00 | -850,589.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/24/2022 | | | xfer 8502 | 1900.WT · Interco Receivable/Payable | | 26,000.00 | -876,589.59 |
| 1010.WT · First Federal (3905) | Deposit | 01/31/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 120,000.00 | | -756,589.59 |
| 1010.WT · First Federal (3905) | Deposit | 01/31/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 45,000.00 | | -711,589.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/31/2022 | | | xfer 8405 | 1900.WT · Interco Receivable/Payable | | 22,700.00 | -734,289.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/31/2022 | | | xfer 8502 | 1900.WT · Interco Receivable/Payable | | 98,000.00 | -832,289.59 |
| 1010.WT · First Federal (3905) | Transfer | 01/31/2022 | | | xfer 8502 | 1900.WT · Interco Receivable/Payable | | 36,000.00 | -868,289.59 |
| 1010.WT · First Federal (3905) | Check | 01/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 560.00 | -868,849.59 |
| 1010.WT · First Federal (3905) | Deposit | 02/03/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -768,849.59 |
| 1010.WT · First Federal (3905) | Check | 02/04/2022 | | Southern Vending | | 1800.WT · Notes Receivable | | 25,000.00 | -793,849.59 |
| 1010.WT · First Federal (3905) | Check | 02/04/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 5,000.00 | -798,849.59 |
| 1010.WT · First Federal (3905) | Check | 02/04/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 5,000.00 | -803,849.59 |
| 1010.WT · First Federal (3905) | Transfer | 02/07/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -853,849.59 |
| 1010.WT · First Federal (3905) | Deposit | 02/07/2022 | | David Grillo | Deposit | 1800.WT · Notes Receivable | 250,000.00 | | -603,849.59 |
| 1010.WT · First Federal (3905) | Deposit | 02/08/2022 | | MVB/FBO Coldwater Vending | Deposit | 2200.WT · Customer Deposits | 2,750,000.00 | | 2,146,150.41 |
| 1010.WT · First Federal (3905) | Transfer | 02/08/2022 | | | xfer to 8502 | 1900.WT · Interco Receivable/Payable | | 355,000.00 | 1,791,150.41 |
| 1010.WT · First Federal (3905) | Transfer | 02/08/2022 | | | Creative | 1900.WT · Interco Receivable/Payable | | 500,000.00 | 1,291,150.41 |
| 1010.WT · First Federal (3905) | Transfer | 02/09/2022 | | | Creative | 1900.WT · Interco Receivable/Payable | | 600,000.00 | 691,150.41 |
| 1010.WT · First Federal (3905) | Deposit | 02/10/2022 | | KDawg Crypto, LLC | Deposit | 1801.WT · Customer Notes Receivable | 382,500.00 | | 1,073,650.41 |
| 1010.WT · First Federal (3905) | Check | 02/10/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 31,250.00 | 1,042,400.41 |
| 1010.WT · First Federal (3905) | Check | 02/10/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 579,460.00 | 462,940.41 |
| 1010.WT · First Federal (3905) | Transfer | 02/10/2022 | | | loan 0613 | 2700.WT · Loan-Less Current Portion | | 59,951.79 | 402,988.62 |
| 1010.WT · First Federal (3905) | Transfer | 02/10/2022 | | | loan 0616 | 2700.WT · Loan-Less Current Portion | | 6,280.66 | 396,707.96 |
| 1010.WT · First Federal (3905) | Transfer | 02/10/2022 | | | loan 0615 | 2700.WT · Loan-Less Current Portion | | 15,701.66 | 381,006.30 |
| 1010.WT · First Federal (3905) | Deposit | 02/11/2022 | | C3 Capital | Deposit | 1800.WT · Notes Receivable | 254,730.00 | | 635,736.30 |
| 1010.WT · First Federal (3905) | Transfer | 02/11/2022 | | | xfer 8502 | 1900.WT · Interco Receivable/Payable | | 45,000.00 | 590,736.30 |
| 1010.WT · First Federal (3905) | Check | 02/11/2022 | | Old Republic National Title | | 2700.WT · Loan-Less Current Portion | | 50,000.00 | 540,736.30 |
| 1010.WT · First Federal (3905) | Deposit | 02/14/2022 | | Rose Trail Ventures LLC | Deposit | 1801.WT · Customer Notes Receivable | 31,250.00 | | 571,986.30 |
| 1010.WT · First Federal (3905) | Transfer | 02/14/2022 | | | loan 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | 560,740.20 |
| 1010.WT · First Federal (3905) | Check | 02/16/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 254,730.00 | 306,010.20 |
| 1010.WT · First Federal (3905) | Deposit | 02/18/2022 | | Royal Reservoirs | Deposit | 1801.WT · Customer Notes Receivable | 325,125.00 | | 631,135.20 |
| 1010.WT · First Federal (3905) | Check | 02/18/2022 | | Southern Vending | | 1800.WT · Notes Receivable | | 300,000.00 | 331,135.20 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 156 of 266

12:08 AM

08/01/25

Accrual Basis

**Creative Technologies, LLC**
**Transaction Detail by Account**
**January 1, 2022 through September 4, 2024**

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Transfer | 02/21/2022 | | | xfer 8502 | 1900.WT · Interco Receivable/Payable | | 1,000,000.00 | -668,864.80 |
| 1010.WT · First Federal (3905) | Check | 02/22/2022 | | Tay and Jarrads LLC | | 1800.WT · Notes Receivable | | 72,822.32 | -741,687.12 |
| 1010.WT · First Federal (3905) | Check | 02/23/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 31,250.00 | -772,937.12 |
| 1010.WT · First Federal (3905) | Transfer | 02/24/2022 | | | loan 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -795,817.46 |
| 1010.WT · First Federal (3905) | Check | 02/24/2022 | | Refreshing Txas | | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -845,817.46 |
| 1010.WT · First Federal (3905) | Check | 02/24/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 2,000.00 | -847,817.46 |
| 1010.WT · First Federal (3905) | Check | 02/24/2022 | | Gas & More, LLC | | 1848.WT · Gas & More | | 12,000.00 | -859,817.46 |
| 1010.WT · First Federal (3905) | Deposit | 02/25/2022 | | Rose Trail Ventures LLC | Deposit | 1801.WT · Customer Notes Receivable | 31,250.00 | | -828,567.46 |
| 1010.WT · First Federal (3905) | Check | 02/25/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 400,000.00 | -1,228,567.46 |
| 1010.WT · First Federal (3905) | Deposit | 02/28/2022 | | JB Waters Vending | Deposit | 1801.WT · Customer Notes Receivable | 425,000.00 | | -803,567.46 |
| 1010.WT · First Federal (3905) | Check | 02/28/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 285.26 | -803,852.72 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 60,000.00 | | -743,852.72 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 200,000.00 | | -543,852.72 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2022 | | | Funds Transfer | 1800.WT · Notes Receivable | | 55,250.00 | -599,102.72 |
| 1010.WT · First Federal (3905) | Check | 03/01/2022 | | Old Republic National Title | | 2700.WT · Loan-Less Current Portion | | 531,954.87 | -1,131,057.59 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 30,000.00 | -1,161,057.59 |
| 1010.WT · First Federal (3905) | Check | 03/01/2022 | | Old Republic National Title | | 2700.WT · Loan-Less Current Portion | | 69,301.30 | -1,230,358.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/04/2022 | | | silver oak water | 1800.WT · Notes Receivable | 7,129.00 | | -1,223,229.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/04/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | | 58,379.00 | -1,281,608.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/04/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 100,000.00 | -1,381,608.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/04/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 2,400.00 | -1,384,008.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/07/2022 | | | klokkenga | 1800.WT · Notes Receivable | 3,509.00 | | -1,380,499.89 |
| 1010.WT · First Federal (3905) | Check | 03/07/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 3,000.00 | -1,383,499.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/07/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 10,000.00 | -1,393,499.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/09/2022 | | | creative | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,293,499.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/09/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 60,000.00 | -1,353,499.89 |
| 1010.WT · First Federal (3905) | Check | 03/09/2022 | | Lawyers Title of Arizona | | 6510.WT · Legal Fees | | 50,000.00 | -1,403,499.89 |
| 1010.WT · First Federal (3905) | Transfer | 03/10/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | 5,672.85 | | -1,409,172.74 |
| 1010.WT · First Federal (3905) | Transfer | 03/15/2022 | | | sherlyn dunn | 1900.WT · Interco Receivable/Payable | 423,000.00 | | -986,172.74 |
| 1010.WT · First Federal (3905) | Transfer | 03/16/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | 11,246.10 | | -997,418.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/16/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 300,000.00 | | -1,297,418.84 |
| 1010.WT · First Federal (3905) | Check | 03/16/2022 | | Refreshing Mdwest | | 1900.WT · Interco Receivable/Payable | | 28,000.00 | -1,325,418.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/17/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 40,000.00 | -1,365,418.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/17/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 176,025.00 | | -1,189,393.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/23/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 40,000.00 | | -1,149,393.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/23/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,164,393.84 |
| 1010.WT · First Federal (3905) | Transfer | 03/24/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,187,274.18 |
| 1010.WT · First Federal (3905) | Transfer | 03/25/2022 | | | kona r gadi sreelakshm | 1900.WT · Interco Receivable/Payable | 450,000.00 | | -737,274.18 |
| 1010.WT · First Federal (3905) | Transfer | 03/25/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | | 250,000.00 | -987,274.18 |
| 1010.WT · First Federal (3905) | Transfer | 03/25/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 56,857.51 | -1,044,131.69 |
| 1010.WT · First Federal (3905) | Transfer | 03/25/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 14,891.24 | -1,059,022.93 |
| 1010.WT · First Federal (3905) | Transfer | 03/25/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 165,000.00 | -1,224,022.93 |
| 1010.WT · First Federal (3905) | Transfer | 03/28/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 300,000.00 | | -924,022.93 |
| 1010.WT · First Federal (3905) | Transfer | 03/28/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 300,000.00 | -1,224,022.93 |
| 1010.WT · First Federal (3905) | Check | 03/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 274.39 | -1,224,297.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/04/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,124,297.32 |
| 1010.WT · First Federal (3905) | Check | 04/04/2022 | | Earle Furman, LLC | | 1800.WT · Notes Receivable | | 7,650.00 | -1,131,947.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/04/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 100,000.00 | -1,231,947.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/05/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 4,000.00 | | -1,227,947.32 |
| 1010.WT · First Federal (3905) | Check | 04/05/2022 | | Millie Medrano | | 1800.WT · Notes Receivable | | 4,250.00 | -1,232,197.32 |
| 1010.WT · First Federal (3905) | Check | 04/08/2022 | | Venture Southeast, LLC | | 1800.WT · Notes Receivable | | 6,375.00 | -1,238,572.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/12/2022 | | | 9802 | 1900.WT · Interco Receivable/Payable | 4,500.00 | | -1,234,072.32 |
| 1010.WT · First Federal (3905) | Check | 04/12/2022 | | Bancorp South | | 1800.WT · Notes Receivable | | 5,000.00 | -1,239,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/13/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 48,000.00 | | -1,191,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/13/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 48,000.00 | -1,239,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/14/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 200,000.00 | | -1,039,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/14/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 27,000.00 | -1,066,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/14/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 170,000.00 | -1,236,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/18/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 34,000.00 | | -1,202,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/18/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 33,000.00 | -1,235,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/25/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 600,000.00 | | -635,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/25/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 200,000.00 | -835,072.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/26/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -857,952.66 |
| 1010.WT · First Federal (3905) | Transfer | 04/26/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | | 300,000.00 | -1,157,952.66 |
| 1010.WT · First Federal (3905) | Transfer | 04/27/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 20,000.00 | | -1,137,952.66 |

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 1, 2022 through September 4, 2024

12:08 AM
08/01/25
Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Check | 04/27/2022 | | Silver Oak | | 1800.WT · Notes Receivable | | 2,975.00 | -1,140,927.66 |
| 1010.WT · First Federal (3905) | Check | 04/27/2022 | | Trinity Living Water | | 1814.WT · WaterStation Management A/R | | 8,500.00 | -1,149,427.66 |
| 1010.WT · First Federal (3905) | Check | 04/27/2022 | | Davis Schueller | | 1800.WT · Notes Receivable | | 16,468.75 | -1,165,896.41 |
| 1010.WT · First Federal (3905) | Check | 04/27/2022 | | Pravin Thakkar | | 5040.WT · Location Placement Fee | | 31,250.00 | -1,197,146.41 |
| 1010.WT · First Federal (3905) | Transfer | 04/27/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 27,162.39 | -1,224,308.80 |
| 1010.WT · First Federal (3905) | Transfer | 04/27/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,239,308.80 |
| 1010.WT · First Federal (3905) | Transfer | 04/29/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 15,000.00 | | -1,224,308.80 |
| 1010.WT · First Federal (3905) | Transfer | 04/29/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 1,498,125.00 | | 273,816.20 |
| 1010.WT · First Federal (3905) | Deposit | 04/29/2022 | | K-2 Manufacturing LLC | Deposit | 1800.WT · Notes Receivable | 475,000.00 | | 748,816.20 |
| 1010.WT · First Federal (3905) | Transfer | 04/29/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 490,000.00 | 258,816.20 |
| 1010.WT · First Federal (3905) | Check | 04/30/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 385.31 | 258,430.89 |
| 1010.WT · First Federal (3905) | Transfer | 05/02/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 25,000.00 | 233,430.89 |
| 1010.WT · First Federal (3905) | Check | 05/02/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 74,079.27 | 159,351.62 |
| 1010.WT · First Federal (3905) | Check | 05/03/2022 | | K-2 Manufacturing LLC | | 1800.WT · Notes Receivable | | 475,000.00 | -315,648.38 |
| 1010.WT · First Federal (3905) | Deposit | 05/04/2022 | | Nira Enterprises | Deposit | 1800.WT · Notes Receivable | 775,000.00 | | 459,351.62 |
| 1010.WT · First Federal (3905) | Deposit | 05/04/2022 | | Arravend | Deposit | 1800.WT · Notes Receivable | 1,266,500.00 | | 1,725,851.62 |
| 1010.WT · First Federal (3905) | Transfer | 05/04/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 2,400,000.00 | -674,148.38 |
| 1010.WT · First Federal (3905) | Check | 05/05/2022 | | Optionary LLC | | 1800.WT · Notes Receivable | | 85,000.00 | -759,148.38 |
| 1010.WT · First Federal (3905) | Check | 05/05/2022 | | Vendors Exchange International | | 1600.WT · Vending Equipment | | 75,000.00 | -834,148.38 |
| 1010.WT · First Federal (3905) | Check | 05/06/2022 | | Aurora Quality Building | | 1914.WT · Aurora Quality Building | | 60,000.00 | -894,148.38 |
| 1010.WT · First Federal (3905) | Deposit | 05/09/2022 | | Covalent Holdings LLC | Deposit | 1800.WT · Notes Receivable | 280,000.00 | | -614,148.38 |
| 1010.WT · First Federal (3905) | Deposit | 05/09/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 78,270.83 | | -535,877.55 |
| 1010.WT · First Federal (3905) | Check | 05/09/2022 | | Bam Inv LLC | | 1800.WT · Notes Receivable | | 2,975.00 | -538,852.55 |
| 1010.WT · First Federal (3905) | Check | 05/09/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 3,000.00 | -541,852.55 |
| 1010.WT · First Federal (3905) | Check | 05/09/2022 | | Peral Vending | | 1800.WT · Notes Receivable | | 78,270.83 | -620,123.38 |
| 1010.WT · First Federal (3905) | Check | 05/09/2022 | | H Betti Industries | | 1800.WT · Notes Receivable | | 146,814.42 | -766,937.80 |
| 1010.WT · First Federal (3905) | Transfer | 05/10/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 75,000.00 | | -691,937.80 |
| 1010.WT · First Federal (3905) | Transfer | 05/10/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 71,267.75 | -763,205.55 |
| 1010.WT · First Federal (3905) | Transfer | 05/10/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 7,466.15 | -770,671.70 |
| 1010.WT · First Federal (3905) | Check | 05/10/2022 | | Seaga | | 5000.WT · Costs of Goods Sold | | 116,900.00 | -887,571.70 |
| 1010.WT · First Federal (3905) | Check | 05/10/2022 | | Neal Kahalnik | | 1800.WT · Notes Receivable | | 78,270.83 | -965,842.53 |
| 1010.WT · First Federal (3905) | Check | 05/10/2022 | | Metro Vending | | 1900.WT · Interco Receivable/Payable | | 192,144.00 | -1,157,986.53 |
| 1010.WT · First Federal (3905) | Check | 05/11/2022 | | 110th Mercer Properties | | 1800.WT · Notes Receivable | | 30,500.00 | -1,188,486.53 |
| 1010.WT · First Federal (3905) | Check | 05/11/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 37,281.45 | -1,225,767.98 |
| 1010.WT · First Federal (3905) | Transfer | 05/12/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 11,246.10 | -1,237,014.08 |
| 1010.WT · First Federal (3905) | Transfer | 05/13/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 35,000.00 | | -1,202,014.08 |
| 1010.WT · First Federal (3905) | Transfer | 05/13/2022 | | | 9802 | 1900.WT · Interco Receivable/Payable | 15,000.00 | | -1,187,014.08 |
| 1010.WT · First Federal (3905) | Check | 05/13/2022 | | Chicago Title | | 1820.WT · Ideal Property Investments | | 50,000.00 | -1,237,014.08 |
| 1010.WT · First Federal (3905) | Deposit | 05/18/2022 | | IIWST, LLC | Deposit | 1800.WT · Notes Receivable | 453,500.00 | | -783,514.08 |
| 1010.WT · First Federal (3905) | Deposit | 05/19/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 1,100,000.00 | | 316,485.92 |
| 1010.WT · First Federal (3905) | Check | 05/19/2022 | | Michael Melton | | 1900.WT · Interco Receivable/Payable | | 170,000.00 | 146,485.92 |
| 1010.WT · First Federal (3905) | Check | 05/19/2022 | | Summit Management, LLC | | 1804.WT · Summit Management Acquisit... | | 280,000.00 | -133,514.08 |
| 1010.WT · First Federal (3905) | Transfer | 05/19/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 1,100,000.00 | -1,233,514.08 |
| 1010.WT · First Federal (3905) | Deposit | 05/24/2022 | | G1 Ventures, LLC | Deposit | 1800.WT · Notes Receivable | 126,000.00 | | -1,107,514.08 |
| 1010.WT · First Federal (3905) | Transfer | 05/25/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,130,394.42 |
| 1010.WT · First Federal (3905) | Transfer | 05/25/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,180,394.42 |
| 1010.WT · First Federal (3905) | Check | 05/25/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,230,394.42 |
| 1010.WT · First Federal (3905) | Deposit | 05/31/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 50,000.00 | | -1,180,394.42 |
| 1010.WT · First Federal (3905) | Transfer | 05/31/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,080,394.42 |
| 1010.WT · First Federal (3905) | Check | 05/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 233.64 | -1,080,628.06 |
| 1010.WT · First Federal (3905) | Deposit | 06/01/2022 | | Redwaters LLC | Deposit | 1800.WT · Notes Receivable | 936,000.00 | | -144,628.06 |
| 1010.WT · First Federal (3905) | Check | 06/01/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 150,000.00 | -294,628.06 |
| 1010.WT · First Federal (3905) | Deposit | 06/02/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 40,000.00 | | -254,628.06 |
| 1010.WT · First Federal (3905) | Transfer | 06/02/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 120,000.00 | | -134,628.06 |
| 1010.WT · First Federal (3905) | Transfer | 06/02/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 65,000.00 | -199,628.06 |
| 1010.WT · First Federal (3905) | Check | 06/02/2022 | | Founders Mosaic Partners | | 1800.WT · Notes Receivable | | 39,982.00 | -239,610.06 |
| 1010.WT · First Federal (3905) | Check | 06/02/2022 | | Refreshing USA | | 1900.WT · Interco Receivable/Payable | | 225,000.00 | -464,610.06 |
| 1010.WT · First Federal (3905) | Check | 06/02/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 200,000.00 | -664,610.06 |
| 1010.WT · First Federal (3905) | Transfer | 06/02/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 20,000.00 | -684,610.06 |
| 1010.WT · First Federal (3905) | Check | 06/02/2022 | | WET LLC | | 1800.WT · Notes Receivable | | 156,250.00 | -840,860.06 |
| 1010.WT · First Federal (3905) | Check | 06/03/2022 | | Chubb | | 6400.WT · Insurance | | 253,213.98 | -1,094,074.04 |
| 1010.WT · First Federal (3905) | Check | 06/03/2022 | | Circle K | | 1800.WT · Notes Receivable | | 139,930.80 | -1,234,004.84 |
| 1010.WT · First Federal (3905) | Transfer | 06/07/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 5,000.00 | -1,239,004.84 |
| 1010.WT · First Federal (3905) | Deposit | 06/10/2022 | | WST TechVenture | Deposit | 1800.WT · Notes Receivable | 1,519,625.00 | | 280,620.16 |
| 1010.WT · First Federal (3905) | Check | 06/10/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 250,000.00 | 30,620.16 |

Page 3

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 1, 2022 through September 4, 2024

12:08 AM
08/01/25
Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Transfer | 06/10/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 100,000.00 | -69,379.84 |
| 1010.WT · First Federal (3905) | Deposit | 06/13/2022 | | Healthy Water Solution LLC | Deposit | 1800.WT · Notes Receivable | 250,000.00 | | 180,620.16 |
| 1010.WT · First Federal (3905) | Deposit | 06/13/2022 | | Etania LLC | Deposit | 1800.WT · Notes Receivable | 153,000.00 | | 333,620.16 |
| 1010.WT · First Federal (3905) | Transfer | 06/13/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 73,643.34 | 259,976.82 |
| 1010.WT · First Federal (3905) | Transfer | 06/13/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 7,715.00 | 252,261.82 |
| 1010.WT · First Federal (3905) | Transfer | 06/13/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 11,246.10 | 241,015.72 |
| 1010.WT · First Federal (3905) | Check | 06/13/2022 | | WST TechVenture | | 1800.WT · Notes Receivable | | 19,625.00 | 221,390.72 |
| 1010.WT · First Federal (3905) | Check | 06/13/2022 | | Avatar Capital Finance | | 1814.WT · WaterStation Management A/R | | 53,218.46 | 168,172.26 |
| 1010.WT · First Federal (3905) | Check | 06/13/2022 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 300,000.00 | -131,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/14/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 875,000.00 | -1,006,827.74 |
| 1010.WT · First Federal (3905) | Check | 06/15/2022 | | LAND Title | | 1800.WT · Notes Receivable | | 25,000.00 | -1,031,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/16/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 65,000.00 | -1,096,827.74 |
| 1010.WT · First Federal (3905) | Check | 06/21/2022 | | Pistol Inc | | 1900.WT · Interco Receivable/Payable | | 1,000.00 | -1,097,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/21/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 140,000.00 | -1,237,827.74 |
| 1010.WT · First Federal (3905) | Deposit | 06/23/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 30,000.00 | | -1,207,827.74 |
| 1010.WT · First Federal (3905) | Check | 06/23/2022 | | WET LLC | | 1800.WT · Notes Receivable | | 28,000.00 | -1,235,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/24/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 24,000.00 | | -1,211,827.74 |
| 1010.WT · First Federal (3905) | Deposit | 06/27/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,111,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/27/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 35,000.00 | | -1,076,827.74 |
| 1010.WT · First Federal (3905) | Transfer | 06/27/2022 | | | Funds Transfer | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,099,708.08 |
| 1010.WT · First Federal (3905) | Transfer | 06/27/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 100,000.00 | -1,199,708.08 |
| 1010.WT · First Federal (3905) | Check | 06/27/2022 | | Gas & More, LLC | | 1848.WT · Gas & More | | 24,000.00 | -1,223,708.08 |
| 1010.WT · First Federal (3905) | Transfer | 06/28/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 10,000.00 | -1,233,708.08 |
| 1010.WT · First Federal (3905) | Check | 06/30/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 334.59 | -1,234,042.67 |
| 1010.WT · First Federal (3905) | Transfer | 07/12/2022 | | | wst | 1900.WT · Interco Receivable/Payable | 861,000.00 | | -373,042.67 |
| 1010.WT · First Federal (3905) | Transfer | 07/12/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 200,000.00 | -573,042.67 |
| 1010.WT · First Federal (3905) | Transfer | 07/12/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 30,000.00 | -603,042.67 |
| 1010.WT · First Federal (3905) | Transfer | 07/13/2022 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 86,698.86 | -689,741.53 |
| 1010.WT · First Federal (3905) | Transfer | 07/13/2022 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 9,082.72 | -698,824.25 |
| 1010.WT · First Federal (3905) | Transfer | 07/13/2022 | | | 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | -710,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/13/2022 | | | creative | 1900.WT · Interco Receivable/Payable | | 350,000.00 | -1,060,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/13/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 20,000.00 | -1,080,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/14/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 95,000.00 | -1,175,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/14/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 5,000.00 | -1,180,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/14/2022 | | | aurora | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,230,070.35 |
| 1010.WT · First Federal (3905) | Transfer | 07/25/2022 | | | chicago trust | 1900.WT · Interco Receivable/Payable | 399,563.11 | | -830,507.24 |
| 1010.WT · First Federal (3905) | Transfer | 07/25/2022 | | | american bank | 1900.WT · Interco Receivable/Payable | 49,955.00 | | -780,552.24 |
| 1010.WT · First Federal (3905) | Transfer | 07/25/2022 | | | rogers vending | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -830,552.24 |
| 1010.WT · First Federal (3905) | Transfer | 07/25/2022 | | | creative | 1900.WT · Interco Receivable/Payable | | 280,000.00 | -1,110,552.24 |
| 1010.WT · First Federal (3905) | Transfer | 07/25/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,125,552.24 |
| 1010.WT · First Federal (3905) | Transfer | 07/26/2022 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,148,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/26/2022 | | | ride sold | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,163,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/26/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 10,000.00 | -1,173,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/26/2022 | | | rob | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,223,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/27/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 10,000.00 | -1,233,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/29/2022 | | | refreshing usa | 1900.WT · Interco Receivable/Payable | 366,000.00 | | -867,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/29/2022 | | | creative | 1900.WT · Interco Receivable/Payable | 19,000.00 | | -848,432.58 |
| 1010.WT · First Federal (3905) | Transfer | 07/29/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 372,000.00 | -1,220,432.58 |
| 1010.WT · First Federal (3905) | Check | 07/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 253.23 | -1,220,685.81 |
| 1010.WT · First Federal (3905) | Check | 08/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 527.67 | -1,221,213.48 |
| 1010.WT · First Federal (3905) | Transfer | 09/06/2022 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 25,000.00 | -1,246,213.48 |
| 1010.WT · First Federal (3905) | Transfer | 09/07/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 35,263.51 | | -1,210,949.97 |
| 1010.WT · First Federal (3905) | Deposit | 09/09/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 50,000.00 | | -1,160,949.97 |
| 1010.WT · First Federal (3905) | Transfer | 09/09/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,210,949.97 |
| 1010.WT · First Federal (3905) | Transfer | 09/12/2022 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 9,893.90 | -1,220,843.87 |
| 1010.WT · First Federal (3905) | Transfer | 09/12/2022 | | | 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | -1,232,089.97 |
| 1010.WT · First Federal (3905) | Transfer | 09/29/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 140,000.00 | | -1,092,089.97 |
| 1010.WT · First Federal (3905) | Transfer | 09/30/2022 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,114,970.31 |
| 1010.WT · First Federal (3905) | Transfer | 09/30/2022 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 99,163.89 | -1,214,134.20 |
| 1010.WT · First Federal (3905) | Check | 09/30/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 113.99 | -1,214,248.19 |
| 1010.WT · First Federal (3905) | Transfer | 10/11/2022 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 11,697.34 | -1,225,945.53 |
| 1010.WT · First Federal (3905) | Transfer | 10/12/2022 | | | creative | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,125,945.53 |
| 1010.WT · First Federal (3905) | Transfer | 10/12/2022 | | | 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | -1,137,191.63 |
| 1010.WT · First Federal (3905) | Transfer | 10/13/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 20,000.00 | -1,157,191.63 |
| 1010.WT · First Federal (3905) | Check | 10/13/2022 | | Franchise BIZ Experts, LLC | partner | 5000.WT · Costs of Goods Sold | | 58,500.00 | -1,215,691.63 |

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 1, 2022 through September 4, 2024

12:08 AM
08/01/25
Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Transfer | 10/24/2022 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,238,571.97 |
| 1010.WT · First Federal (3905) | Transfer | 10/25/2022 | | | american express travel | 1900.WT · Interco Receivable/Payable | 42,921.55 | | -1,195,650.42 |
| 1010.WT · First Federal (3905) | Check | 10/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 288.51 | -1,195,938.93 |
| 1010.WT · First Federal (3905) | Transfer | 11/01/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 9,000.00 | | -1,186,938.93 |
| 1010.WT · First Federal (3905) | Deposit | 11/01/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 115,000.00 | | -1,071,938.93 |
| 1010.WT · First Federal (3905) | Transfer | 11/01/2022 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 166,881.91 | -1,238,820.84 |
| 1010.WT · First Federal (3905) | Transfer | 11/04/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 30,000.00 | | -1,208,820.84 |
| 1010.WT · First Federal (3905) | Check | 11/04/2022 | | Ideal Property Investments | | 6220.WT · Rent Expense | | 27,183.19 | -1,236,004.03 |
| 1010.WT · First Federal (3905) | Deposit | 11/15/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 110,000.00 | | -1,126,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/15/2022 | | | 2909 | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,176,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/15/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 25,000.00 | -1,201,004.03 |
| 1010.WT · First Federal (3905) | Check | 11/15/2022 | | Ideal Property Investments | | 6220.WT · Rent Expense | | 35,000.00 | -1,236,004.03 |
| 1010.WT · First Federal (3905) | Deposit | 11/21/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 5,000.00 | | -1,231,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/21/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 5,000.00 | -1,236,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/22/2022 | | | 5304 | 1900.WT · Interco Receivable/Payable | 60,000.00 | | -1,176,004.03 |
| 1010.WT · First Federal (3905) | Check | 11/22/2022 | | IOLTA Real Estate Trust | partnership | 5000.WT · Costs of Goods Sold | | 60,000.00 | -1,236,004.03 |
| 1010.WT · First Federal (3905) | Deposit | 11/28/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 80,000.00 | | -1,156,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/28/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 84,000.00 | -1,240,004.03 |
| 1010.WT · First Federal (3905) | Deposit | 11/30/2022 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 200,000.00 | | -1,040,004.03 |
| 1010.WT · First Federal (3905) | Transfer | 11/30/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 200,000.00 | -1,240,004.03 |
| 1010.WT · First Federal (3905) | Check | 11/30/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 180.05 | -1,240,184.08 |
| 1010.WT · First Federal (3905) | Transfer | 12/09/2022 | | | creativie | 1900.WT · Interco Receivable/Payable | 25,000.00 | | -1,215,184.08 |
| 1010.WT · First Federal (3905) | Transfer | 12/12/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 25,000.00 | -1,240,184.08 |
| 1010.WT · First Federal (3905) | Transfer | 12/13/2022 | | | express travel | 1900.WT · Interco Receivable/Payable | 9,378.15 | | -1,230,805.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/14/2022 | | | creative | 1900.WT · Interco Receivable/Payable | 20,000.00 | | -1,210,805.93 |
| 1010.WT · First Federal (3905) | Check | 12/14/2022 | | | | 6010.WT · Bank Service Charges | | 140.00 | -1,210,945.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/15/2022 | | | payment 2 ccd | 2700.WT · Loan-Less Current Portion | | 25,000.00 | -1,235,945.93 |
| 1010.WT · First Federal (3905) | Check | 12/29/2022 | | | | 6010.WT · Bank Service Charges | | 140.00 | -1,236,085.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/30/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 40,000.00 | | -1,196,085.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/30/2022 | | | creative | 1900.WT · Interco Receivable/Payable | 150,000.00 | | -1,046,085.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/30/2022 | | | 8502 | 1900.WT · Interco Receivable/Payable | 40,000.00 | | -1,006,085.93 |
| 1010.WT · First Federal (3905) | Check | 12/30/2022 | | Lane Powell | | 6500.WT · Professional Fees | | 40,000.00 | -1,046,085.93 |
| 1010.WT · First Federal (3905) | Transfer | 12/30/2022 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 180,516.09 | -1,226,602.02 |
| 1010.WT · First Federal (3905) | Transfer | 12/30/2022 | | | Funds Transfer | 1900.WT · Interco Receivable/Payable | 610.00 | | -1,225,992.02 |
| 1010.WT · First Federal (3905) | Check | 12/31/2022 | | | Service Charge | 6010.WT · Bank Service Charges | | 134.53 | -1,226,126.55 |
| 1010.WT · First Federal (3905) | Transfer | 01/10/2023 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 5,000.00 | -1,231,126.55 |
| 1010.WT · First Federal (3905) | Transfer | 01/27/2023 | | | creative | 1900.WT · Interco Receivable/Payable | 400,000.00 | | -831,126.55 |
| 1010.WT · First Federal (3905) | Transfer | 01/27/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 400,000.00 | -1,231,126.55 |
| 1010.WT · First Federal (3905) | Transfer | 01/31/2023 | | | creative | 1900.WT · Interco Receivable/Payable | 35,000.00 | | -1,196,126.55 |
| 1010.WT · First Federal (3905) | Check | 01/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 92.64 | -1,196,219.19 |
| 1010.WT · First Federal (3905) | Transfer | 02/01/2023 | | | payment 2 ccd | 2700.WT · Loan-Less Current Portion | | 25,000.00 | -1,221,219.19 |
| 1010.WT · First Federal (3905) | Transfer | 02/01/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 5,000.00 | -1,226,219.19 |
| 1010.WT · First Federal (3905) | Transfer | 02/02/2023 | | | wst finance | 1900.WT · Interco Receivable/Payable | 800,000.00 | | -426,219.19 |
| 1010.WT · First Federal (3905) | Transfer | 02/02/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 66,000.00 | -492,219.19 |
| 1010.WT · First Federal (3905) | Transfer | 02/02/2023 | | | jan loan payments | 2700.WT · Loan-Less Current Portion | | 220,659.73 | -712,878.92 |
| 1010.WT · First Federal (3905) | Transfer | 02/03/2023 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 10,000.00 | -722,878.92 |
| 1010.WT · First Federal (3905) | Check | 02/06/2023 | | James R. Ihnot, P.S. | | 6500.WT · Professional Fees | | 200,000.00 | -922,878.92 |
| 1010.WT · First Federal (3905) | Check | 02/09/2023 | | Creative Technologies, LLC | | 1900.WT · Interco Receivable/Payable | | 260,000.00 | -1,182,878.92 |
| 1010.WT · First Federal (3905) | Check | 02/09/2023 | | Legacy Capital Loan | | 2700.WT · Loan-Less Current Portion | | 40,000.00 | -1,222,878.92 |
| 1010.WT · First Federal (3905) | Transfer | 02/10/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | 50,000.00 | | -1,172,878.92 |
| 1010.WT · First Federal (3905) | Transfer | 02/10/2023 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 17,105.51 | -1,189,984.43 |
| 1010.WT · First Federal (3905) | Transfer | 02/13/2023 | | | creative 2 ccd | 2700.WT · Loan-Less Current Portion | | 25,000.00 | -1,214,984.43 |
| 1010.WT · First Federal (3905) | Transfer | 02/13/2023 | | | 0678 | 2700.WT · Loan-Less Current Portion | | 12,933.00 | -1,227,917.43 |
| 1010.WT · First Federal (3905) | Transfer | 02/17/2023 | | | creative | 1900.WT · Interco Receivable/Payable | 100,000.00 | | -1,127,917.43 |
| 1010.WT · First Federal (3905) | Transfer | 02/17/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | 400,000.00 | | -727,917.43 |
| 1010.WT · First Federal (3905) | Transfer | 02/17/2023 | | | prin receipt loan 0613 | 2700.WT · Loan-Less Current Portion | | 500,000.00 | -1,227,917.43 |
| 1010.WT · First Federal (3905) | Check | 02/28/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 87.36 | -1,228,004.79 |
| 1010.WT · First Federal (3905) | Deposit | 03/03/2023 | | Etania LLC | Deposit | 1800.WT · Notes Receivable | 153,000.00 | | -1,075,004.79 |
| 1010.WT · First Federal (3905) | Transfer | 03/10/2023 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 13,657.91 | -1,088,662.70 |
| 1010.WT · First Federal (3905) | Transfer | 03/13/2023 | | | 0678 | 2700.WT · Loan-Less Current Portion | | 11,246.10 | -1,099,908.80 |
| 1010.WT · First Federal (3905) | Transfer | 03/16/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | 26,500.00 | | -1,073,408.80 |
| 1010.WT · First Federal (3905) | Transfer | 03/16/2023 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 139,653.98 | -1,213,062.78 |
| 1010.WT · First Federal (3905) | Transfer | 03/17/2023 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 26,312.37 | -1,239,375.15 |
| 1010.WT · First Federal (3905) | Transfer | 03/23/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 75,000.00 | | -1,164,375.15 |
| 1010.WT · First Federal (3905) | Transfer | 03/24/2023 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,187,255.49 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 160 of 266

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 1, 2022 through September 4, 2024

12:08 AM

08/01/25

Accrual Basis

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Transfer | 03/27/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 85,000.00 | | -1,102,255.49 |
| 1010.WT · First Federal (3905) | Transfer | 03/27/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 50,000.00 | -1,152,255.49 |
| 1010.WT · First Federal (3905) | Transfer | 03/27/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 80,000.00 | -1,232,255.49 |
| 1010.WT · First Federal (3905) | Transfer | 03/31/2023 | | | 5591 | 1900.WT · Interco Receivable/Payable | 2,000,000.00 | | 767,744.51 |
| 1010.WT · First Federal (3905) | Check | 03/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 48.91 | 767,695.60 |
| 1010.WT · First Federal (3905) | Transfer | 04/04/2023 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 2,000,000.00 | -1,232,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 04/07/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 30,000.00 | | -1,202,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 04/07/2023 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 30,000.00 | -1,232,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 05/01/2023 | | | 5591 | 1900.WT · Interco Receivable/Payable | 220,000.00 | | -1,012,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 05/01/2023 | | | 8405 | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,027,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 05/01/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 34,000.00 | -1,061,304.40 |
| 1010.WT · First Federal (3905) | Transfer | 05/01/2023 | | | 0613 | 2700.WT · Loan-Less Current Portion | | 148,588.49 | -1,209,892.89 |
| 1010.WT · First Federal (3905) | Transfer | 05/01/2023 | | | 0616 | 2700.WT · Loan-Less Current Portion | | 15,461.67 | -1,225,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/02/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 6,000.00 | -1,231,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/04/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 782,000.00 | | -449,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/04/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 790,000.00 | -1,239,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/11/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 285,000.00 | | -954,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/11/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 285,000.00 | -1,239,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/17/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 415,000.00 | | -824,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/17/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 385,000.00 | -1,209,354.56 |
| 1010.WT · First Federal (3905) | Transfer | 05/18/2023 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 27,576.89 | -1,236,931.45 |
| 1010.WT · First Federal (3905) | Transfer | 05/19/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 120,000.00 | | -1,116,931.45 |
| 1010.WT · First Federal (3905) | Transfer | 05/19/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 123,000.00 | -1,239,931.45 |
| 1010.WT · First Federal (3905) | Transfer | 05/30/2023 | | | summit | 1900.WT · Interco Receivable/Payable | 25,000.00 | | -1,214,931.45 |
| 1010.WT · First Federal (3905) | Transfer | 05/31/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 25,000.00 | -1,239,931.45 |
| 1010.WT · First Federal (3905) | Deposit | 06/02/2023 | | Ideal Property Investments | Deposit | 1900.WT · Interco Receivable/Payable | 500,000.00 | | -739,931.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/02/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 500,000.00 | -1,239,931.45 |
| 1010.WT · First Federal (3905) | Check | 06/12/2023 | | | | 6010.WT · Bank Service Charges | | 145.00 | -1,240,076.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/23/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 150,000.00 | | -1,090,076.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/23/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 150,000.00 | -1,240,076.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/26/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 19,000.00 | | -1,221,076.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/26/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | 4,000.00 | | -1,217,076.45 |
| 1010.WT · First Federal (3905) | Transfer | 06/27/2023 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,239,956.79 |
| 1010.WT · First Federal (3905) | Check | 07/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 110.58 | -1,240,067.37 |
| 1010.WT · First Federal (3905) | Transfer | 08/01/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | 23,000.00 | | -1,217,067.37 |
| 1010.WT · First Federal (3905) | Transfer | 08/01/2023 | | | 0759 | 2700.WT · Loan-Less Current Portion | | 22,880.34 | -1,239,947.71 |
| 1010.WT · First Federal (3905) | Check | 08/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 74.96 | -1,240,022.67 |
| 1010.WT · First Federal (3905) | Deposit | 09/21/2023 | | Jordan Chirico | Deposit | 1800.WT · Notes Receivable | 500,000.00 | | -740,022.67 |
| 1010.WT · First Federal (3905) | Transfer | 09/21/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 500,000.00 | -1,240,022.67 |
| 1010.WT · First Federal (3905) | Transfer | 09/29/2023 | | | 6352 | 1900.WT · Interco Receivable/Payable | 2,000.00 | | -1,238,022.67 |
| 1010.WT · First Federal (3905) | Check | 09/30/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 74.93 | -1,238,097.60 |
| 1010.WT · First Federal (3905) | Transfer | 10/20/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 1,900.00 | -1,239,997.60 |
| 1010.WT · First Federal (3905) | Deposit | 10/26/2023 | | American Express | Deposit | 1900.WT · Interco Receivable/Payable | 1,116.13 | | -1,238,881.47 |
| 1010.WT · First Federal (3905) | Check | 10/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 98.94 | -1,238,980.41 |
| 1010.WT · First Federal (3905) | Check | 11/30/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 86.17 | -1,239,066.58 |
| 1010.WT · First Federal (3905) | Transfer | 12/11/2023 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 1,000.00 | -1,240,066.58 |
| 1010.WT · First Federal (3905) | Transfer | 12/21/2023 | | | 8405 | 1900.WT · Interco Receivable/Payable | 40.00 | | -1,240,026.58 |
| 1010.WT · First Federal (3905) | Check | 12/31/2023 | | | Service Charge | 6010.WT · Bank Service Charges | | 74.45 | -1,240,101.03 |
| 1010.WT · First Federal (3905) | Transfer | 01/18/2024 | | | 8405 | 1900.WT · Interco Receivable/Payable | 100.00 | | -1,240,001.03 |
| 1010.WT · First Federal (3905) | Deposit | 01/30/2024 | | American Express | travel | 1900.WT · Interco Receivable/Payable | 111.44 | | -1,239,889.59 |
| 1010.WT · First Federal (3905) | Check | 01/31/2024 | | | Service Charge | 6010.WT · Bank Service Charges | | 74.78 | -1,239,964.37 |
| 1010.WT · First Federal (3905) | Check | 02/29/2024 | | | Service Charge | 6010.WT · Bank Service Charges | | 86.99 | -1,240,051.36 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2024 | | | 6352 | 1900.WT · Interco Receivable/Payable | 15,000.00 | | -1,225,051.36 |
| 1010.WT · First Federal (3905) | Transfer | 03/01/2024 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 15,000.00 | -1,240,051.36 |
| 1010.WT · First Federal (3905) | Transfer | 03/15/2024 | | | 8502 | 1900.WT · Interco Receivable/Payable | 100.00 | | -1,239,951.36 |
| 1010.WT · First Federal (3905) | Deposit | 03/29/2024 | | Mazuma Capital | Deposit | 2700.WT · Loan-Less Current Portion | 60,000.00 | | -1,179,951.36 |
| 1010.WT · First Federal (3905) | Check | 03/31/2024 | | | Service Charge | 6010.WT · Bank Service Charges | | 74.95 | -1,180,026.31 |
| 1010.WT · First Federal (3905) | Check | 04/01/2024 | | Ideal Property Investments | | 6220.WT · Rent Expense | | 23,849.01 | -1,203,875.32 |
| 1010.WT · First Federal (3905) | Transfer | 04/01/2024 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 14,500.00 | -1,218,375.32 |
| 1010.WT · First Federal (3905) | Check | 04/02/2024 | | Marcum LLP | | 6500.WT · Professional Fees | | 21,630.00 | -1,240,005.32 |
| 1010.WT · First Federal (3905) | Deposit | 04/22/2024 | | Creative Technologies, LLC | Deposit | 1900.WT · Interco Receivable/Payable | 30,000.00 | | -1,210,005.32 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 161 of 266

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 1, 2022 through September 4, 2024

**12:08 AM**

**08/01/25**

**Accrual Basis**

| Account | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1010.WT · First Federal (3905) | Transfer | 04/22/2024 | | | 8502 | 1900.WT · Interco Receivable/Payable | | 30,000.00 | -1,240,005.32 |
| 1010.WT · First Federal (3905) | Check | 04/30/2024 | | | Service Charge | 6010.WT · Bank Service Charges | | 97.96 | -1,240,103.28 |
| Total 1010.WT · First Federal (3905) | | | | | | | 28,815,596.72 | 30,055,700.00 | -1,240,103.28 |
| Total 1000.WT · Checking Accounts | | | | | | | 28,815,596.72 | 30,055,700.00 | -1,240,103.28 |
| **TOTAL** | | | | | | | **28,815,596.72** | **30,055,700.00** | **-1,240,103.28** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 162 of 266

# Schedule K

**Creative Technologies, LLC**
**Transaction Detail by Account**
January 2022 through December 2024

12:33 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2200.WT · Customer Deposits** | | | | | | | | |
| Deposit | 01/19/2022 | | Davis Schueller | Deposit | 1020.WT · Bank of America (6352) | | 1,200,000.00 | 1,200,000.00 |
| Deposit | 01/19/2022 | | Julie Sullivan | Deposit | 1020.WT · Bank of America (6352) | | 85,000.00 | 1,285,000.00 |
| General Journal | 01/31/2022 | | | | 4110.WT · Machine Sales | 5,098,866.67 | | -3,813,866.67 |
| Deposit | 02/08/2022 | | MVB/FBO Coldwater Vending | Deposit | 1010.WT · First Federal (3905) | | 2,750,000.00 | -1,063,866.67 |
| General Journal | 03/31/2022 | | | December Revenue recognized | 4110.WT · Machine Sales | 10,197,733.33 | | -11,261,600.00 |
| Transfer | 05/14/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 150,000.00 | -11,111,600.00 |
| General Journal | 06/30/2022 | | | | 4110.WT · Machine Sales | 11,795,562.06 | | -22,907,162.06 |
| General Journal | 08/30/2022 | | | Bond | 1900.WT · Interco Receivable/Payable | | 12,026,500.00 | -10,880,662.06 |
| General Journal | 09/30/2022 | | | Bond | 1900.WT · Interco Receivable/Payable | | 17,799,000.00 | 6,918,337.94 |
| General Journal | 09/30/2022 | | | | 4110.WT · Machine Sales | 21,300,995.00 | | -14,382,657.06 |
| Deposit | 11/03/2022 | | Driftless Water Ventures LLC | Deposit | 1020.WT · Bank of America (6352) | | 994,500.00 | -13,388,157.06 |
| General Journal | 11/30/2022 | | | Bond | 1900.WT · Interco Receivable/Payable | | 1,870,000.00 | -11,518,157.06 |
| General Journal | 12/31/2022 | | | | 4110.WT · Machine Sales | 12,252,582.00 | | -23,770,739.06 |
| General Journal | 12/31/2022 | | | Correciton of error | 2700.WT · Loan-Less Current Portion | | 3,408,500.00 | -20,362,239.06 |
| General Journal | 06/30/2023 | | | | 1000.WT · Checking Accounts | 6,273,000.00 | | -26,635,239.06 |
| Total 2200.WT · Customer Deposits | | | | | | 66,918,739.06 | 40,283,500.00 | -26,635,239.06 |
| **TOTAL** | | | | | | **66,918,739.06** | **40,283,500.00** | **-26,635,239.06** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 164 of 266

# **Schedule L**

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 165 of 266

Schedule L

Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

# Creative

**Creative Technologies, LLC**
## Account QuickReport

2:04 PM

07/31/25

Accrual Basis

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| **8000.WT · Ask My Accountant** | | | | | | | |
| Deposit | 11/02/2015 | | DEPOSIT | David Bourne | 1020.WT · Bank of America (6352) | | 46,622.80 |
| General Journal | 11/02/2015 | 35 | | | 1400.WT · Undeposited Funds | 46,622.80 | |
| Deposit | 11/05/2015 | | DEPOSIT | David Bourne | 1020.WT · Bank of America (6352) | | 46,622.80 |
| Deposit | 11/06/2015 | | DEPOSIT | Tim F. | 1030.WT · Coastal Community Bank ... | | 30,975.00 |
| General Journal | 11/06/2015 | 36 | | | 1400.WT · Undeposited Funds | 46,622.80 | |
| General Journal | 11/06/2015 | 37 | | | 1400.WT · Undeposited Funds | 30,975.00 | |
| General Journal | 11/06/2015 | 38 | | | 1400.WT · Undeposited Funds | 64,000.00 | |
| Deposit | 11/12/2015 | | DEPOSIT | Gregg Forrester | 1020.WT · Bank of America (6352) | | 64,000.00 |
| Deposit | 11/17/2015 | | DEPOSIT | Tim F | 1030.WT · Coastal Community Bank ... | | 8,976.00 |
| General Journal | 11/17/2015 | 40 | | | 1400.WT · Undeposited Funds | 8,976.00 | |
| General Journal | 11/17/2015 | 41 | | | 1400.WT · Undeposited Funds | 30,000.00 | |
| Deposit | 11/23/2015 | | DEPOSIT | Landon Deposit | 1020.WT · Bank of America (6352) | | 30,000.00 |
| Deposit | 12/10/2015 | | | David Bourne | 1020.WT · Bank of America (6352) | | 42,538.00 |
| General Journal | 12/10/2015 | 42 | | | 1400.WT · Undeposited Funds | 42,538.00 | |
| Deposit | 12/14/2015 | | DEPOSIT | Tim F PO 2 | 1030.WT · Coastal Community Bank ... | | 67,325.00 |
| General Journal | 12/14/2015 | 43 | | | 1400.WT · Undeposited Funds | 67,325.00 | |
| Deposit | 12/16/2015 | | DEPOSIT | Ray | 1030.WT · Coastal Community Bank ... | | 37,500.00 |
| General Journal | 12/16/2015 | 44 | | | 1400.WT · Undeposited Funds | 37,500.00 | |
| Deposit | 12/31/2015 | | DEPOSIT | Gregg Forrester | 1020.WT · Bank of America (6352) | | 62,450.32 |
| General Journal | 12/31/2015 | 45 | | | 1400.WT · Undeposited Funds | 62,450.32 | |
| Deposit | 01/20/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 4,150.00 |
| Check | 01/21/2016 | 1163 | Elite Vend, LLC | | 1020.WT · Bank of America (6352) | 4,150.00 | |
| Deposit | 01/21/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 16,980.00 |
| General Journal | 01/21/2016 | 46 | | | 1400.WT · Undeposited Funds | 16,980.00 | |
| Deposit | 02/03/2016 | | DEPOSIT | Tim PO 2 | 1020.WT · Bank of America (6352) | | 67,325.00 |
| Deposit | 02/03/2016 | | DEPOSIT | Tim PO 3 half payment | 1030.WT · Coastal Community Bank ... | | 33,662.50 |
| General Journal | 02/03/2016 | 47 | | | 1400.WT · Undeposited Funds | 67,325.00 | |
| General Journal | 02/03/2016 | 48 | | | 1400.WT · Undeposited Funds | 33,662.50 | |
| Deposit | 02/05/2016 | | DEPOSIT | M. Adelusi | 1020.WT · Bank of America (6352) | | 11,200.00 |
| General Journal | 02/08/2016 | 49 | | | 1400.WT · Undeposited Funds | 11,200.00 | |
| Deposit | 02/16/2016 | | DEPOSIT | Ike Ode | 1020.WT · Bank of America (6352) | | 24,976.50 |
| General Journal | 02/16/2016 | 52 | | | 1400.WT · Undeposited Funds | 24,976.50 | |
| General Journal | 02/26/2016 | 61 | | | 1400.WT · Undeposited Funds | 42,502.50 | |
| Deposit | 02/26/2016 | | DEPOSIT | Ed Bortle | 1020.WT · Bank of America (6352) | | 42,502.50 |
| General Journal | 03/04/2016 | 62 | | | 1400.WT · Undeposited Funds | 78,000.00 | |
| General Journal | 03/04/2016 | 63 | | | 1400.WT · Undeposited Funds | 225,000.00 | |
| Deposit | 03/04/2016 | | DEPOSIT | dave bryan | 1020.WT · Bank of America (6352) | | 225,000.00 |
| Deposit | 03/04/2016 | | DEPOSIT | mike crandell | 1020.WT · Bank of America (6352) | | 78,000.00 |
| Deposit | 03/23/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 75,763.00 |
| General Journal | 03/23/2016 | 65 | | | 1400.WT · Undeposited Funds | 75,763.00 | |
| Deposit | 04/22/2016 | | DEPOSIT | Ben W | 1020.WT · Bank of America (6352) | | 18,750.00 |
| General Journal | 04/22/2016 | 66 | | | 1400.WT · Undeposited Funds | 18,750.00 | |
| Deposit | 04/26/2016 | | DEPOSIT | Deposit | 1030.WT · Coastal Community Bank ... | | 135,000.00 |
| General Journal | 04/26/2016 | 67 | | | 1400.WT · Undeposited Funds | 135,000.00 | |
| Deposit | 05/03/2016 | | DEPOSIT | Chenmark | 1030.WT · Coastal Community Bank ... | | 30,000.00 |
| General Journal | 05/03/2016 | 69 | | | 1400.WT · Undeposited Funds | 30,000.00 | |
| Deposit | 05/04/2016 | | DEPOSIT | Beyer's Market | 1030.WT · Coastal Community Bank ... | | 13,026.57 |
| General Journal | 05/04/2016 | 68 | | | 1400.WT · Undeposited Funds | 13,026.57 | |
| Deposit | 05/06/2016 | | DEPOSIT | Ben W | 1020.WT · Bank of America (6352) | | 18,750.00 |
| General Journal | 05/06/2016 | 70 | | | 1400.WT · Undeposited Funds | 18,750.00 | |
| Deposit | 05/18/2016 | | DEPOSIT | Deposit | 1030.WT · Coastal Community Bank ... | | 8,000.00 |
| General Journal | 05/18/2016 | 73 | | | 1400.WT · Undeposited Funds | 8,000.00 | |
| Deposit | 05/26/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 48,705.30 |
| General Journal | 05/26/2016 | 71 | | | 1400.WT · Undeposited Funds | 48,705.30 | |
| Deposit | 05/31/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 24,500.00 |

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 167 of 266

**Creative Technologies, LLC**
**Account QuickReport**

2:04 PM

07/31/25

**Accrual Basis**

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| General Journal | 05/31/2016 | 72 | | | 1400.WT · Undeposited Funds | 24,500.00 | |
| Deposit | 06/14/2016 | | DEPOSIT | ben | 1020.WT · Bank of America (6352) | | 37,480.00 |
| General Journal | 06/14/2016 | 74 | | | 1400.WT · Undeposited Funds | 37,480.00 | |
| Deposit | 06/29/2016 | | DEPOSIT | Gabriele | 1020.WT · Bank of America (6352) | | 267,727.00 |
| General Journal | 06/29/2016 | 75 | | | 1400.WT · Undeposited Funds | 267,727.00 | |
| Deposit | 07/29/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 112,500.00 |
| General Journal | 07/29/2016 | 79 | | | 1400.WT · Undeposited Funds | 112,500.00 | |
| Deposit | 08/08/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 42,502.50 |
| General Journal | 08/12/2016 | 80 | | | 1400.WT · Undeposited Funds | 42,502.50 | |
| Check | 08/29/2016 | | | Tom H | 1020.WT · Bank of America (6352) | 10,000.00 | |
| Deposit | 08/30/2016 | | | Tom H | 1020.WT · Bank of America (6352) | | 10,000.00 |
| Deposit | 09/12/2016 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 09/12/2016 | 116 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 09/19/2016 | | | Deposit | 1020.WT · Bank of America (6352) | | 10,000.00 |
| General Journal | 09/19/2016 | 119 | | | 1400.WT · Undeposited Funds | 10,000.00 | |
| Deposit | 09/22/2016 | | | Caleb | 1020.WT · Bank of America (6352) | | 75,000.00 |
| Deposit | 09/22/2016 | | | Caleb | 1020.WT · Bank of America (6352) | | 75,000.00 |
| General Journal | 09/22/2016 | 117 | | | 1400.WT · Undeposited Funds | 150,000.00 | |
| Deposit | 09/27/2016 | | | Elena | 1020.WT · Bank of America (6352) | | 16,200.00 |
| General Journal | 09/27/2016 | 118 | | | 1400.WT · Undeposited Funds | 16,200.00 | |
| Deposit | 10/03/2016 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 1,014.71 |
| General Journal | 10/03/2016 | 121 | | | 1400.WT · Undeposited Funds | 1,014.71 | |
| Deposit | 10/11/2016 | | DEPOSIT | EK | 1020.WT · Bank of America (6352) | | 270,000.00 |
| General Journal | 10/11/2016 | 120 | | | 1400.WT · Undeposited Funds | 270,000.00 | |
| Deposit | 12/02/2016 | | | Steve Pruett | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 12/02/2016 | 139 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 12/05/2016 | | | Deposit | 1030.WT · Coastal Community Bank ... | | 90.89 |
| Deposit | 12/16/2016 | | | Deposit Doug Potts | 1020.WT · Bank of America (6352) | | 109,576.05 |
| Deposit | 12/16/2016 | | | Doug Potts | 1020.WT · Bank of America (6352) | | 29,795.94 |
| General Journal | 12/16/2016 | 140 | | | 1400.WT · Undeposited Funds | 139,371.99 | |
| Deposit | 12/29/2016 | | | Deposit | 1020.WT · Bank of America (6352) | | 247,500.00 |
| General Journal | 12/29/2016 | 141 | | | 1400.WT · Undeposited Funds | 247,500.00 | |
| General Journal | 12/29/2016 | 142 | | | 1400.WT · Undeposited Funds | 90.89 | |
| General Journal | 01/03/2017 | 143 | | | 1400.WT · Undeposited Funds | 500,000.00 | |
| Deposit | 01/04/2017 | | | Don Gray | 1020.WT · Bank of America (6352) | | 500,000.00 |
| Deposit | 01/09/2017 | | | Doug Potts | 1020.WT · Bank of America (6352) | | 10,628.01 |
| General Journal | 01/10/2017 | 144 | | | 1400.WT · Undeposited Funds | 10,628.01 | |
| Deposit | 03/03/2017 | | | Doug Potts | 1020.WT · Bank of America (6352) | | 75,000.00 |
| General Journal | 03/03/2017 | 145 | | | 1400.WT · Undeposited Funds | 75,000.00 | |
| General Journal | 03/03/2017 | 146 | | | 1400.WT · Undeposited Funds | 84,000.00 | |
| Deposit | 03/17/2017 | | | clean water | 1020.WT · Bank of America (6352) | | 84,000.00 |
| Deposit | 03/22/2017 | | | clean water | 1020.WT · Bank of America (6352) | | 84,000.00 |
| General Journal | 03/22/2017 | 147 | | | 1400.WT · Undeposited Funds | 84,000.00 | |
| Deposit | 03/30/2017 | | | clean water | 1020.WT · Bank of America (6352) | | 83,000.00 |
| Deposit | 03/30/2017 | | | Doug | 1020.WT · Bank of America (6352) | | 50,000.00 |
| General Journal | 03/30/2017 | 148 | | | 1400.WT · Undeposited Funds | 83,000.00 | |
| General Journal | 03/30/2017 | 149 | | | 1400.WT · Undeposited Funds | 50,000.00 | |
| Deposit | 03/31/2017 | | | Doug | 1020.WT · Bank of America (6352) | | 25,000.00 |
| General Journal | 03/31/2017 | 150 | | | 1400.WT · Undeposited Funds | 25,000.00 | |
| Deposit | 04/28/2017 | | | hemang | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 04/28/2017 | 151 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 05/01/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 1,402.00 |
| General Journal | 05/01/2017 | 153 | | | 1400.WT · Undeposited Funds | 1,402.00 | |
| Deposit | 05/09/2017 | | | Crestridge | 1020.WT · Bank of America (6352) | | 117,857.14 |
| General Journal | 05/09/2017 | 154 | | | 1400.WT · Undeposited Funds | 117,857.14 | |
| Deposit | 05/22/2017 | | | crestridge | 1020.WT · Bank of America (6352) | | 127,500.00 |

**Page 2**

**Creative Technologies, LLC**
## Account QuickReport

2:04 PM

07/31/25

Accrual Basis

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| General Journal | 05/22/2017 | 155 | | | 1400.WT · Undeposited Funds | 127,500.00 | |
| Check | 05/24/2017 | 1379 | Brickhouse Capital | VOID: GJE, RGJE created on... | 1020.WT · Bank of America (6352) | 0.00 | |
| Deposit | 05/24/2017 | | | Chante | 1020.WT · Bank of America (6352) | | 127,500.00 |
| General Journal | 05/24/2017 | 156 | | | 1400.WT · Undeposited Funds | 127,500.00 | |
| General Journal | 05/24/2017 | 165 | Brickhouse Capital | For CHK 1379 voided on 09/2... | 1020.WT · Bank of America (6352) | 1,732.50 | |
| General Journal | 05/31/2017 | 165R | Brickhouse Capital | Reverse of GJE 165 -- For C... | 1020.WT · Bank of America (6352) | | 1,732.50 |
| Deposit | 06/06/2017 | | | german and alejandro | 1020.WT · Bank of America (6352) | | 180,500.00 |
| General Journal | 06/06/2017 | 157 | | | 1400.WT · Undeposited Funds | 180,500.00 | |
| Deposit | 06/15/2017 | | | Spencer Bryant | 1020.WT · Bank of America (6352) | | 20,000.00 |
| General Journal | 06/15/2017 | 158 | | | 1400.WT · Undeposited Funds | 20,000.00 | |
| Deposit | 06/20/2017 | | | check 6359 | 1030.WT · Coastal Community Bank ... | 0.00 | |
| Deposit | 06/20/2017 | | | check 6360 | 1030.WT · Coastal Community Bank ... | 0.00 | |
| Deposit | 06/20/2017 | | | check 6367 | 1030.WT · Coastal Community Bank ... | 0.00 | |
| Deposit | 06/20/2017 | | | check 6368 | 1030.WT · Coastal Community Bank ... | 0.00 | |
| Deposit | 06/20/2017 | | | check 6369 | 1030.WT · Coastal Community Bank ... | 0.00 | |
| Deposit | 06/22/2017 | | | don gray | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 06/22/2017 | 159 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 07/05/2017 | | | sarah groen | 1020.WT · Bank of America (6352) | | 262,500.00 |
| Check | 07/10/2017 | | | sarah g return | 1020.WT · Bank of America (6352) | 262,500.00 | |
| Deposit | 07/11/2017 | | | sarah g | 1020.WT · Bank of America (6352) | | 262,500.00 |
| General Journal | 07/11/2017 | 160 | | | 1400.WT · Undeposited Funds | 262,500.00 | |
| Deposit | 07/28/2017 | | | spencer | 1020.WT · Bank of America (6352) | | 60,000.00 |
| General Journal | 07/28/2017 | 161 | | | 1400.WT · Undeposited Funds | 60,000.00 | |
| Deposit | 08/04/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 600,000.00 |
| General Journal | 08/04/2017 | 165 | | | 1400.WT · Undeposited Funds | 600,000.00 | |
| Deposit | 08/08/2017 | | | Larry C? | 1020.WT · Bank of America (6352) | | 75,000.00 |
| General Journal | 08/08/2017 | 166 | | | 1400.WT · Undeposited Funds | 75,000.00 | |
| Deposit | 08/25/2017 | | | Deposit Don Gray | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 08/25/2017 | 167 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 08/31/2017 | | | Spencer | 1020.WT · Bank of America (6352) | | 45,000.00 |
| General Journal | 08/31/2017 | 168 | | | 1400.WT · Undeposited Funds | 45,000.00 | |
| Deposit | 09/29/2017 | | | Tim Nickel | 1020.WT · Bank of America (6352) | | 127,500.00 |
| General Journal | 09/29/2017 | 169 | | | 1400.WT · Undeposited Funds | 127,500.00 | |
| Deposit | 10/02/2017 | | | Deposit | 1030.WT · Coastal Community Bank ... | | 8,000.00 |
| Check | 10/02/2017 | | | | 1020.WT · Bank of America (6352) | 8,000.00 | |
| General Journal | 10/12/2017 | 170 | | | 1400.WT · Undeposited Funds | 146,250.00 | |
| Deposit | 10/13/2017 | | | rise | 1020.WT · Bank of America (6352) | | 146,250.00 |
| Deposit | 10/20/2017 | | | tim nickel | 1020.WT · Bank of America (6352) | | 42,500.00 |
| General Journal | 10/20/2017 | 171 | | | 1400.WT · Undeposited Funds | 42,500.00 | |
| Check | 10/27/2017 | | | | 1020.WT · Bank of America (6352) | 35,000.00 | |
| Deposit | 10/30/2017 | | | Deposit | 1030.WT · Coastal Community Bank ... | | 35,000.00 |
| Deposit | 10/31/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 170,500.00 |
| General Journal | 10/31/2017 | 177 | | | 1400.WT · Undeposited Funds | 170,500.00 | |
| Deposit | 11/13/2017 | | | shailendra | 1020.WT · Bank of America (6352) | | 38,500.00 |
| General Journal | 11/13/2017 | 199 | | | 1400.WT · Undeposited Funds | 38,500.00 | |
| Deposit | 11/15/2017 | | | Tom Keilty | 1020.WT · Bank of America (6352) | | 136,000.00 |
| Deposit | 11/17/2017 | | | shailendra | 1020.WT · Bank of America (6352) | | 34,650.00 |
| General Journal | 11/17/2017 | 200 | | | 1400.WT · Undeposited Funds | 34,650.00 | |
| Check | 11/20/2017 | | | | 1020.WT · Bank of America (6352) | 5,000.00 | |
| Deposit | 11/27/2017 | | | Deposit | 1030.WT · Coastal Community Bank ... | | 5,000.00 |
| Deposit | 11/30/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 51,000.00 |
| General Journal | 11/30/2017 | 177 | | | 1400.WT · Undeposited Funds | 51,000.00 | |
| General Journal | 11/30/2017 | 202 | | | 1400.WT · Undeposited Funds | 136,000.00 | |
| Deposit | 12/01/2017 | | | GARY R | 1020.WT · Bank of America (6352) | | 30,000.00 |
| General Journal | 12/01/2017 | 173 | | | 1400.WT · Undeposited Funds | 30,000.00 | |
| Deposit | 12/04/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 302,500.00 |

**Page 3**

**2:04 PM**

**07/31/25**

**Accrual Basis**

**Creative Technologies, LLC**
## Account QuickReport
**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Deposit | 12/04/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 220,000.00 |
| General Journal | 12/04/2017 | 174 | | | 1400.WT · Undeposited Funds | 220,000.00 | |
| General Journal | 12/04/2017 | 175 | | | 1400.WT · Undeposited Funds | 302,500.00 | |
| Deposit | 12/08/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 146,300.00 |
| General Journal | 12/08/2017 | 176 | | | 1400.WT · Undeposited Funds | 146,300.00 | |
| Deposit | 12/14/2017 | | | Jeff Brookes | 1020.WT · Bank of America (6352) | | 240,000.00 |
| General Journal | 12/15/2017 | 178 | | | 1400.WT · Undeposited Funds | 240,000.00 | |
| Deposit | 12/21/2017 | | | philippe | 1020.WT · Bank of America (6352) | | 107,000.00 |
| Deposit | 12/21/2017 | | | Tina | 1020.WT · Bank of America (6352) | | 204,000.00 |
| General Journal | 12/21/2017 | 179 | | | 1400.WT · Undeposited Funds | 107,000.00 | |
| General Journal | 12/21/2017 | 180 | | | 1400.WT · Undeposited Funds | 204,000.00 | |
| Deposit | 12/26/2017 | | | Dean Haller | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 12/26/2017 | 181 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 12/27/2017 | | | Jim Vilt | 1020.WT · Bank of America (6352) | | 340,000.00 |
| General Journal | 12/27/2017 | 182 | | | 1400.WT · Undeposited Funds | 340,000.00 | |
| Deposit | 12/28/2017 | | | tina | 1020.WT · Bank of America (6352) | | 204,000.00 |
| General Journal | 12/28/2017 | 183 | | | 1400.WT · Undeposited Funds | 204,000.00 | |
| Deposit | 12/29/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| Deposit | 12/29/2017 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 12/29/2017 | 184 | | | 1400.WT · Undeposited Funds | 500,000.00 | |
| Deposit | 01/02/2018 | | | Tim Nickel | 1020.WT · Bank of America (6352) | | 17,000.00 |
| Deposit | 01/02/2018 | | | Deposit | 1030.WT · Coastal Community Bank ... | | 16,129.03 |
| General Journal | 01/02/2018 | 185 | | | 1400.WT · Undeposited Funds | 17,000.00 | |
| General Journal | 01/02/2018 | 185 | | | 1400.WT · Undeposited Funds | 16,129.03 | |
| Deposit | 01/04/2018 | | | Shailendra | 1020.WT · Bank of America (6352) | | 6,930.00 |
| General Journal | 01/04/2018 | 188 | | | 1400.WT · Undeposited Funds | 6,930.00 | |
| Deposit | 01/09/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 10,000.00 |
| General Journal | 01/09/2018 | 189 | | | 1400.WT · Undeposited Funds | 10,000.00 | |
| Deposit | 01/11/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 270,000.00 |
| General Journal | 01/11/2018 | 190 | | | 1400.WT · Undeposited Funds | 270,000.00 | |
| Deposit | 01/16/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 01/16/2018 | 191 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 01/31/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 41,580.00 |
| General Journal | 01/31/2018 | 186 | | | 1400.WT · Undeposited Funds | 41,580.00 | |
| Deposit | 03/01/2018 | | | Piridi | 1020.WT · Bank of America (6352) | | 280,500.00 |
| Deposit | 03/01/2018 | | | First Fruit Investments | 1020.WT · Bank of America (6352) | | 100,000.00 |
| General Journal | 03/01/2018 | 192 | | | 1400.WT · Undeposited Funds | 100,000.00 | |
| General Journal | 03/01/2018 | 193 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 03/05/2018 | | | AB School | 1020.WT · Bank of America (6352) | | 17,000.00 |
| General Journal | 03/05/2018 | 194 | | | 1400.WT · Undeposited Funds | 17,000.00 | |
| General Journal | 03/05/2018 | 195 | | | 1400.WT · Undeposited Funds | 102,000.00 | |
| General Journal | 03/05/2018 | 196 | | | 1400.WT · Undeposited Funds | 37,500.00 | |
| General Journal | 03/05/2018 | 197 | | | 1400.WT · Undeposited Funds | 51,000.00 | |
| Deposit | 03/12/2018 | | | Fresh of Alexandria | 1020.WT · Bank of America (6352) | | 102,000.00 |
| Deposit | 03/13/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 37,500.00 |
| Deposit | 03/15/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 51,000.00 |
| Deposit | 03/22/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 189,600.00 |
| General Journal | 03/22/2018 | 198 | | | 1400.WT · Undeposited Funds | 189,600.00 | |
| General Journal | 03/22/2018 | 199 | | | 1400.WT · Undeposited Funds | 90,000.00 | |
| Deposit | 03/26/2018 | | | Great Oak | 1020.WT · Bank of America (6352) | | 90,000.00 |
| Deposit | 03/29/2018 | | | Don Gray | 1020.WT · Bank of America (6352) | | 250,000.00 |
| Deposit | 03/29/2018 | | | Prasiti | 1020.WT · Bank of America (6352) | | 150,000.00 |
| Deposit | 03/29/2018 | | | Prasiti | 1020.WT · Bank of America (6352) | | 47,500.00 |
| General Journal | 03/29/2018 | 200 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| General Journal | 03/29/2018 | 201 | | | 1400.WT · Undeposited Funds | 197,000.00 | |
| Deposit | 04/03/2018 | | | Waterwealth Inc | 1020.WT · Bank of America (6352) | | 161,500.00 |

**Page 4**

**Creative Technologies, LLC**
**Account QuickReport**

2:04 PM

07/31/25

**Accrual Basis**

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|------|------|-----|------|------|-------|-------|--------|
| General Journal | 04/03/2018 | 202 | | | 1400.WT · Undeposited Funds | 161,500.00 | |
| Deposit | 04/05/2018 | | | Philippe Louis-Jean | 1020.WT · Bank of America (6352) | | 34,000.00 |
| General Journal | 04/05/2018 | 203 | | | 1400.WT · Undeposited Funds | 34,000.00 | |
| Deposit | 04/06/2018 | | | Keskar Nitin | 1020.WT · Bank of America (6352) | | 100,000.00 |
| General Journal | 04/06/2018 | 204 | | | 1400.WT · Undeposited Funds | 100,000.00 | |
| Deposit | 04/09/2018 | | | Great Oak Water Limited | 1020.WT · Bank of America (6352) | | 190,500.00 |
| General Journal | 04/09/2018 | 205 | | | 1400.WT · Undeposited Funds | 190,500.00 | |
| Deposit | 04/25/2018 | | | Oseas LLC | 1020.WT · Bank of America (6352) | | 20,400.00 |
| General Journal | 04/25/2018 | 206 | | | 1400.WT · Undeposited Funds | 20,400.00 | |
| Deposit | 05/02/2018 | | | Moland Springs | 1020.WT · Bank of America (6352) | | 712,000.00 |
| Deposit | 05/02/2018 | | | JH Water Ventures | 1020.WT · Bank of America (6352) | | 127,500.00 |
| Deposit | 05/02/2018 | | | Private School AB | 1020.WT · Bank of America (6352) | | 17,000.00 |
| Check | 05/02/2018 | | | Transf. CHK 5591 | 1020.WT · Bank of America (6352) | 15,000.00 | |
| General Journal | 05/02/2018 | 207 | | | 1400.WT · Undeposited Funds | 712,000.00 | |
| General Journal | 05/02/2018 | 208 | | | 1400.WT · Undeposited Funds | 127,500.00 | |
| General Journal | 05/02/2018 | 209 | | | 1400.WT · Undeposited Funds | 17,000.00 | |
| Deposit | 05/09/2018 | | | Counter Credit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 05/09/2018 | 210 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Check | 05/11/2018 | | | Gabriele Vittori | 1020.WT · Bank of America (6352) | 5,000.00 | |
| Deposit | 05/14/2018 | | | Transf. CHK 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 |
| Deposit | 05/15/2018 | | | Transf. CHK 5591 | 1020.WT · Bank of America (6352) | | 15,000.00 |
| Deposit | 05/24/2018 | | | River Capital Water Group | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 05/25/2018 | 211 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 05/31/2018 | | | Counter Credit | 1020.WT · Bank of America (6352) | | 120,000.00 |
| General Journal | 05/31/2018 | 212 | | | 1400.WT · Undeposited Funds | 120,000.00 | |
| Check | 06/18/2018 | | | Wire Out Business Debt Solut... | 1020.WT · Bank of America (6352) | 25,000.00 | |
| Deposit | 06/19/2018 | | | Wire In C3 Capital Inc. | 1020.WT · Bank of America (6352) | | 100,000.00 |
| General Journal | 06/19/2018 | 214 | | | 1400.WT · Undeposited Funds | 100,000.00 | |
| Deposit | 06/21/2018 | | | Deposit | 1050.WT · Key Bank - (7841) | | 25,000.00 |
| Deposit | 06/26/2018 | | | Wire In KG Trading LLC | 1020.WT · Bank of America (6352) | | 35,000.00 |
| General Journal | 06/26/2018 | 213 | | | 1400.WT · Undeposited Funds | 35,000.00 | |
| General Journal | 06/30/2018 | 239 | | To adjust account | 6210.WT · Miscellaneous Expense | 500.00 | |
| Deposit | 07/06/2018 | | | DR WATER LLC | 1020.WT · Bank of America (6352) | | 425,000.00 |
| Deposit | 07/06/2018 | | | BlockWater Inc | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 07/06/2018 | 215 | | | 1400.WT · Undeposited Funds | 425,000.00 | |
| General Journal | 07/06/2018 | 216 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 07/09/2018 | | | Water Station Holdings | 1020.WT · Bank of America (6352) | | 100,000.00 |
| General Journal | 07/09/2018 | 217 | | | 1400.WT · Undeposited Funds | 100,000.00 | |
| Deposit | 07/16/2018 | | | Raptor Ball Inc | 1020.WT · Bank of America (6352) | | 425,000.00 |
| General Journal | 07/16/2018 | 218 | | | 1400.WT · Undeposited Funds | 425,000.00 | |
| Deposit | 07/18/2018 | | | Tina K Digiorgio | 1020.WT · Bank of America (6352) | | 100,594.74 |
| General Journal | 07/18/2018 | 219 | | | 1400.WT · Undeposited Funds | 100,594.74 | |
| Deposit | 07/24/2018 | | | Arravend LLC | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 07/24/2018 | 220 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 08/01/2018 | | | Purchase 10 WaterStations M... | 1020.WT · Bank of America (6352) | | 108,000.00 |
| General Journal | 08/01/2018 | 223 | | | 1400.WT · Undeposited Funds | 108,000.00 | |
| Deposit | 08/14/2018 | | | Award Holdings LLC | 1020.WT · Bank of America (6352) | | 561,000.00 |
| General Journal | 08/14/2018 | 224 | | | 1400.WT · Undeposited Funds | 561,000.00 | |
| Deposit | 08/23/2018 | | | Watertech LLC | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 08/23/2018 | 225 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 09/07/2018 | | | C3 Capital | 1020.WT · Bank of America (6352) | | 251,000.00 |
| General Journal | 09/07/2018 | 226 | | | 1400.WT · Undeposited Funds | 251,000.00 | |
| Deposit | 09/18/2018 | | | C3 Capital | 1020.WT · Bank of America (6352) | | 13,500.00 |
| General Journal | 09/18/2018 | 227 | | | 1400.WT · Undeposited Funds | 13,500.00 | |
| Deposit | 09/19/2018 | | | Kensington Vanguard National | 1020.WT · Bank of America (6352) | | 2,610,500.00 |
| General Journal | 09/19/2018 | 228 | | | 1400.WT · Undeposited Funds | 2,610,500.00 | |

**Page 5**

**Creative Technologies, LLC**
**Account QuickReport**

2:04 PM

07/31/25

Accrual Basis

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Deposit | 09/24/2018 | | | NY Teller Transfer | 1020.WT · Bank of America (6352) | | 297,500.00 |
| General Journal | 09/24/2018 | 229 | | | 1400.WT · Undeposited Funds | 297,500.00 | |
| Deposit | 09/25/2018 | | | Healthy Water Solution | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 09/25/2018 | 230 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 09/28/2018 | | | Long B Nguyen | 1020.WT · Bank of America (6352) | | 187,500.00 |
| General Journal | 09/28/2018 | 231 | | | 1400.WT · Undeposited Funds | 187,500.00 | |
| Deposit | 10/10/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 10/10/2018 | 232 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 10/15/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 345,000.00 |
| General Journal | 10/15/2018 | 233 | | | 1400.WT · Undeposited Funds | 345,000.00 | |
| General Journal | 10/15/2018 | 233 | | | 1400.WT · Undeposited Funds | 345,000.00 | |
| General Journal | 10/15/2018 | 233 | | | 1400.WT · Undeposited Funds | 15,000.00 | |
| General Journal | 10/15/2018 | 234 | | | 1400.WT · Undeposited Funds | 54,000.00 | |
| Deposit | 10/16/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 345,000.00 |
| Deposit | 10/16/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 54,000.00 |
| Deposit | 10/19/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 15,000.00 |
| Deposit | 10/23/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 44,000.00 |
| General Journal | 10/23/2018 | 235 | | | 1400.WT · Undeposited Funds | 44,000.00 | |
| Deposit | 10/24/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 212,500.00 |
| General Journal | 10/24/2018 | 236 | | | 1400.WT · Undeposited Funds | 212,500.00 | |
| Deposit | 10/29/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 170,000.00 |
| General Journal | 10/29/2018 | 237 | | | 1400.WT · Undeposited Funds | 170,000.00 | |
| General Journal | 11/01/2018 | 238 | | | 1400.WT · Undeposited Funds | 595,000.00 | |
| Deposit | 11/02/2018 | | | JASON LUX | 1020.WT · Bank of America (6352) | | 595,000.00 |
| Deposit | 11/15/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 |
| General Journal | 11/15/2018 | 239 | | | 1400.WT · Undeposited Funds | 250,000.00 | |
| Deposit | 11/26/2018 | | | WATERSTATION HOLDINGS | 1020.WT · Bank of America (6352) | | 297,500.00 |
| General Journal | 11/26/2018 | 240 | | | 1400.WT · Undeposited Funds | 297,500.00 | |
| General Journal | 11/26/2018 | 240 | | | 1400.WT · Undeposited Funds | 2,577,500.00 | |
| Deposit | 11/30/2018 | | | WATERSTATION HOLDINGS | 1020.WT · Bank of America (6352) | | 2,577,500.00 |
| Deposit | 11/30/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 350,000.00 |
| General Journal | 11/30/2018 | 241 | | | 1400.WT · Undeposited Funds | 350,000.00 | |
| General Journal | 11/30/2018 | 241 | | | 1400.WT · Undeposited Funds | 350,000.00 | |
| General Journal | 11/30/2018 | 241 | | | 1400.WT · Undeposited Funds | 20,000.00 | |
| Deposit | 12/03/2018 | | | Sarah G | 1020.WT · Bank of America (6352) | | 350,000.00 |
| Deposit | 12/04/2018 | | | Sarah G | 1020.WT · Bank of America (6352) | | 20,000.00 |
| Deposit | 12/05/2018 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 48,387.12 |
| General Journal | 12/05/2018 | 242 | | | 1400.WT · Undeposited Funds | 48,387.12 | |
| Deposit | 12/11/2018 | | | Drink it Up | 1020.WT · Bank of America (6352) | | 357,000.00 |
| General Journal | 12/11/2018 | 243 | | | 1400.WT · Undeposited Funds | 357,000.00 | |
| Deposit | 12/18/2018 | | | brad woods | 1020.WT · Bank of America (6352) | | 187,000.00 |
| General Journal | 12/18/2018 | 244 | | | 1400.WT · Undeposited Funds | 187,000.00 | |
| Deposit | 12/24/2018 | | | Tina | 1020.WT · Bank of America (6352) | | 153,000.00 |
| Deposit | 12/24/2018 | | | Michael and Sheryl Dote | 1020.WT · Bank of America (6352) | | 132,000.00 |
| General Journal | 12/24/2018 | 245 | | | 1400.WT · Undeposited Funds | 153,000.00 | |
| General Journal | 12/24/2018 | 246 | | | 1400.WT · Undeposited Funds | 132,000.00 | |
| General Journal | 12/24/2018 | 247 | | | 1400.WT · Undeposited Funds | 28,500.00 | |
| Deposit | 12/26/2018 | | | Becky and Scott | 1020.WT · Bank of America (6352) | | 28,500.00 |
| Deposit | 12/31/2018 | | | Patrick | 1020.WT · Bank of America (6352) | | 100,000.00 |
| Deposit | 12/31/2018 | | | Deposit | 1020.WT · Bank of America (6352) | | 19,635.00 |
| General Journal | 12/31/2018 | 248 | | | 1400.WT · Undeposited Funds | 100,000.00 | |
| General Journal | 12/31/2018 | 249 | | | 1400.WT · Undeposited Funds | 19,635.00 | |
| General Journal | 12/31/2018 | 423 | | VOID: | 1810.WT · Shareholder Pre-2019 | 0.00 | |
| General Journal | 12/31/2018 | 423 | | VOID: | 1810.WT · Shareholder Pre-2019 | 0.00 | |
| General Journal | 12/31/2018 | 423 | | VOID: | 1810.WT · Shareholder Pre-2019 | 0.00 | |
| General Journal | 12/31/2018 | 423 | | VOID: | 1810.WT · Shareholder Pre-2019 | 0.00 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 172 of 266

**Creative Technologies, LLC**
## Account QuickReport

2:04 PM

07/31/25

**Accrual Basis**

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2018 | 424 | | | 5010.WT · Product | 0.00 | |
| General Journal | 12/31/2018 | 425 | | | Overhead Allocation | 167,082.93 | |
| Deposit | 01/22/2019 | | | Deposit jason test | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 01/22/2019 | 253 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 02/20/2019 | | | SB | 1020.WT · Bank of America (6352) | | 240,959.83 |
| Deposit | 02/20/2019 | | | SB | 1020.WT · Bank of America (6352) | | 11,490.17 |
| General Journal | 02/20/2019 | 254 | | | 1400.WT · Undeposited Funds | 240,959.83 | |
| General Journal | 02/20/2019 | 254 | | | 1400.WT · Undeposited Funds | 11,490.17 | |
| Deposit | 03/12/2019 | | | Deposit V2S2 | 1020.WT · Bank of America (6352) | | 280,500.00 |
| Deposit | 03/12/2019 | | | Deposit Subhash | 1020.WT · Bank of America (6352) | | 280,000.00 |
| General Journal | 03/12/2019 | 255 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| General Journal | 03/12/2019 | 255 | | | 1400.WT · Undeposited Funds | 280,000.00 | |
| Deposit | 03/14/2019 | | | Deposit Naren | 1020.WT · Bank of America (6352) | | 120,000.00 |
| Deposit | 03/14/2019 | | | Deposit SS Holdings | 1020.WT · Bank of America (6352) | | 105,300.00 |
| General Journal | 03/14/2019 | 256 | | | 1400.WT · Undeposited Funds | 120,000.00 | |
| General Journal | 03/14/2019 | 257 | | | 1400.WT · Undeposited Funds | 105,300.00 | |
| Deposit | 03/25/2019 | | | Deposit ASM Partners | 1020.WT · Bank of America (6352) | | 99,450.00 |
| General Journal | 03/25/2019 | 258 | | | 1400.WT · Undeposited Funds | 99,450.00 | |
| Deposit | 04/01/2019 | | | Tan-Q & V Inc. | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 04/01/2019 | 315 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 04/02/2019 | | | David Grillo | 1020.WT · Bank of America (6352) | | 1,620,000.00 |
| General Journal | 04/02/2019 | 316 | | | 1400.WT · Undeposited Funds | 1,620,000.00 | |
| Deposit | 04/03/2019 | | | David Grillo | 1020.WT · Bank of America (6352) | | 180,000.00 |
| General Journal | 04/03/2019 | 317 | | | 1400.WT · Undeposited Funds | 180,000.00 | |
| Deposit | 04/11/2019 | | | Kevin Lett | 1020.WT · Bank of America (6352) | | 297,500.00 |
| General Journal | 04/11/2019 | 318 | | | 1400.WT · Undeposited Funds | 297,500.00 | |
| Deposit | 04/18/2019 | | | Clear H20 | 1020.WT · Bank of America (6352) | | 340,000.00 |
| General Journal | 04/18/2019 | 314 | | | Jerod Chirico | 1020.WT · Bank of America (6352) | | 51,000.00 |
| General Journal | 04/18/2019 | 319 | | | 1400.WT · Undeposited Funds | 340,000.00 | |
| General Journal | 04/18/2019 | 320 | | | 1400.WT · Undeposited Funds | 51,000.00 | |
| Deposit | 04/24/2019 | | | Tan | 1020.WT · Bank of America (6352) | | 8,500.00 |
| General Journal | 04/24/2019 | 321 | | | 1400.WT · Undeposited Funds | 8,500.00 | |
| Deposit | 04/30/2019 | | | Seni | 1020.WT · Bank of America (6352) | | 425,000.00 |
| General Journal | 04/30/2019 | 322 | | | 1400.WT · Undeposited Funds | 425,000.00 | |
| Deposit | 05/06/2019 | | | SS Holdings | 1020.WT · Bank of America (6352) | | 195,000.00 |
| Deposit | 05/06/2019 | | | Tan | 1020.WT · Bank of America (6352) | | 17,000.00 |
| General Journal | 05/06/2019 | 323 | | | 1400.WT · Undeposited Funds | 195,000.00 | |
| General Journal | 05/06/2019 | 324 | | | 1400.WT · Undeposited Funds | 17,000.00 | |
| Deposit | 05/09/2019 | | | 4SV Series LLC Water | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 05/09/2019 | 325 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 05/10/2019 | | | Seascape Homes LLC | 1020.WT · Bank of America (6352) | | 105,300.00 |
| General Journal | 05/10/2019 | 326 | | | 1400.WT · Undeposited Funds | 105,300.00 | |
| General Journal | 05/16/2019 | 329 | | | 1400.WT · Undeposited Funds | 85,000.00 | |
| General Journal | 05/16/2019 | 330 | | | 1400.WT · Undeposited Funds | 8,500.00 | |
| Deposit | 05/17/2019 | | | Patrick-Covalent | 1020.WT · Bank of America (6352) | | 886,500.00 |
| General Journal | 05/17/2019 | 327 | | | 1400.WT · Undeposited Funds | 886,500.00 | |
| Deposit | 05/21/2019 | | | EEE Water LLC | 1020.WT · Bank of America (6352) | | 105,000.00 |
| General Journal | 05/21/2019 | 328 | | | 1400.WT · Undeposited Funds | 105,000.00 | |
| Deposit | 05/23/2019 | | | Huntington BP-Tyler Sadeck | 1020.WT · Bank of America (6352) | | 85,000.00 |
| Deposit | 05/23/2019 | | | MD TLR Transfer Tan | 1020.WT · Bank of America (6352) | | 8,500.00 |
| Deposit | 05/31/2019 | | | Nitin R Keskar-Rupa | 1020.WT · Bank of America (6352) | | 200,000.00 |
| General Journal | 05/31/2019 | 331 | | | 1400.WT · Undeposited Funds | 200,000.00 | |
| Deposit | 06/05/2019 | | DEPOSIT | Pura Water Vending | 1020.WT · Bank of America (6352) | | 250,278.00 |
| Deposit | 06/11/2019 | | | Deposit Payee:Preencoded D... | 1020.WT · Bank of America (6352) | | 850,000.00 |
| Deposit | 06/11/2019 | | DEPOSIT | Deposit | 1020.WT · Bank of America (6352) | | 30,222.00 |
| General Journal | 06/12/2019 | 340 | | | 1400.WT · Undeposited Funds | 250,278.00 | |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 173 of 266

**Creative Technologies, LLC**
**Account QuickReport**
**All Transactions**

2:04 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| General Journal | 06/12/2019 | 340 | | | 1400.WT · Undeposited Funds | 30,222.00 | |
| Deposit | 06/14/2019 | | DEPOSIT | Perfect Water | 1020.WT · Bank of America (6352) | | 32,500.00 |
| General Journal | 06/16/2019 | 341 | | | 1400.WT · Undeposited Funds | 32,500.00 | |
| General Journal | 06/16/2019 | 341 | | | 1400.WT · Undeposited Funds | 248,000.00 | |
| General Journal | 06/16/2019 | 342 | | | 1400.WT · Undeposited Funds | 91,300.00 | |
| General Journal | 06/18/2019 | 343 | | | 1400.WT · Undeposited Funds | 120,000.00 | |
| General Journal | 06/24/2019 | 332 | | | 1400.WT · Undeposited Funds | 850,000.00 | |
| Deposit | 06/24/2019 | | DEPOSIT | Eco Responsible | 1020.WT · Bank of America (6352) | | 120,000.00 |
| Deposit | 06/25/2019 | | DEPOSIT | Johnson Lux Group | 1020.WT · Bank of America (6352) | | 91,300.00 |
| Deposit | 06/26/2019 | | DEPOSIT | Perfect Water | 1020.WT · Bank of America (6352) | | 248,000.00 |
| Deposit | 07/01/2019 | | | Simon Fry? | 1020.WT · Bank of America (6352) | | 499,800.00 |
| General Journal | 07/01/2019 | 344 | | | 1400.WT · Undeposited Funds | 499,800.00 | |
| General Journal | 07/01/2019 | 344 | | | 1400.WT · Undeposited Funds | 4,498,000.00 | |
| Deposit | 07/02/2019 | | | First American Title-Simon Fry? | 1020.WT · Bank of America (6352) | | 4,498,000.00 |
| Deposit | 07/08/2019 | | | Arravend-Ash? | 1020.WT · Bank of America (6352) | | 340,000.00 |
| General Journal | 07/08/2019 | 345 | | | 1400.WT · Undeposited Funds | 340,000.00 | |
| Deposit | 07/11/2019 | | | :AJ'S LANDSCAPING SERVI... | 1020.WT · Bank of America (6352) | | 93,000.00 |
| General Journal | 07/11/2019 | 346 | | | 1400.WT · Undeposited Funds | 93,000.00 | |
| Deposit | 07/12/2019 | | | CHUG IT ID:000103684976444 | 1020.WT · Bank of America (6352) | | 166,000.00 |
| General Journal | 07/12/2019 | 347 | | | 1400.WT · Undeposited Funds | 166,000.00 | |
| Deposit | 07/18/2019 | | | :GRAY FAMILY ENTERPRIS... | 1020.WT · Bank of America (6352) | | 300,000.00 |
| Deposit | 07/18/2019 | | | NEWTEK SMALL BUSINESS... | 1020.WT · Bank of America (6352) | | 757,000.00 |
| General Journal | 07/18/2019 | 348 | | | 1400.WT · Undeposited Funds | 757,000.00 | |
| General Journal | 07/18/2019 | 349 | | | 1400.WT · Undeposited Funds | 300,000.00 | |
| Deposit | 07/25/2019 | | | Q & V LLC ID:21522 Tan | 1020.WT · Bank of America (6352) | | 170,000.00 |
| General Journal | 07/25/2019 | 350 | | | 1400.WT · Undeposited Funds | 170,000.00 | |
| Deposit | 07/29/2019 | | | JABEZ BOWEN DEWEY ID:... | 1020.WT · Bank of America (6352) | | 85,000.00 |
| General Journal | 07/29/2019 | 351 | | | 1400.WT · Undeposited Funds | 85,000.00 | |
| General Journal | 07/29/2019 | 352 | | | 1400.WT · Undeposited Funds | 76,500.00 | |
| Deposit | 07/30/2019 | | | :TODD A GERIG | 1020.WT · Bank of America (6352) | | 76,500.00 |
| Deposit | 08/02/2019 | | | PABLO E QUILES Tranfer | 1020.WT · Bank of America (6352) | | 50,000.00 |
| Deposit | 08/05/2019 | | | PABLO E QUILES Transfer | 1020.WT · Bank of America (6352) | | 50,000.00 |
| Deposit | 08/06/2019 | | | PABLO E QUILES Tranfer | 1020.WT · Bank of America (6352) | | 50,000.00 |
| Deposit | 08/07/2019 | | | PABLO E QUILES Transfer | 1020.WT · Bank of America (6352) | | 50,000.00 |
| Deposit | 08/08/2019 | | | PABLO E QUILES Transfer | 1020.WT · Bank of America (6352) | | 50,000.00 |
| Deposit | 08/12/2019 | | | PABLO E QUILES Transfer | 1020.WT · Bank of America (6352) | | 30,500.00 |
| General Journal | 08/12/2019 | 353 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 08/16/2019 | | | CHUG IT | 1020.WT · Bank of America (6352) | | 522,500.00 |
| General Journal | 08/16/2019 | 354 | | | 1400.WT · Undeposited Funds | 522,500.00 | |
| Deposit | 08/20/2019 | | | DANIEL MCCLEAN | 1020.WT · Bank of America (6352) | | 99,980.00 |
| Deposit | 08/20/2019 | | | MATTHEW JACOBSON | 1020.WT · Bank of America (6352) | | 700,000.00 |
| General Journal | 08/20/2019 | 355 | | | 1400.WT · Undeposited Funds | 700,000.00 | |
| General Journal | 08/20/2019 | 356 | | | 1400.WT · Undeposited Funds | 99,980.00 | |
| Deposit | 08/22/2019 | | | SUB-G WATER LLC | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 08/22/2019 | 357 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 08/28/2019 | | | NEWTEK SMALL BUSINESS... | 1020.WT · Bank of America (6352) | | 896,960.00 |
| General Journal | 08/28/2019 | 358 | | | 1400.WT · Undeposited Funds | 896,960.00 | |
| Deposit | 09/05/2019 | | | WATER STATION HOLDING... | 1020.WT · Bank of America (6352) | | 969,000.00 |
| General Journal | 09/05/2019 | 359 | | | 1400.WT · Undeposited Funds | 969,000.00 | |
| Deposit | 09/26/2019 | | | DAVIS SCHUELLER INC ID:5 | 1020.WT · Bank of America (6352) | | 101,400.00 |
| General Journal | 09/26/2019 | 360 | | | 1400.WT · Undeposited Funds | 101,400.00 | |
| Deposit | 10/03/2019 | | | WIRE TYPE:WIRE IN DATE: ... | 1020.WT · Bank of America (6352) | | 85,000.00 |
| General Journal | 10/03/2019 | 361 | | | 1400.WT · Undeposited Funds | 85,000.00 | |
| Deposit | 10/04/2019 | | | Counter Credit | 1020.WT · Bank of America (6352) | | 425,000.00 |
| General Journal | 10/04/2019 | 362 | | | 1400.WT · Undeposited Funds | 425,000.00 | |
| Deposit | 10/31/2019 | | | Erik Brooks DUB Industries | 1020.WT · Bank of America (6352) | | 248,950.00 |

**Page 8**

**Creative Technologies, LLC**
**Account QuickReport**

2:04 PM

07/31/25

Accrual Basis

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2019 | 369 | | | 1400.WT · Undeposited Funds | 248,950.00 | |
| Deposit | 11/08/2019 | | | APEX WATER INNOVATIONS | 1020.WT · Bank of America (6352) | | 144,500.00 |
| General Journal | 11/08/2019 | 370 | | | 1400.WT · Undeposited Funds | 144,500.00 | |
| Deposit | 11/21/2019 | | | JAHLEEL WILSON | 1020.WT · Bank of America (6352) | | 60,000.00 |
| Deposit | 11/21/2019 | | | CRAIG B SIMMONS | 1020.WT · Bank of America (6352) | | 152,500.00 |
| General Journal | 11/21/2019 | 371 | | | 1400.WT · Undeposited Funds | 152,500.00 | |
| General Journal | 11/21/2019 | 372 | | | 1400.WT · Undeposited Funds | 60,000.00 | |
| Deposit | 11/22/2019 | | | :HELMUT GIEWAT OR KRIS... | 1020.WT · Bank of America (6352) | | 195,500.00 |
| General Journal | 11/22/2019 | 373 | | | 1400.WT · Undeposited Funds | 195,500.00 | |
| General Journal | 12/02/2019 | 336 | | VOID: Payee:Counter Credit | 1020.WT · Bank of America (6352) | 0.00 | |
| General Journal | 12/02/2019 | 374 | | | 1400.WT · Undeposited Funds | 119,500.00 | |
| Deposit | 12/02/2019 | | | Counter Credit | 1020.WT · Bank of America (6352) | | 119,500.00 |
| Deposit | 12/03/2019 | | | James Osborn | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 12/03/2019 | 376 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| Deposit | 12/04/2019 | | | JAM CAPITAL II LLC | 1020.WT · Bank of America (6352) | | 144,500.00 |
| General Journal | 12/04/2019 | 377 | | | 1400.WT · Undeposited Funds | 144,500.00 | |
| Deposit | 12/10/2019 | | CHENG WING CHEUNG | MR CHENG WING CHEUNG... | 1020.WT · Bank of America (6352) | | 273,900.00 |
| General Journal | 12/10/2019 | 378 | | | 1400.WT · Undeposited Funds | 273,900.00 | |
| Deposit | 12/13/2019 | | | JAHLEEL J WILSON | 1020.WT · Bank of America (6352) | | 20,500.00 |
| Deposit | 12/13/2019 | | | SA water llc | 1020.WT · Bank of America (6352) | | 280,500.00 |
| General Journal | 12/13/2019 | 379 | | | 1400.WT · Undeposited Funds | 280,500.00 | |
| General Journal | 12/13/2019 | 380 | | | 1400.WT · Undeposited Funds | 20,500.00 | |
| Deposit | 12/16/2019 | | | bruno bartschies 2 | 1020.WT · Bank of America (6352) | | 140,250.00 |
| Deposit | 12/16/2019 | | | BRUNO BARTSCHIES I | 1020.WT · Bank of America (6352) | | 140,250.00 |
| Deposit | 12/16/2019 | | | UNIBANK-Randa and | 1020.WT · Bank of America (6352) | | 1,003,000.00 |
| Deposit | 12/16/2019 | | | COOPER E CALLAWAY | 1020.WT · Bank of America (6352) | | 1,003,000.00 |
| General Journal | 12/16/2019 | 381 | | | 1400.WT · Undeposited Funds | 1,003,000.00 | |
| General Journal | 12/16/2019 | 382 | | | 1400.WT · Undeposited Funds | 1,003,000.00 | |
| General Journal | 12/16/2019 | 383 | | | 1400.WT · Undeposited Funds | 140,250.00 | |
| General Journal | 12/16/2019 | 384 | | | 1400.WT · Undeposited Funds | 140,250.00 | |
| Deposit | 12/17/2019 | | | TRACI MCCORMICK | 1020.WT · Bank of America (6352) | | 144,500.00 |
| General Journal | 12/17/2019 | 385 | | | 1400.WT · Undeposited Funds | 144,500.00 | |
| Deposit | 12/18/2019 | | Bank of America | :CHARLES A FOSTER III I | 1020.WT · Bank of America (6352) | | 16,000.00 |
| General Journal | 12/18/2019 | 387 | | | 1400.WT · Undeposited Funds | 16,000.00 | |
| Deposit | 12/20/2019 | | | SHELDON COHEN TTEE | 1020.WT · Bank of America (6352) | | 88,000.00 |
| General Journal | 12/20/2019 | 388 | | | 1400.WT · Undeposited Funds | 88,000.00 | |
| Deposit | 12/24/2019 | | | SMART PEST CONTROL OF... | 1020.WT · Bank of America (6352) | | 85,000.00 |
| General Journal | 12/24/2019 | 391 | | | 1400.WT · Undeposited Funds | 85,000.00 | |
| Deposit | 12/26/2019 | | | ARRAVEND LLC | 1020.WT · Bank of America (6352) | | 102,000.00 |
| General Journal | 12/26/2019 | 392 | | | 1400.WT · Undeposited Funds | 102,000.00 | |
| Deposit | 12/30/2019 | | | JOEL A CAMPBELL | 1020.WT · Bank of America (6352) | | 25,000.00 |
| Deposit | 12/30/2019 | | | MICHAEL G MCGRANE . | 1020.WT · Bank of America (6352) | | 34,000.00 |
| Deposit | 12/30/2019 | | | FRANCHISE BIZ EXPERTS | 1020.WT · Bank of America (6352) | | 67,582.00 |
| General Journal | 12/30/2019 | 394 | | | 1400.WT · Undeposited Funds | 67,582.00 | |
| General Journal | 12/30/2019 | 395 | | | 1400.WT · Undeposited Funds | 34,000.00 | |
| General Journal | 12/30/2019 | 396 | | | 1400.WT · Undeposited Funds | 25,000.00 | |
| Deposit | 12/31/2019 | | | MARLA C WAWERSICH | 1020.WT · Bank of America (6352) | | 102,000.00 |
| Deposit | 12/31/2019 | | | Counter Credit | 1020.WT · Bank of America (6352) | | 128,500.00 |
| General Journal | 12/31/2019 | 397 | | | 1400.WT · Undeposited Funds | 102,000.00 | |
| General Journal | 12/31/2019 | 398 | | | 1400.WT · Undeposited Funds | 128,500.00 | |
| Credit Card Charge | 01/03/2021 | | WOW | 855-496-9929 OR | Bank of America CC #0103 | 48.33 | |
| Check | 01/08/2021 | | Key Bank | | 1050.WT · Key Bank - (7841) | 6,243.56 | |
| Check | 01/08/2021 | | Devine Millimet | WIRE TYPE:WIRE OUT DAT... | 1020.WT · Bank of America (6352) | 25,000.00 | |
| Check | 01/11/2021 | | Flexible Industries | TRANSFER CREATIVE TEC... | 1020.WT · Bank of America (6352) | 5,610.00 | |
| Check | 01/15/2021 | ACH | First Federal | Appraisal Deposit | 1010.WT · First Federal (3905) | 10,000.00 | |
| Credit Card Charge | 01/18/2021 | | Warehouse Rack | HOUSTON TX | Bank of America CC #0103 | 3,569.92 | |

**Creative Technologies, LLC**
**Account QuickReport**

2:04 PM

07/31/25

Accrual Basis

**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Check | 01/27/2021 | 4709 | Bank of America | see statement 12-17-2020-1-... | 1020.WT · Bank of America (6352) | 3,713.95 | |
| Check | 01/27/2021 | | Lawyers Title of Arizona | WIRE TYPE:WIRE OUT DAT... | 1020.WT · Bank of America (6352) | 4,000.00 | |
| Deposit | 02/02/2021 | | Coastal Bank | WIRE TYPE:WIRE IN DATE: ... | 1020.WT · Bank of America (6352) | | 191,300.00 |
| Deposit | 02/02/2021 | | Unibank | | 1020.WT · Bank of America (6352) | | 466.90 |
| Deposit | 02/02/2021 | | 1118 Virginia, LLC | | 1020.WT · Bank of America (6352) | | 1,000.00 |
| General Journal | 02/14/2021 | 458 | | Balance Adjustment | 2053.WT · Bank of America CC #2 | 21.00 | |
| Check | 02/16/2021 | | Teller Transfer | WA TLR transfer to CHK 974... | 1020.WT · Bank of America (6352) | 33,814.11 | |
| Check | 02/16/2021 | | Scott Hoery | TRANSFER CREATIVE TEC... | 1020.WT · Bank of America (6352) | 8,500.00 | |
| Check | 02/18/2021 | ACH | First Federal | Good Faith Deposit for Kent | 1010.WT · First Federal (3905) | 10,000.00 | |
| Check | 02/19/2021 | ACH | Pinnacle Bank | | 1010.WT · First Federal (3905) | 500,000.00 | |
| Deposit | 02/22/2021 | | Ryan Wear | | 1050.WT · Key Bank - (7841) | | 50,000.00 |
| Check | 02/22/2021 | ACH | CApital One Bank | | 1010.WT · First Federal (3905) | 139,049.89 | |
| Check | 03/05/2021 | ACH | First Federal | Phase 1 | 1010.WT · First Federal (3905) | 1,000.00 | |
| Check | 03/09/2021 | ACH | First Federal | | 1010.WT · First Federal (3905) | 1,620.00 | |
| Check | 03/10/2021 | ACH | | Wire | 1010.WT · First Federal (3905) | 306,000.00 | |
| Check | 03/12/2021 | ACH | Dealer Success Inc | | 1010.WT · First Federal (3905) | 280,500.00 | |
| Check | 03/15/2021 | ACH | WFG National Title Insurance | | 1010.WT · First Federal (3905) | 656,228.90 | |
| Check | 03/18/2021 | ACh | WFG National Title Insurance | | 1010.WT · First Federal (3905) | 792.96 | |
| Check | 03/19/2021 | 4812 | Rhino Investments, LLC | | 1020.WT · Bank of America (6352) | 7,504.34 | |
| Check | 03/22/2021 | | American First National Bank | TRANSFER CREATIVE TEC... | 1020.WT · Bank of America (6352) | 4,364.74 | |
| Check | 03/23/2021 | | Mark Kepet | TRANSFER CREATIVE TEC... | 1020.WT · Bank of America (6352) | 1,321.76 | |
| Deposit | 03/23/2021 | | | | 1050.WT · Key Bank - (7841) | | 1,024.18 |
| Check | 03/25/2021 | ACH | First Virginia Title | | 1010.WT · First Federal (3905) | 316,035.73 | |
| Check | 03/31/2021 | ACH | Las Cruces Abstract & Title | | 1010.WT · First Federal (3905) | 50,000.00 | |
| Check | 04/01/2021 | Wire | Mike Ziegler | | 1010.WT · First Federal (3905) | 851,479.00 | |
| Check | 04/01/2021 | Wire | Professional Vending | | 1010.WT · First Federal (3905) | 21,280.00 | |
| Credit Card Charge | 04/02/2021 | | Venmo | 8558124430 NY | Bank of America CC #3442 | 325.18 | |
| Check | 04/02/2021 | Wire | WFG National Title Insurance | | 1010.WT · First Federal (3905) | 251,353.57 | |
| Check | 04/07/2021 | Wire | WFG National Title Insurance | | 1010.WT · First Federal (3905) | 269,000.00 | |
| Check | 04/07/2021 | Wire | Empire Market Enterprises | | 1010.WT · First Federal (3905) | 25,000.00 | |
| Check | 04/16/2021 | ACH | United Business Bank | | 1010.WT · First Federal (3905) | 10,000.00 | |
| Check | 04/16/2021 | ACH | FC Law Firm LLC | | 1010.WT · First Federal (3905) | 20,000.00 | |
| Check | 04/19/2021 | WIRE | | | 1010.WT · First Federal (3905) | 99,780.00 | |
| Check | 04/20/2021 | | Craig Simmons | TRANSFER CREATIVE TEC... | 1020.WT · Bank of America (6352) | 65,000.00 | |
| Check | 04/21/2021 | | Vision Payments | VISION PAYMENTS, DES:S... | 1020.WT · Bank of America (6352) | 1,347.24 | |
| Deposit | 04/21/2021 | | Ryan Wear | | 1050.WT · Key Bank - (7841) | | 65,000.00 |
| Check | 04/29/2021 | ACH | 8X Labs Inc. | | 1010.WT · First Federal (3905) | 54,246.00 | |
| Check | 04/30/2021 | ACH | Clean Water LLC | | 1010.WT · First Federal (3905) | 440,000.00 | |
| Check | 04/30/2021 | Wire | | Commission | 1010.WT · First Federal (3905) | 17,518.39 | |
| General Journal | 04/30/2021 | 460 | | | -SPLIT- | | 4,192,456.00 |
| Check | 06/10/2021 | | FC Law Firm LLC | WIRE TYPE:WIRE OUT DAT... | 1020.WT · Bank of America (6352) | 586,423.23 | |
| Check | 08/08/2021 | 5223 | Golden State Vending | | 1020.WT · Bank of America (6352) | 50,000.00 | |
| Check | 08/13/2021 | 5254 | Metro Vending | | 1020.WT · Bank of America (6352) | 14,461.00 | |
| Check | 10/15/2021 | 5356 | Metro Vending | | 1020.WT · Bank of America (6352) | 2,739.65 | |
| Check | 11/05/2021 | 5364 | Pistol Inc | | 1020.WT · Bank of America (6352) | 20,000.00 | |
| Check | 12/03/2021 | 5579 | Pistol Inc | | 1020.WT · Bank of America (6352) | 80,000.00 | |
| Bill | 12/13/2021 | | Employment Security Department | | 2000.WT · Accounts Payable | 108.98 | |
| Check | 01/22/2023 | 6021 | SS Holdings | | 1020.WT · Bank of America (6352) | 27,500.00 | |
| Total 8000.WT · Ask My Accountant | | | | | | 57,143,720.28 | 56,195,383.00 |
| **TOTAL** | | | | | | **57,143,720.28** | **56,195,383.00** |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 176 of 266

# WSM

**4:28 AM**

**08/01/25**

**Accrual Basis**

# Water Station Management LLC
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| **Ask My Accountant** | | | | | | | |
| General Journal | 12/27/2017 | 3 | | | -SPLIT- | 48,728.02 | |
| General Journal | 12/27/2017 | 3 | | | Ask My Accountant | 55,000.00 | |
| General Journal | 12/31/2017 | 2 | | | 4010.WS · WST 700 Series | 144,793.55 | |
| General Journal | 12/31/2017 | 3 | | | 5080.WS · Repair & Maintenance | | 146,621.74 |
| General Journal | 12/31/2017 | 3 | | | 5080.WS · Repair & Maintenance | | 214,868.74 |
| General Journal | 12/31/2017 | 3 | | | 5080.WS · Repair & Maintenance | | 988.71 |
| General Journal | 12/31/2017 | 3 | | | 5080.WS · Repair & Maintenance | | 200.00 |
| General Journal | 12/31/2017 | 3 | | | 5080.WS · Repair & Maintenance | | 507,547.70 |
| General Journal | 12/31/2017 | 4 | | | 6010.WS · Bank Service Charges | 145,250.00 | |
| General Journal | 12/31/2017 | 4 | | | 6010.WS · Bank Service Charges | 103.86 | |
| General Journal | 12/31/2017 | 4 | | | 6010.WS · Bank Service Charges | | 7,909.15 |
| General Journal | 12/31/2017 | 42 | | DF - Reconciliation entry | 1010.WS · Bank of America (5591) | 645,195.16 | |
| General Journal | 01/01/2018 | 3R | | Reverse of GJE 3 -- | 2000.WS · Accounts Payable | | 48,728.02 |
| General Journal | 01/31/2018 | 5 | | | 6050.WS · Commissions Retail Loc | 75,675.00 | |
| General Journal | 01/31/2018 | 5 | | | 6050.WS · Commissions Retail Loc | 54,107.00 | |
| Deposit | 04/10/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 1,562.04 |
| Deposit | 05/01/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 3,828.42 |
| Deposit | 05/16/2018 | | | Deposit | 1010.WS · Bank of America (5591) | | 1,171.96 |
| Deposit | 05/16/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 667.26 |
| Deposit | 05/22/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 2,173.14 |
| Deposit | 05/29/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 1,914.38 |
| Deposit | 06/19/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 802.44 |
| Deposit | 06/26/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 841.32 |
| Deposit | 07/02/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 1,033.92 |
| Deposit | 07/06/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 2,742.48 |
| Check | 07/16/2018 | | | Transfer to Eco Choice, LLC | 1010.WS · Bank of America (5591) | 3,033.81 | |
| Check | 07/23/2018 | | | Online Transfer to Think It, LLC | 1010.WS · Bank of America (5591) | 1,027.22 | |
| Deposit | 08/13/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 3,709.98 |
| Deposit | 08/24/2018 | | | Deposit | 1010.WS · Bank of America (5591) | | 2,905.30 |
| Deposit | 08/24/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 828.36 |
| Check | 08/27/2018 | 2766 | | not in QB | 1010.WS · Bank of America (5591) | 41,000.00 | |
| Deposit | 09/05/2018 | | | Counter Credit | 1010.WS · Bank of America (5591) | | 3,911.90 |
| Deposit | 09/12/2018 | | | Online Transfer CHK 6352 | 1010.WS · Bank of America (5591) | | 873.72 |
| Check | 10/01/2018 | 34 | | PERFORMANCE VENDING ID:886919715 | 1010.WS · Bank of America (5591) | 180,000.00 | |
| Check | 10/03/2018 | 76 | | ARMITAGE BICKFORD CREER LL ID:68 | 1010.WS · Bank of America (5591) | 80,500.00 | |
| Check | 10/09/2018 | | | Deposit | 1010.WS · Bank of America (5591) | 1,535.21 | |
| Deposit | 10/09/2018 | | | Deposit | 1010.WS · Bank of America (5591) | | 1,535.21 |
| Check | 10/15/2018 | 3738 | | Unknown payee | 1010.WS · Bank of America (5591) | 4,079.81 | |
| Check | 10/18/2018 | 3739 | | Unknown Payee | 1010.WS · Bank of America (5591) | 174.33 | |
| Check | 10/24/2018 | 95 | Alliance Title | ALLIANCE TITLE CORPORATION ID | 1010.WS · Bank of America (5591) | 132,067.76 | |
| Check | 11/05/2018 | 3507 | | Unknown Payee | 1010.WS · Bank of America (5591) | 74.80 | |
| Check | 11/14/2018 | 706 | | Online Banking transfer to CHK 2 Online Ba... | 1010.WS · Bank of America (5591) | 10,000.00 | |
| Check | 11/19/2018 | 1072 | | Water Station LLC Confirmation# 0466857229 | 1010.WS · Bank of America (5591) | 1,656.27 | |
| General Journal | 12/31/2018 | 6 | | | 5080.WS · Repair & Maintenance | | 967,623.00 |
| General Journal | 12/31/2018 | 52 | C3 Capital Inc. | | 2000.WS · Accounts Payable | 55,000.00 | |
| General Journal | 01/31/2019 | 9 | | Memo:Online Banking transfer from CHK 29... | 6050.WS · Commissions Retail Loc | 90,000.00 | |
| General Journal | 02/28/2019 | 13 | | | 1500.WS · Equipment | | 85,000.00 |
| Check | 03/04/2019 | 4609 | | | 1010.WS · Bank of America (5591) | 27.38 | |

**Page 1**

Schedule L
Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**4:28 AM**

**08/01/25**

**Accrual Basis**

**Water Station Management LLC**
## Account QuickReport
**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Check | 03/04/2019 | 3014 | | | 1010.WS · Bank of America (5591) | 34.94 | |
| Check | 03/07/2019 | 4623 | | | 1010.WS · Bank of America (5591) | 58.29 | |
| Check | 03/07/2019 | 4613 | | | 1010.WS · Bank of America (5591) | 40.80 | |
| Check | 03/11/2019 | 4612 | | | 1010.WS · Bank of America (5591) | 21.78 | |
| Check | 03/11/2019 | 3040 | | | 1010.WS · Bank of America (5591) | 44.88 | |
| Check | 03/15/2019 | 4614 | | | 1010.WS · Bank of America (5591) | 28.96 | |
| Check | 03/21/2019 | 4604 | | | 1010.WS · Bank of America (5591) | 26.95 | |
| Check | 03/21/2019 | 4277 | | | 1010.WS · Bank of America (5591) | 1,832.55 | |
| Check | 03/22/2019 | 4669 | | | 1010.WS · Bank of America (5591) | 118.81 | |
| Check | 03/22/2019 | 4327 | | | 1010.WS · Bank of America (5591) | 34.90 | |
| Check | 03/25/2019 | 4600 | | | 1010.WS · Bank of America (5591) | 44.95 | |
| General Journal | 03/31/2019 | 11 | | | 6050.WS · Commissions Retail Loc | 3,500.00 | |
| General Journal | 03/31/2019 | 14 | | | 1500.WS · Equipment | | 92,500.00 |
| Check | 04/01/2019 | 4795 | | Unknown | 1010.WS · Bank of America (5591) | 6.20 | |
| Check | 04/03/2019 | 4666 | | | 1010.WS · Bank of America (5591) | 135.75 | |
| Check | 04/04/2019 | 3279 | | | 1010.WS · Bank of America (5591) | 60.00 | |
| Check | 04/05/2019 | 4611 | | | 1010.WS · Bank of America (5591) | 25.00 | |
| Check | 04/10/2019 | 4617 | | | 1010.WS · Bank of America (5591) | 38.21 | |
| Check | 04/10/2019 | 4597 | | | 1010.WS · Bank of America (5591) | 116.93 | |
| Check | 04/16/2019 | 4361 | | | 1010.WS · Bank of America (5591) | 35.80 | |
| Check | 04/18/2019 | 4607 | | | 1010.WS · Bank of America (5591) | 149.87 | |
| Check | 04/23/2019 | 4830 | | | 1010.WS · Bank of America (5591) | 20.00 | |
| Check | 05/02/2019 | 5036 | Josh Packebush | | 1010.WS · Bank of America (5591) | 600.00 | |
| Check | 05/03/2019 | 5037 | Ali Aziz | | 1010.WS · Bank of America (5591) | 205.32 | |
| Check | 05/24/2019 | 3516 | | | 1010.WS · Bank of America (5591) | 78.53 | |
| Check | 05/28/2019 | 5203 | | | 1010.WS · Bank of America (5591) | 21.75 | |
| Check | 05/28/2019 | 5191 | | | 1010.WS · Bank of America (5591) | 26.63 | |
| Check | 05/28/2019 | 5186 | | | 1010.WS · Bank of America (5591) | 23.25 | |
| Check | 05/28/2019 | 5182 | | | 1010.WS · Bank of America (5591) | 251.48 | |
| Check | 05/28/2019 | 5180 | | | 1010.WS · Bank of America (5591) | 58.06 | |
| Check | 05/28/2019 | 5175 | | | 1010.WS · Bank of America (5591) | 22.44 | |
| Check | 05/28/2019 | 5173 | | | 1010.WS · Bank of America (5591) | 67.56 | |
| Check | 05/28/2019 | 5170 | | | 1010.WS · Bank of America (5591) | 42.63 | |
| Check | 05/28/2019 | 5161 | | | 1010.WS · Bank of America (5591) | 107.35 | |
| Check | 05/28/2019 | 5160 | | | 1010.WS · Bank of America (5591) | 53.00 | |
| Check | 05/28/2019 | 5158 | | | 1010.WS · Bank of America (5591) | 43.56 | |
| Check | 05/28/2019 | 5157 | | | 1010.WS · Bank of America (5591) | 273.50 | |
| Check | 05/28/2019 | 5155 | | | 1010.WS · Bank of America (5591) | 53.51 | |
| Check | 05/28/2019 | 5153 | | | 1010.WS · Bank of America (5591) | 61.80 | |
| Check | 05/28/2019 | 5151 | | | 1010.WS · Bank of America (5591) | 38.64 | |
| Check | 05/28/2019 | 5150 | | | 1010.WS · Bank of America (5591) | 21.52 | |
| Check | 05/28/2019 | 5147 | | | 1010.WS · Bank of America (5591) | 27.30 | |
| Check | 05/28/2019 | 5139 | | | 1010.WS · Bank of America (5591) | 79.40 | |
| Check | 05/28/2019 | 5137 | | | 1010.WS · Bank of America (5591) | 52.34 | |
| Check | 05/28/2019 | 5135 | | | 1010.WS · Bank of America (5591) | 79.13 | |
| Check | 05/28/2019 | 5133 | | | 1010.WS · Bank of America (5591) | 32.56 | |
| Check | 05/28/2019 | 5132 | | | 1010.WS · Bank of America (5591) | 29.25 | |
| Check | 05/28/2019 | 5121 | | | 1010.WS · Bank of America (5591) | 164.74 | |
| Check | 05/28/2019 | 5119 | | | 1010.WS · Bank of America (5591) | 26.63 | |

**4:28 AM**

**08/01/25**

**Accrual Basis**

## Water Station Management LLC
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|------|------|-----|------|------|-------|-------|--------|
| Check | 05/28/2019 | 5118 | | | 1010.WS · Bank of America (5591) | 82.48 | |
| Check | 05/28/2019 | 5117 | | | 1010.WS · Bank of America (5591) | 53.90 | |
| Check | 05/28/2019 | 5116 | | | 1010.WS · Bank of America (5591) | 62.19 | |
| Check | 05/28/2019 | 5110 | | | 1010.WS · Bank of America (5591) | 32.55 | |
| Check | 05/28/2019 | 5103 | | | 1010.WS · Bank of America (5591) | 34.95 | |
| Check | 05/28/2019 | 5099 | | | 1010.WS · Bank of America (5591) | 59.70 | |
| Check | 05/28/2019 | 5088 | | | 1010.WS · Bank of America (5591) | 26.08 | |
| Check | 05/28/2019 | 5084 | | | 1010.WS · Bank of America (5591) | 56.74 | |
| Check | 05/28/2019 | 5083 | | | 1010.WS · Bank of America (5591) | 44.44 | |
| Check | 05/28/2019 | 5082 | | | 1010.WS · Bank of America (5591) | 39.29 | |
| Check | 05/28/2019 | 5075 | | | 1010.WS · Bank of America (5591) | 24.27 | |
| Check | 05/28/2019 | 5074 | | | 1010.WS · Bank of America (5591) | 75.38 | |
| Check | 05/28/2019 | 5073 | | | 1010.WS · Bank of America (5591) | 22.95 | |
| Check | 05/28/2019 | 5072 | | | 1010.WS · Bank of America (5591) | 47.78 | |
| Check | 05/28/2019 | 5066 | | | 1010.WS · Bank of America (5591) | 31.75 | |
| Check | 05/28/2019 | 5064 | | | 1010.WS · Bank of America (5591) | 83.35 | |
| Check | 05/29/2019 | 5202 | | | 1010.WS · Bank of America (5591) | 50.98 | |
| Check | 05/29/2019 | 5193 | | | 1010.WS · Bank of America (5591) | 78.01 | |
| Check | 05/29/2019 | 5192 | | | 1010.WS · Bank of America (5591) | 72.51 | |
| Check | 05/29/2019 | 5188 | | | 1010.WS · Bank of America (5591) | 246.50 | |
| Check | 05/29/2019 | 5184 | | | 1010.WS · Bank of America (5591) | 26.10 | |
| Check | 05/29/2019 | 5177 | | | 1010.WS · Bank of America (5591) | 28.58 | |
| Check | 05/29/2019 | 5172 | | | 1010.WS · Bank of America (5591) | 26.23 | |
| Check | 05/29/2019 | 5164 | | | 1010.WS · Bank of America (5591) | 27.45 | |
| Check | 05/29/2019 | 5163 | | | 1010.WS · Bank of America (5591) | 40.60 | |
| Check | 05/29/2019 | 5149 | | | 1010.WS · Bank of America (5591) | 110.60 | |
| Check | 05/29/2019 | 5148 | | | 1010.WS · Bank of America (5591) | 35.70 | |
| Check | 05/29/2019 | 5146 | | | 1010.WS · Bank of America (5591) | 131.51 | |
| Check | 05/29/2019 | 5142 | | | 1010.WS · Bank of America (5591) | 83.08 | |
| Check | 05/29/2019 | 5138 | | | 1010.WS · Bank of America (5591) | 23.32 | |
| Check | 05/29/2019 | 5129 | | | 1010.WS · Bank of America (5591) | 37.26 | |
| Check | 05/29/2019 | 5122 | | | 1010.WS · Bank of America (5591) | 76.99 | |
| Check | 05/29/2019 | 5114 | | | 1010.WS · Bank of America (5591) | 27.76 | |
| Check | 05/29/2019 | 5113 | | | 1010.WS · Bank of America (5591) | 31.41 | |
| Check | 05/29/2019 | 5112 | | | 1010.WS · Bank of America (5591) | 32.92 | |
| Check | 05/29/2019 | 5105 | | | 1010.WS · Bank of America (5591) | 162.70 | |
| Check | 05/29/2019 | 5101 | | | 1010.WS · Bank of America (5591) | 30.69 | |
| Check | 05/29/2019 | 5091 | | | 1010.WS · Bank of America (5591) | 35.60 | |
| Check | 05/29/2019 | 5076 | | | 1010.WS · Bank of America (5591) | 111.13 | |
| Check | 05/29/2019 | 5070 | | | 1010.WS · Bank of America (5591) | 37.76 | |
| Check | 05/29/2019 | 5067 | | | 1010.WS · Bank of America (5591) | 48.88 | |
| Check | 05/29/2019 | 5058 | | | 1010.WS · Bank of America (5591) | 3.00 | |
| Check | 05/30/2019 | 5205 | | | 1010.WS · Bank of America (5591) | 25.05 | |
| Check | 05/30/2019 | 5201 | | | 1010.WS · Bank of America (5591) | 143.65 | |
| Check | 05/30/2019 | 5200 | | | 1010.WS · Bank of America (5591) | 327.34 | |
| Check | 05/30/2019 | 5176 | | | 1010.WS · Bank of America (5591) | 26.85 | |
| Check | 05/30/2019 | 5169 | | | 1010.WS · Bank of America (5591) | 59.15 | |
| Check | 05/30/2019 | 5141 | | | 1010.WS · Bank of America (5591) | 50.68 | |
| Check | 05/30/2019 | 5111 | | | 1010.WS · Bank of America (5591) | 38.73 | |

**4:28 AM**

**08/01/25**

**Accrual Basis**

## Water Station Management LLC
## Account QuickReport
**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Check | 05/30/2019 | 5081 | | | 1010.WS · Bank of America (5591) | 95.83 | |
| Check | 05/31/2019 | 5189 | | | 1010.WS · Bank of America (5591) | 73.48 | |
| Check | 05/31/2019 | 5181 | | | 1010.WS · Bank of America (5591) | 32.51 | |
| Check | 05/31/2019 | 5179 | | | 1010.WS · Bank of America (5591) | 34.60 | |
| Check | 05/31/2019 | 5140 | | | 1010.WS · Bank of America (5591) | 63.15 | |
| Check | 05/31/2019 | 5130 | | | 1010.WS · Bank of America (5591) | 24.90 | |
| Check | 05/31/2019 | 5102 | | | 1010.WS · Bank of America (5591) | 29.48 | |
| Check | 05/31/2019 | 5092 | | | 1010.WS · Bank of America (5591) | 58.00 | |
| Check | 05/31/2019 | 5089 | | | 1010.WS · Bank of America (5591) | 32.05 | |
| Check | 06/03/2019 | | | | 1010.WS · Bank of America (5591) | 242.70 | |
| Check | 06/03/2019 | 5196 | | | 1010.WS · Bank of America (5591) | 23.60 | |
| Check | 06/03/2019 | 5190 | | | 1010.WS · Bank of America (5591) | 24.90 | |
| Check | 06/03/2019 | 5127 | | | 1010.WS · Bank of America (5591) | 67.66 | |
| Check | 06/03/2019 | 5126 | | | 1010.WS · Bank of America (5591) | 74.54 | |
| Check | 06/03/2019 | 5120 | | | 1010.WS · Bank of America (5591) | 214.91 | |
| Check | 06/03/2019 | 5098 | | | 1010.WS · Bank of America (5591) | 25.36 | |
| Check | 06/03/2019 | 5056 | | | 1010.WS · Bank of America (5591) | 1.00 | |
| Check | 06/04/2019 | 5174 | | | 1010.WS · Bank of America (5591) | 22.40 | |
| Check | 06/04/2019 | 5167 | | | 1010.WS · Bank of America (5591) | 90.28 | |
| Check | 06/04/2019 | 5156 | | | 1010.WS · Bank of America (5591) | 58.95 | |
| Check | 06/04/2019 | 5108 | | | 1010.WS · Bank of America (5591) | 53.81 | |
| Check | 06/04/2019 | 5095 | | | 1010.WS · Bank of America (5591) | 48.03 | |
| Check | 06/04/2019 | 5079 | | | 1010.WS · Bank of America (5591) | 26.60 | |
| Check | 06/04/2019 | 5078 | | | 1010.WS · Bank of America (5591) | 22.58 | |
| Check | 06/04/2019 | 5052 | | | 1010.WS · Bank of America (5591) | 1.50 | |
| Check | 06/05/2019 | | | DEBIT ADJUSTMENT Deposit on 06/04/201... | 1010.WS · Bank of America (5591) | 35.59 | |
| Check | 06/05/2019 | 5178 | | | 1010.WS · Bank of America (5591) | 46.85 | |
| Check | 06/05/2019 | 5077 | | | 1010.WS · Bank of America (5591) | 75.76 | |
| Check | 06/06/2019 | 5183 | | | 1010.WS · Bank of America (5591) | 45.00 | |
| Check | 06/06/2019 | 5162 | | | 1010.WS · Bank of America (5591) | 32.81 | |
| Check | 06/06/2019 | 5080 | | | 1010.WS · Bank of America (5591) | 41.01 | |
| Check | 06/07/2019 | 5206 | | | 1010.WS · Bank of America (5591) | 100.47 | |
| Check | 06/07/2019 | 5194 | | | 1010.WS · Bank of America (5591) | 96.97 | |
| Check | 06/07/2019 | 5136 | | | 1010.WS · Bank of America (5591) | 82.29 | |
| Check | 06/10/2019 | 5107 | | | 1010.WS · Bank of America (5591) | 138.95 | |
| Check | 06/10/2019 | 5106 | | | 1010.WS · Bank of America (5591) | 103.95 | |
| Check | 06/11/2019 | 5128 | | | 1010.WS · Bank of America (5591) | 121.25 | |
| Check | 06/11/2019 | 5086 | | | 1010.WS · Bank of America (5591) | 20.55 | |
| Deposit | 06/19/2019 | | | | 1010.WS · Bank of America (5591) | | 2,000.00 |
| General Journal | 06/30/2019 | 1 | | | | 475,000.00 | |
| Deposit | 07/02/2019 | | | | 1010.WS · Bank of America (5591) | | 367.90 |
| General Journal | 11/30/2019 | 10 | | | 12000 · Undeposited Funds | 159,207.33 | |
| General Journal | 12/31/2019 | 34 | | | 4010.WS · WST 700 Series | | 562,075.99 |
| Check | 01/31/2020 | 7465 | Wellington Foods | | 1010.WS · Bank of America (5591) | 0.00 | |
| Total Ask My Accountant | | | | | | 2,417,604.75 | 2,666,932.78 |
| **TOTAL** | | | | | | **2,417,604.75** | **2,666,932.78** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 181 of 266

# Schedule M

# Creative

**12:11 AM**

**08/01/25**

**Accrual Basis**

**Creative Technologies, LLC**
**Transaction Detail By Account**
**January through December 2023**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **4100.WT · Sales** | | | | | | | | |
| General Journal | 06/30/2023 | | | | 1000.WT · Checking Accounts | | 47,184,299.52 | 47,184,299.52 |
| General Journal | 09/30/2023 | AJE2 Q323 | | Revenue earned | 1805.WT · Investments | | 10,047,000.00 | 57,231,299.52 |
| General Journal | 09/30/2023 | AJE2 Q323 | | Revenue earned | 1805.WT · Investments | | 1,830,000.00 | 59,061,299.52 |
| General Journal | 09/30/2023 | AJE3 Q323 | | Revenue earned | 1805.WT · Investments | | 13,676,500.00 | 72,737,799.52 |
| Total 4100.WT · Sales | | | | | | 0.00 | 72,737,799.52 | 72,737,799.52 |
| **TOTAL** | | | | | | **0.00** | **72,737,799.52** | **72,737,799.52** |

**Page 1**

# WSM

Schedule M

Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**11:53 PM**

**07/31/25**

**Creative Technologies, LLC**
## Transaction Journal
### All Transactions

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---------|------|------|-----|------|------|---------|-------|--------|
| 34467 | General Journal | 01/01/2021 | 472 | | Moving all transactions to Interco as these were xfered to WSM for payments to partners | 1814.WT · WaterStation Management A/R | | 15,037,219.15 |
| | | | | | Moving all transactions to Interco as these were xfered to WSM for payments to partners | 1900.WT · Interco Receivable/Payable | 15,037,219.15 | |
| | | | | | | | 15,037,219.15 | 15,037,219.15 |
| **TOTAL** | | | | | | | **15,037,219.15** | **15,037,219.15** |

Page 1

# Schedule N

# Creative

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900.WT · Interco Receivable/Payable** | | | | | | | | 0.00 |
| Deposit | 04/18/2019 | | | IL TLR Transfer | 1020.WT · Bank of America (6352) | | 8,000.00 | -8,000.00 |
| Check | 04/18/2019 | | | Online Transfer to 2035 | 1020.WT · Bank of America (6352) | 28,000.00 | | 20,000.00 |
| General Journal | 12/31/2019 | | | | 1804.WT · Summit Management Acquisit... | 811,754.34 | | 831,754.34 |
| General Journal | 12/31/2020 | | | True up of account fixing accounting entry | 1805.WT · Investments | | 831,754.34 | 0.00 |
| General Journal | 01/01/2021 | 472 | | Moving all transactions to Interco as these ... | 1814.WT · WaterStation Management A/R | 15,037,219.15 | | 15,037,219.15 |
| Transfer | 05/05/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 25,000.00 | | 15,062,219.15 |
| Transfer | 05/07/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 100,000.00 | 14,962,219.15 |
| Transfer | 05/07/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 50,000.00 | | 15,012,219.15 |
| Transfer | 05/17/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 45,000.00 | | 15,057,219.15 |
| Transfer | 06/09/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 45,000.00 | | 15,102,219.15 |
| Transfer | 06/11/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 100,000.00 | 15,002,219.15 |
| Transfer | 06/11/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 75,000.00 | | 15,077,219.15 |
| Transfer | 06/21/2021 | | | CS1 | 1010.WT · First Federal (3905) | | 135,565.00 | 14,941,654.15 |
| Transfer | 06/21/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 25,000.00 | | 14,966,654.15 |
| Transfer | 06/23/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 65,000.00 | | 15,031,654.15 |
| General Journal | 06/30/2021 | 462 | | | 4100.WT · Sales | 1,825,158.95 | | 16,856,813.10 |
| General Journal | 06/30/2021 | 462 | | | 4100.WT · Sales | | 2,000,000.00 | 14,856,813.10 |
| General Journal | 06/30/2021 | 462 | | | 4100.WT · Sales | 2,000,000.00 | | 16,856,813.10 |
| General Journal | 06/30/2021 | 463 | | | 1600.WT · Vending Equipment | | 4,995,800.00 | 11,861,013.10 |
| Transfer | 07/06/2021 | | | xfer to Summit Management | 1050.WT · Key Bank - (7841) | 10,000.00 | | 11,871,013.10 |
| Transfer | 07/08/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 30,000.00 | | 11,901,013.10 |
| Transfer | 07/14/2021 | | | | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 11,851,013.10 |
| Transfer | 07/14/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 45,000.00 | | 11,896,013.10 |
| Transfer | 07/15/2021 | | | Good Faith Deposit Beverly Building - Ideal | 1010.WT · First Federal (3905) | 25,000.00 | | 11,921,013.10 |
| Transfer | 08/02/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 340,800.00 | | 12,261,813.10 |
| Transfer | 08/02/2021 | | | xfer to Summit 7858 | 1050.WT · Key Bank - (7841) | 20,000.00 | | 12,281,813.10 |
| Deposit | 08/03/2021 | | Creative Technologies, LLC | xfer from Creative | 1050.WT · Key Bank - (7841) | | 100,000.00 | 12,181,813.10 |
| Check | 08/12/2021 | | HW Hunter Inc | | 1010.WT · First Federal (3905) | 45,029.54 | | 12,226,842.64 |
| Transfer | 08/16/2021 | | | Received from BofA Creative Technologies | 1010.WT · First Federal (3905) | | 2,500,000.00 | 9,726,842.64 |
| Transfer | 08/17/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 103,546.56 | | 9,830,389.20 |
| Transfer | 08/17/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 40,000.00 | | 9,870,389.20 |
| Transfer | 08/20/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 16,643.54 | | 9,887,032.74 |
| Transfer | 08/23/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 50,000.00 | | 9,937,032.74 |
| Transfer | 08/27/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 9,887,032.74 |
| Transfer | 08/27/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 50,000.00 | | 9,937,032.74 |
| Check | 09/03/2021 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 275,010.94 | | 10,212,043.68 |
| Check | 09/03/2021 | | Trust Bank | | 1010.WT · First Federal (3905) | 19,146.29 | | 10,231,189.97 |
| Transfer | 09/03/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 25,000.00 | | 10,256,189.97 |
| Transfer | 09/07/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 65,000.00 | 10,191,189.97 |
| Deposit | 09/09/2021 | | Waterstation Management LLC | xfer from WSM 8502 | 1010.WT · First Federal (3905) | | 150,000.00 | 10,041,189.97 |
| Transfer | 09/10/2021 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 336,000.00 | | 10,377,189.97 |
| Transfer | 09/13/2021 | | | xfer to RUSA | 1020.WT · Bank of America (6352) | 814,000.00 | | 11,191,189.97 |
| Check | 09/13/2021 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 16,800.00 | | 11,207,989.97 |
| Transfer | 09/13/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 30,000.00 | | 11,237,989.97 |
| Check | 09/14/2021 | | Waterstation Management LLC | xfer to WSM 8502 | 1010.WT · First Federal (3905) | 525,000.00 | | 11,762,989.97 |
| Check | 09/14/2021 | | HW Hunter Inc | | 1010.WT · First Federal (3905) | 44,427.92 | | 11,807,417.89 |
| Deposit | 09/15/2021 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 2,500,000.00 | 9,307,417.89 |
| Check | 09/16/2021 | | Waterstation Management LLC | xfer to WSM 8502 | 1010.WT · First Federal (3905) | 500,000.00 | | 9,807,417.89 |
| Transfer | 09/16/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 40,000.00 | | 9,847,417.89 |
| Check | 09/17/2021 | | Bank of America | Xfer to BofA for affiliate | 1020.WT · Bank of America (6352) | 100,000.00 | | 9,947,417.89 |
| Transfer | 09/20/2021 | | | xfer | 1020.WT · Bank of America (6352) | 50,000.00 | | 9,997,417.89 |
| Transfer | 09/20/2021 | | | xfer to summit management | 1020.WT · Bank of America (6352) | 100,000.00 | | 10,097,417.89 |
| Transfer | 09/20/2021 | | | xfer | 1020.WT · Bank of America (6352) | 65,000.00 | | 10,162,417.89 |
| Check | 09/20/2021 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 1,477,980.00 | | 11,640,397.89 |
| Transfer | 09/21/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 11,590,397.89 |
| Transfer | 09/21/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 30,000.00 | | 11,620,397.89 |
| Transfer | 09/21/2021 | | | xfer to Summit 7858 | 1050.WT · Key Bank - (7841) | 15,000.00 | | 11,635,397.89 |
| Transfer | 09/23/2021 | | | xfer to 7830 | 1020.WT · Bank of America (6352) | 952,000.00 | | 12,587,397.89 |
| Transfer | 09/23/2021 | | | xfer to 5591 | 1020.WT · Bank of America (6352) | 275,000.00 | | 12,862,397.89 |
| Deposit | 09/27/2021 | | Waterstation Management LLC | xfer from WSM 8502 | 1010.WT · First Federal (3905) | | 160,000.00 | 12,702,397.89 |
| Check | 09/28/2021 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 276,165.00 | | 12,978,562.89 |
| Check | 09/28/2021 | | First Security Bank | | 1010.WT · First Federal (3905) | 5,000.00 | | 12,983,562.89 |
| Check | 09/30/2021 | | Waterstation Management LLC | xfer to WSM 8502 | 1010.WT · First Federal (3905) | 150,000.00 | | 13,133,562.89 |
| Check | 09/30/2021 | | HW Hunter Inc | | 1010.WT · First Federal (3905) | 44,666.02 | | 13,178,228.91 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 189 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 10/04/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 280,500.00 | 12,897,728.91 |
| Check | 10/04/2021 | | First Security Bank | | 1010.WT · First Federal (3905) | 150.00 | | 12,897,878.91 |
| Transfer | 10/05/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 400,000.00 | | 13,297,878.91 |
| Transfer | 10/06/2021 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 127,672.42 | 13,170,206.49 |
| Transfer | 10/11/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 450,000.00 | | 13,620,206.49 |
| Check | 10/12/2021 | | Bank of America | | 1020.WT · Bank of America (6352) | 57,594.98 | | 13,677,801.47 |
| Transfer | 10/19/2021 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 150,000.00 | | 13,827,801.47 |
| Transfer | 10/20/2021 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 13,777,801.47 |
| Transfer | 10/21/2021 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 500.00 | | 13,778,301.47 |
| Transfer | 10/22/2021 | | | xfer to Summit 0996 | 1030.WT · Coastal Community Bank (43... | 50,000.00 | | 13,828,301.47 |
| Check | 10/28/2021 | | Bank of America | | 1020.WT · Bank of America (6352) | 57,000.00 | | 13,885,301.47 |
| Transfer | 10/29/2021 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 40,000.00 | 13,845,301.47 |
| Check | 11/01/2021 | | Creative Technologies, LLC | xfer to wells fargo | 1020.WT · Bank of America (6352) | 3,578.23 | | 13,848,879.70 |
| Check | 11/03/2021 | | Gas & More, LLC | | 1010.WT · First Federal (3905) | 10,000.00 | | 13,858,879.70 |
| Check | 11/04/2021 | | American Express | | 1020.WT · Bank of America (6352) | 60,036.07 | | 13,918,915.77 |
| Transfer | 11/08/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 50,000.00 | | 13,968,915.77 |
| Check | 11/08/2021 | | Pioneer Title Agency | | 1010.WT · First Federal (3905) | 25,000.00 | | 13,993,915.77 |
| Bill | 11/10/2021 | | LAMP Oak Hollow Ltd. | Security deposit for new OK warehouse | 2000.WT · Accounts Payable | 7,150.00 | | 14,001,065.77 |
| Bill | 11/10/2021 | | LAMP Oak Hollow Ltd. | First month Pro-Rated rent | 2000.WT · Accounts Payable | 3,575.00 | | 14,004,640.77 |
| Transfer | 11/12/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 70,000.00 | | 14,074,640.77 |
| Check | 11/12/2021 | | Ideal Property Investments | | 1010.WT · First Federal (3905) | 100,000.00 | | 14,174,640.77 |
| Transfer | 11/12/2021 | | | xfer to 9435 | 1020.WT · Bank of America (6352) | 50,000.00 | | 14,224,640.77 |
| Transfer | 11/15/2021 | | | xfer to 3754 | 1020.WT · Bank of America (6352) | 2,000.00 | | 14,226,640.77 |
| Transfer | 11/15/2021 | | | xfer 6352 | 1040.WT · Bank of America (3754) | | 2,000.00 | 14,224,640.77 |
| Transfer | 11/16/2021 | | | xfer to 28405 | 1010.WT · First Federal (3905) | 45,000.00 | | 14,269,640.77 |
| Transfer | 11/16/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 45,000.00 | | 14,314,640.77 |
| Transfer | 11/17/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | 5,000.00 | | 14,319,640.77 |
| Check | 11/19/2021 | | Chicago Title | | 1010.WT · First Federal (3905) | 50,000.00 | | 14,369,640.77 |
| Transfer | 11/19/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 825,000.00 | | 15,194,640.77 |
| Check | 11/19/2021 | | Old Republic National Title | | 1010.WT · First Federal (3905) | 100,000.00 | | 15,294,640.77 |
| Transfer | 11/22/2021 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 50,000.00 | 15,244,640.77 |
| Transfer | 11/24/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 45,000.00 | | 15,289,640.77 |
| Transfer | 11/24/2021 | | | revel capital group | 1010.WT · First Federal (3905) | 250,000.00 | | 15,539,640.77 |
| Transfer | 11/26/2021 | | | xfer to 28502 | 1010.WT · First Federal (3905) | 60,000.00 | | 15,599,640.77 |
| Bill | 12/01/2021 | 12/2021 | LAMP Oak Hollow Ltd. | RENT 9400 POLE RD | 2000.WT · Accounts Payable | 7,150.00 | | 15,606,790.77 |
| Check | 12/01/2021 | | waterstation Investments | | 1020.WT · Bank of America (6352) | 1,558.33 | | 15,608,349.10 |
| Check | 12/01/2021 | | Online Banking Transfer | | 1020.WT · Bank of America (6352) | 6,691.49 | | 15,615,040.59 |
| Check | 12/01/2021 | | Online Banking Transfer | | 1020.WT · Bank of America (6352) | 1,361.99 | | 15,616,402.58 |
| Check | 12/01/2021 | | Wells Fargo Corporate Trust Services | | 1020.WT · Bank of America (6352) | 3,578.23 | | 15,619,980.81 |
| Transfer | 12/02/2021 | | | xfer from 2954 | 1020.WT · Bank of America (6352) | | 450,000.00 | 15,169,980.81 |
| Transfer | 12/02/2021 | | | xfer from 9886 | 1020.WT · Bank of America (6352) | | 299,000.00 | 14,870,980.81 |
| Check | 12/02/2021 | | Thomas O'Malley | | 1010.WT · First Federal (3905) | 223,599.00 | | 15,094,579.81 |
| Transfer | 12/03/2021 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 15,144,579.81 |
| Check | 12/06/2021 | | Water Tec TUCSON | ARI850 | 1010.WT · First Federal (3905) | 270,000.00 | | 15,414,579.81 |
| Check | 12/07/2021 | | Commercial Vending | | 1010.WT · First Federal (3905) | 295,131.00 | | 15,709,710.81 |
| Deposit | 12/08/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 425,000.00 | 15,284,710.81 |
| Deposit | 12/09/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 1,003,000.00 | 14,281,710.81 |
| Transfer | 12/13/2021 | | | xfer to loan 0678 | 1010.WT · First Federal (3905) | 11,246.10 | | 14,292,956.91 |
| Check | 12/14/2021 | | Pistol Inc | | 1010.WT · First Federal (3905) | 75,000.00 | | 14,367,956.91 |
| Transfer | 12/14/2021 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 295,000.00 | | 14,662,956.91 |
| Check | 12/15/2021 | | Bank of America | | 1020.WT · Bank of America (6352) | 7,034.60 | | 14,669,991.51 |
| Transfer | 12/16/2021 | | | xfer from 3091 | 1020.WT · Bank of America (6352) | | 250,000.00 | 14,419,991.51 |
| Transfer | 12/17/2021 | | | xfer from 7830 | 1020.WT · Bank of America (6352) | | 250,000.00 | 14,169,991.51 |
| Check | 12/17/2021 | | WST LLC | | 1020.WT · Bank of America (6352) | 18,445.00 | | 14,188,436.51 |
| Check | 12/20/2021 | | Indiana Water Technology | | 1020.WT · Bank of America (6352) | 25,075.00 | | 14,213,511.51 |
| Transfer | 12/20/2021 | | | xfer to 5591 | 1020.WT · Bank of America (6352) | 250,000.00 | | 14,463,511.51 |
| Deposit | 12/20/2021 | | Bank of America | Deposit | 1010.WT · First Federal (3905) | | 49,955.00 | 14,413,556.51 |
| Deposit | 12/20/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 425,000.00 | 13,988,556.51 |
| Check | 12/20/2021 | | Pistol Inc | | 1010.WT · First Federal (3905) | 50,000.00 | | 14,038,556.51 |
| Check | 12/20/2021 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 600,000.00 | | 14,638,556.51 |
| Transfer | 12/20/2021 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 350,000.00 | | 14,988,556.51 |
| Transfer | 12/21/2021 | | | Funds Transfer | 1050.WT · Key Bank - (7841) | | 5,000.00 | 14,983,556.51 |
| Check | 12/21/2021 | | Wright Express | summit | 1020.WT · Bank of America (6352) | 26,110.88 | | 15,009,667.39 |
| Check | 12/21/2021 | | Stephen Miller | | 1010.WT · First Federal (3905) | 42,500.00 | | 15,052,167.39 |
| Transfer | 12/22/2021 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 15,152,167.39 |

**Page 2**

**Creative Technologies, LLC**
# Transactions by Account
### As of September 4, 2024

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 12/23/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 1,317,500.00 | 13,834,667.39 |
| Check | 12/23/2021 | | Evergreen Note Serviceg | | 1010.WT · First Federal (3905) | 47,700.00 | | 13,882,367.39 |
| Transfer | 12/24/2021 | | | xfer to 3091 | 1020.WT · Bank of America (6352) | 20,000.00 | | 13,902,367.39 |
| Deposit | 12/24/2021 | | Federal Credit Union | Deposit | 1010.WT · First Federal (3905) | | 425,000.00 | 13,477,367.39 |
| Transfer | 12/24/2021 | | | loan 0759 | 1010.WT · First Federal (3905) | 22,880.34 | | 13,500,247.73 |
| Transfer | 12/24/2021 | | | xfer 8502 | 1010.WT · First Federal (3905) | 205,000.00 | | 13,705,247.73 |
| Transfer | 12/27/2021 | | | 7679 | 1020.WT · Bank of America (6352) | 10,000.00 | | 13,715,247.73 |
| Deposit | 12/27/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 425,000.00 | 13,290,247.73 |
| Transfer | 12/27/2021 | | | xfer to 8405 | 1010.WT · First Federal (3905) | 50,000.00 | | 13,340,247.73 |
| Check | 12/28/2021 | | Refreshing USA | | 1020.WT · Bank of America (6352) | 2,961.11 | | 13,343,208.84 |
| Check | 12/28/2021 | 4608 | Pistol Inc | | 1020.WT · Bank of America (6352) | 90,000.00 | | 13,433,208.84 |
| Deposit | 12/29/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 1,062,500.00 | 12,370,708.84 |
| Check | 12/30/2021 | | American First National Bank | | 1020.WT · Bank of America (6352) | 4,364.74 | | 12,375,073.58 |
| Transfer | 12/30/2021 | | | xfer to 9435 | 1020.WT · Bank of America (6352) | 100,000.00 | | 12,475,073.58 |
| Transfer | 12/30/2021 | | | 7830 | 1020.WT · Bank of America (6352) | 1,600,000.00 | | 14,075,073.58 |
| Transfer | 12/30/2021 | | | xfer 8405 | 1010.WT · First Federal (3905) | | 30,000.00 | 14,045,073.58 |
| Check | 12/31/2021 | | Water Station Holdings | | 1020.WT · Bank of America (6352) | 245,000.00 | | 14,290,073.58 |
| Transfer | 12/31/2021 | | | 2910 | 1020.WT · Bank of America (6352) | 280,000.00 | | 14,570,073.58 |
| Transfer | 12/31/2021 | | | 2652 | 1020.WT · Bank of America (6352) | 7,034.60 | | 14,577,108.18 |
| Transfer | 12/31/2021 | | | xfer from 8502 | 1010.WT · First Federal (3905) | | 300,000.00 | 14,277,108.18 |
| Deposit | 12/31/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 1,003,000.00 | 13,274,108.18 |
| Deposit | 12/31/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 425,000.00 | 12,849,108.18 |
| Deposit | 12/31/2021 | | DEPOSIT | Deposit | 1010.WT · First Federal (3905) | | 399,500.00 | 12,449,608.18 |
| General Journal | 12/31/2021 | | | | 1600.WT · Vending Equipment | | 846,607.67 | 11,603,000.51 |
| General Journal | 12/31/2021 | | | | -SPLIT- | | 3,764,436.35 | 7,838,564.16 |
| Bill | 01/01/2022 | 01/2022 | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 7,845,714.16 |
| General Journal | 01/01/2022 | | | | 2730.WT · Capital Lease - Falcon | 8,952.00 | | 7,854,666.16 |
| Deposit | 01/03/2022 | | Creative Technologies, LLC | xfer 3905 | 1050.WT · Key Bank - (7841) | | 70,000.00 | 7,784,666.16 |
| Check | 01/03/2022 | | Merchant Bank Deposit | | 1030.WT · Coastal Community Bank (43... | 77.65 | | 7,784,743.81 |
| Transfer | 01/03/2022 | | | xfer to 8405 | 1010.WT · First Federal (3905) | 30,000.00 | | 7,814,743.81 |
| Check | 01/03/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 70,000.00 | | 7,884,743.81 |
| Transfer | 01/03/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 19,693.87 | 7,865,049.94 |
| Transfer | 01/03/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | 150,000.00 | | 8,015,049.94 |
| Check | 01/03/2022 | 4607 | Pistol Inc | | 1020.WT · Bank of America (6352) | 93,750.00 | | 8,108,799.94 |
| Deposit | 01/06/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 6.50 | 8,108,793.44 |
| Deposit | 01/06/2022 | | Bank of America | Deposit | 1010.WT · First Federal (3905) | | 149,955.00 | 7,958,838.44 |
| Transfer | 01/06/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 100,000.00 | | 7,858,838.44 |
| Transfer | 01/06/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 50,000.00 | | 7,808,838.44 |
| Deposit | 01/07/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.50 | 7,808,834.94 |
| Transfer | 01/07/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 150,000.00 | | 7,658,834.94 |
| Deposit | 01/10/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 8.25 | 7,658,826.69 |
| Check | 01/10/2022 | | Vendpro LLC | | 1010.WT · First Federal (3905) | 150,000.00 | | 7,808,826.69 |
| Transfer | 01/10/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 100,000.00 | | 7,708,826.69 |
| Transfer | 01/11/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 5,820.35 | 7,703,006.34 |
| Deposit | 01/12/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 1.75 | 7,703,004.59 |
| Deposit | 01/13/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.50 | 7,703,001.09 |
| Deposit | 01/14/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 7.50 | 7,702,993.59 |
| Check | 01/14/2022 | | Pistol Inc | | 1010.WT · First Federal (3905) | 25,000.00 | | 7,727,993.59 |
| Check | 01/14/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 150,000.00 | | 7,877,993.59 |
| Transfer | 01/14/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | 15,000.00 | | 7,892,993.59 |
| Transfer | 01/14/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 150,000.00 | 7,742,993.59 |
| Deposit | 01/18/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 29.75 | 7,742,963.84 |
| Transfer | 01/18/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 200,000.00 | | 7,542,963.84 |
| Transfer | 01/18/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,006.48 | 7,535,957.36 |
| Check | 01/18/2022 | 5674 | Metro Vending | | 1020.WT · Bank of America (6352) | 202,891.00 | | 7,738,848.36 |
| Transfer | 01/19/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 400,000.00 | | 8,138,848.36 |
| Deposit | 01/20/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 6.50 | 8,138,841.86 |
| Transfer | 01/20/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 200,000.00 | | 8,338,841.86 |
| Deposit | 01/21/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 13.25 | 8,338,828.61 |
| Transfer | 01/21/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 40,000.00 | | 8,378,828.61 |
| Deposit | 01/24/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 7.50 | 8,378,821.11 |
| Deposit | 01/24/2022 | | Ryan Wear | Deposit | 1010.WT · First Federal (3905) | | 600,000.00 | 7,778,821.11 |
| Deposit | 01/24/2022 | | DEPOSIT | xfer from 8405 | 1010.WT · First Federal (3905) | | 26,000.00 | 7,752,821.11 |
| Transfer | 01/24/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 7,852,821.11 |
| Transfer | 01/24/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 580,000.00 | | 8,432,821.11 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 191 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 01/24/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 37,000.00 | | 8,469,821.11 |
| Transfer | 01/24/2022 | | | xfer 8502 | 1010.WT · First Federal (3905) | 26,000.00 | | 8,495,821.11 |
| Transfer | 01/24/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,400.00 | 8,493,421.11 |
| Deposit | 01/26/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 6.75 | 8,493,414.36 |
| Deposit | 01/27/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 5.00 | 8,493,409.36 |
| Transfer | 01/27/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 100,000.00 | 8,393,409.36 |
| Transfer | 01/27/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 40,000.00 | 8,353,409.36 |
| Transfer | 01/28/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 5,030.00 | 8,348,379.36 |
| Deposit | 01/31/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 10.25 | 8,348,369.11 |
| Deposit | 01/31/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 120,000.00 | 8,228,369.11 |
| Deposit | 01/31/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 45,000.00 | 8,183,369.11 |
| Transfer | 01/31/2022 | | | xfer 8405 | 1010.WT · First Federal (3905) | 22,700.00 | | 8,206,069.11 |
| Transfer | 01/31/2022 | | | xfer 8502 | 1010.WT · First Federal (3905) | 98,000.00 | | 8,304,069.11 |
| Transfer | 01/31/2022 | | | xfer 8502 | 1010.WT · First Federal (3905) | 36,000.00 | | 8,340,069.11 |
| Transfer | 01/31/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 150,000.00 | 8,190,069.11 |
| Bill | 02/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 8,197,219.11 |
| Transfer | 02/01/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 604.66 | 8,196,614.45 |
| Transfer | 02/01/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | 3,000.00 | | 8,199,614.45 |
| Deposit | 02/02/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 1.75 | 8,199,612.70 |
| Check | 02/02/2022 | | Online Banking Transfer | xfer to 0996 | 1030.WT · Coastal Community Bank (43... | 7,000.00 | | 8,206,612.70 |
| Transfer | 02/02/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 8,156,612.70 |
| Transfer | 02/02/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 8,146,612.70 |
| Check | 02/03/2022 | | Merchant Bank Deposit | | 1030.WT · Coastal Community Bank (43... | 72.86 | | 8,146,685.56 |
| Deposit | 02/03/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 100,000.00 | 8,046,685.56 |
| Transfer | 02/03/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 150,000.00 | 7,896,685.56 |
| Transfer | 02/03/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | 7,866,685.56 |
| Transfer | 02/07/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 7,916,685.56 |
| Transfer | 02/07/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 270,000.00 | 7,646,685.56 |
| Transfer | 02/08/2022 | | | Creative | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 7,596,685.56 |
| Check | 02/08/2022 | | Online Banking Transfer | xfer to 0996 | 1030.WT · Coastal Community Bank (43... | 45,000.00 | | 7,641,685.56 |
| Transfer | 02/08/2022 | | | xfer to 8502 | 1010.WT · First Federal (3905) | 355,000.00 | | 7,996,685.56 |
| Transfer | 02/08/2022 | | | Creative | 1010.WT · First Federal (3905) | 500,000.00 | | 8,496,685.56 |
| Deposit | 02/09/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.25 | 8,496,682.31 |
| Transfer | 02/09/2022 | | | Creative | 1010.WT · First Federal (3905) | 600,000.00 | | 9,096,682.31 |
| Transfer | 02/09/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 270,000.00 | | 9,366,682.31 |
| Transfer | 02/09/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 200,000.00 | | 9,566,682.31 |
| Transfer | 02/09/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 100,000.00 | | 9,666,682.31 |
| Deposit | 02/10/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 1.75 | 9,666,680.56 |
| Check | 02/10/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 31,250.00 | | 9,697,930.56 |
| Check | 02/10/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 579,460.00 | | 10,277,390.56 |
| Transfer | 02/10/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 20,000.00 | | 10,297,390.56 |
| Deposit | 02/11/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 5.00 | 10,297,385.56 |
| Transfer | 02/11/2022 | | | xfer 8502 | 1010.WT · First Federal (3905) | 45,000.00 | | 10,342,385.56 |
| Deposit | 02/14/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.00 | 10,342,382.56 |
| Deposit | 02/14/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 8.25 | 10,342,374.31 |
| Transfer | 02/14/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,409.96 | 10,339,964.35 |
| Deposit | 02/16/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.25 | 10,339,961.10 |
| Check | 02/16/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 254,730.00 | | 10,594,691.10 |
| Transfer | 02/16/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 60,000.00 | 10,534,691.10 |
| Deposit | 02/17/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 5.00 | 10,534,686.10 |
| Deposit | 02/18/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 3.50 | 10,534,682.60 |
| Transfer | 02/21/2022 | | | xfer 8502 | 1010.WT · First Federal (3905) | 1,000,000.00 | | 11,534,682.60 |
| Deposit | 02/22/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 17.50 | 11,534,665.10 |
| Transfer | 02/22/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 11,484,665.10 |
| Check | 02/23/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 31,250.00 | | 11,515,915.10 |
| Deposit | 02/23/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 | 11,265,915.10 |
| Transfer | 02/23/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 11,215,915.10 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 6,357.86 | 11,209,557.24 |
| Deposit | 02/24/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 4.75 | 11,209,552.49 |
| Transfer | 02/24/2022 | | | Creative | 1030.WT · Coastal Community Bank (43... | | 10,000.00 | 11,199,552.49 |
| Check | 02/24/2022 | | Online Banking Transfer | xfer to 0996 | 1030.WT · Coastal Community Bank (43... | 15,000.00 | | 11,214,552.49 |
| Check | 02/24/2022 | | Refreshing Txas | | 1010.WT · First Federal (3905) | 50,000.00 | | 11,264,552.49 |
| Transfer | 02/24/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 90,000.00 | 11,174,552.49 |
| Transfer | 02/24/2022 | | | 125000574 | 1020.WT · Bank of America (6352) | 9,000.00 | | 11,183,552.49 |
| Transfer | 02/24/2022 | | | coastal | 1020.WT · Bank of America (6352) | 10,000.00 | | 11,193,552.49 |

**Page 4**

Schedule N

Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 02/24/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 41,000.00 | | 11,234,552.49 |
| Deposit | 02/25/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 11.25 | 11,234,541.24 |
| Check | 02/25/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 400,000.00 | | 11,634,541.24 |
| Deposit | 02/28/2022 | | Merchant Bank Deposit | Deposit | 1030.WT · Coastal Community Bank (43... | | 13.00 | 11,634,528.24 |
| Transfer | 02/28/2022 | | | xfer 3091 | 1020.WT · Bank of America (6352) | 31,000.00 | | 11,665,528.24 |
| Bill | 03/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 11,672,678.24 |
| Transfer | 03/01/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 11,622,678.24 |
| Transfer | 03/01/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 160,000.00 | | 11,782,678.24 |
| Transfer | 03/01/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 60,000.00 | 11,722,678.24 |
| Transfer | 03/01/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 200,000.00 | 11,522,678.24 |
| Transfer | 03/01/2022 | | | 8502 | 1010.WT · First Federal (3905) | 30,000.00 | | 11,552,678.24 |
| Transfer | 03/02/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 12.00 | 11,552,666.24 |
| Transfer | 03/03/2022 | | | 5883 | 1030.WT · Coastal Community Bank (43... | 77.67 | | 11,552,743.91 |
| Transfer | 03/03/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 11,542,743.91 |
| Check | 03/04/2022 | | First Security Bank | | 1020.WT · Bank of America (6352) | 64,050.00 | | 11,606,793.91 |
| Check | 03/04/2022 | | Ryan Wear | | 1020.WT · Bank of America (6352) | 10,000.00 | | 11,616,793.91 |
| Transfer | 03/04/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | 58,379.00 | | 11,675,172.91 |
| Transfer | 03/04/2022 | | | 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 11,775,172.91 |
| Transfer | 03/04/2022 | | | 8405 | 1010.WT · First Federal (3905) | 2,400.00 | | 11,777,572.91 |
| Transfer | 03/07/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 325,000.00 | 11,452,572.91 |
| Transfer | 03/07/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1.05 | 11,452,571.86 |
| Transfer | 03/07/2022 | | | 8502 | 1010.WT · First Federal (3905) | 10,000.00 | | 11,462,571.86 |
| Transfer | 03/08/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | 11,432,571.86 |
| Transfer | 03/09/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 11,412,571.86 |
| Transfer | 03/09/2022 | | | xfer 4256 | 1020.WT · Bank of America (6352) | 45,000.00 | | 11,457,571.86 |
| Transfer | 03/09/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 250,000.00 | | 11,707,571.86 |
| Transfer | 03/09/2022 | | | creative | 1010.WT · First Federal (3905) | | 100,000.00 | 11,607,571.86 |
| Transfer | 03/09/2022 | | | 8502 | 1010.WT · First Federal (3905) | 60,000.00 | | 11,667,571.86 |
| Transfer | 03/11/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 280,000.00 | 11,387,571.86 |
| Transfer | 03/11/2022 | | | xfer 2035 | 1020.WT · Bank of America (6352) | | 50,000.00 | 11,337,571.86 |
| Transfer | 03/11/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | 120,000.00 | | 11,457,571.86 |
| Check | 03/14/2022 | 5757 | Honor Refreshments | | 1020.WT · Bank of America (6352) | 15,000.00 | | 11,472,571.86 |
| Transfer | 03/15/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,400.00 | 11,470,171.86 |
| Transfer | 03/15/2022 | | | sherlyn dunn | 1010.WT · First Federal (3905) | | 423,000.00 | 11,047,171.86 |
| Transfer | 03/16/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | 274,000.00 | | 11,321,171.86 |
| Transfer | 03/16/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | 300,000.00 | | 11,621,171.86 |
| Check | 03/16/2022 | | Refreshing Mdwest | | 1010.WT · First Federal (3905) | 28,000.00 | | 11,649,171.86 |
| Transfer | 03/17/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | | 1,140,000.00 | 10,509,171.86 |
| Transfer | 03/17/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | 250,000.00 | | 10,759,171.86 |
| Transfer | 03/17/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 50,000.00 | | 10,809,171.86 |
| Transfer | 03/17/2022 | | | 8502 | 1010.WT · First Federal (3905) | 40,000.00 | | 10,849,171.86 |
| Transfer | 03/17/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 176,025.00 | 10,673,146.86 |
| Transfer | 03/21/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 300,000.00 | 10,373,146.86 |
| Transfer | 03/21/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 39.02 | 10,373,107.84 |
| Transfer | 03/21/2022 | | | xfer 3091 | 1020.WT · Bank of America (6352) | 40,000.00 | | 10,413,107.84 |
| Transfer | 03/21/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | 100,000.00 | | 10,513,107.84 |
| Check | 03/21/2022 | | CMR | | 1020.WT · Bank of America (6352) | 3,093.42 | | 10,516,201.26 |
| Transfer | 03/23/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 40,000.00 | 10,476,201.26 |
| Transfer | 03/23/2022 | | | 8502 | 1010.WT · First Federal (3905) | 15,000.00 | | 10,491,201.26 |
| Transfer | 03/25/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 70,000.00 | 10,421,201.26 |
| Transfer | 03/25/2022 | | | kona r gadi sreelakshm | 1010.WT · First Federal (3905) | | 450,000.00 | 9,971,201.26 |
| Transfer | 03/25/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | 250,000.00 | | 10,221,201.26 |
| Transfer | 03/25/2022 | | | 8502 | 1010.WT · First Federal (3905) | 165,000.00 | | 10,386,201.26 |
| Transfer | 03/28/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 400,000.00 | 9,986,201.26 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 5,025.45 | 9,981,175.81 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 300,000.00 | 9,681,175.81 |
| Transfer | 03/28/2022 | | | 8502 | 1010.WT · First Federal (3905) | 300,000.00 | | 9,981,175.81 |
| Transfer | 03/29/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 200,000.00 | 9,781,175.81 |
| Transfer | 03/29/2022 | | | xfer 2035 | 1020.WT · Bank of America (6352) | 81,000.00 | | 9,862,175.81 |
| Transfer | 03/31/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 50,000.00 | 9,812,175.81 |
| Transfer | 03/31/2022 | | | xfer 1447 | 1020.WT · Bank of America (6352) | 47,000.00 | | 9,859,175.81 |
| Transfer | 03/31/2022 | | | xfer 2358 | 1020.WT · Bank of America (6352) | 9,000.00 | | 9,868,175.81 |
| General Journal | 03/31/2022 | | | | 1200.WT · Inventory | | 2,879,292.19 | 6,988,883.62 |
| Bill | 04/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400 POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 6,996,033.62 |
| Transfer | 04/01/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 32,099.32 | 6,963,934.30 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 193 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| Transfer | 04/04/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 254,000.00 | 6,709,934.30 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,719.99 | 6,708,214.31 |
| Transfer | 04/04/2022 | | | xfer 1572 | 1020.WT · Bank of America (6352) | 250.70 | | 6,708,465.01 |
| Transfer | 04/04/2022 | | | xfer 2652 | 1020.WT · Bank of America (6352) | 1,000.00 | | 6,709,465.01 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 100,000.00 | 6,609,465.01 |
| Transfer | 04/04/2022 | | | 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 6,709,465.01 |
| Transfer | 04/04/2022 | | | wst | 1020.WT · Bank of America (6352) | 32.90 | | 6,709,497.91 |
| Transfer | 04/05/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 6,689,497.91 |
| Transfer | 04/05/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 4,000.00 | 6,685,497.91 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 15,000.00 | | 6,700,497.91 |
| Transfer | 04/07/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 1,500.00 | | 6,701,997.91 |
| Transfer | 04/11/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 200,000.00 | 6,501,997.91 |
| Transfer | 04/12/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | | 1,400,000.00 | 5,101,997.91 |
| Transfer | 04/12/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 135,000.00 | 4,966,997.91 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 25,000.00 | 4,941,997.91 |
| Transfer | 04/12/2022 | | | 9802 | 1010.WT · First Federal (3905) | | 4,500.00 | 4,937,497.91 |
| Transfer | 04/13/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 40,000.00 | 4,897,497.91 |
| Transfer | 04/13/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 20,000.00 | 4,877,497.91 |
| Transfer | 04/13/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | | 20,000.00 | 4,857,497.91 |
| Transfer | 04/13/2022 | | | xfer 2910 | 1020.WT · Bank of America (6352) | | 7,000.00 | 4,850,497.91 |
| Transfer | 04/13/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 48,000.00 | 4,802,497.91 |
| Transfer | 04/13/2022 | | | 8502 | 1010.WT · First Federal (3905) | 48,000.00 | | 4,850,497.91 |
| Check | 04/13/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 48,000.00 | | 4,898,497.91 |
| Transfer | 04/14/2022 | | | xfer 2910 | 1020.WT · Bank of America (6352) | | 295,000.00 | 4,603,497.91 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 200,000.00 | 4,403,497.91 |
| Transfer | 04/14/2022 | | | 8405 | 1010.WT · First Federal (3905) | 27,000.00 | | 4,430,497.91 |
| Transfer | 04/14/2022 | | | 8502 | 1010.WT · First Federal (3905) | 170,000.00 | | 4,600,497.91 |
| Check | 04/14/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 200,000.00 | | 4,800,497.91 |
| Transfer | 04/15/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 3,443.16 | 4,797,054.75 |
| Transfer | 04/18/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 41,000.00 | 4,756,054.75 |
| Transfer | 04/18/2022 | | | xfer 9769 | 1020.WT · Bank of America (6352) | | 400.00 | 4,755,654.75 |
| Transfer | 04/18/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 34,000.00 | 4,721,654.75 |
| Transfer | 04/18/2022 | | | 8502 | 1010.WT · First Federal (3905) | 33,000.00 | | 4,754,654.75 |
| Check | 04/18/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 34,000.00 | | 4,788,654.75 |
| Transfer | 04/19/2022 | | | xfer 9435 | 1020.WT · Bank of America (6352) | | 30,000.00 | 4,758,654.75 |
| Transfer | 04/19/2022 | | | 8318 | 1020.WT · Bank of America (6352) | 10,000.00 | | 4,768,654.75 |
| Check | 04/19/2022 | | CMR | | 1020.WT · Bank of America (6352) | 3,217.45 | | 4,771,872.20 |
| Transfer | 04/21/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 120,000.00 | 4,651,872.20 |
| Transfer | 04/25/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 140,000.00 | 4,511,872.20 |
| Transfer | 04/25/2022 | | | xfer 7830 | 1020.WT · Bank of America (6352) | | 35,000.00 | 4,476,872.20 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 600,000.00 | 3,876,872.20 |
| Transfer | 04/25/2022 | | | 8502 | 1010.WT · First Federal (3905) | 200,000.00 | | 4,076,872.20 |
| Transfer | 04/25/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 2,500.00 | | 4,079,372.20 |
| Transfer | 04/25/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 3,500.00 | | 4,082,872.20 |
| Transfer | 04/25/2022 | | | 3091 | 1020.WT · Bank of America (6352) | 3,000.00 | | 4,085,872.20 |
| Transfer | 04/25/2022 | | | 4256 | 1020.WT · Bank of America (6352) | 2,000.00 | | 4,087,872.20 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 44,318.27 | 4,043,553.93 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | 300,000.00 | | 4,343,553.93 |
| Check | 04/26/2022 | | Waterstation Management LLC | | 1020.WT · Bank of America (6352) | 29,997.00 | | 4,373,550.93 |
| Transfer | 04/26/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 150,000.00 | | 4,523,550.93 |
| Transfer | 04/27/2022 | | | xfer 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 4,503,550.93 |
| Transfer | 04/27/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 20,000.00 | 4,483,550.93 |
| Transfer | 04/27/2022 | | | 8502 | 1010.WT · First Federal (3905) | 15,000.00 | | 4,498,550.93 |
| Check | 04/27/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 20,000.00 | | 4,518,550.93 |
| Transfer | 04/28/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 15,000.00 | 4,503,550.93 |
| Transfer | 04/28/2022 | | | xfer 8130 | 1020.WT · Bank of America (6352) | | 10,000.00 | 4,493,550.93 |
| Transfer | 04/29/2022 | | | xfer 6173 | 1020.WT · Bank of America (6352) | | 25,000.00 | 4,468,550.93 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 15,000.00 | 4,453,550.93 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 1,498,125.00 | 2,955,425.93 |
| Transfer | 04/29/2022 | | | 8502 | 1010.WT · First Federal (3905) | 490,000.00 | | 3,445,425.93 |
| Check | 04/29/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 15,000.00 | | 3,460,425.93 |
| Bill | 05/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 0.00 | | 3,460,425.93 |
| Transfer | 05/02/2022 | | | 8405 | 1010.WT · First Federal (3905) | 25,000.00 | | 3,485,425.93 |
| Check | 05/02/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 74,079.27 | | 3,559,505.20 |
| Deposit | 05/02/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 2,000,000.00 | 1,559,505.20 |

**Page 6**

**Creative Technologies, LLC**
**Transactions by Account**
As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 05/02/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 280,500.00 | 1,279,005.20 |
| Transfer | 05/02/2022 | | | 6173 | 1020.WT · Bank of America (6352) | 75,000.00 | | 1,354,005.20 |
| Transfer | 05/02/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 22,136.51 | | 1,376,141.71 |
| Transfer | 05/02/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 18,000.00 | | 1,394,141.71 |
| Transfer | 05/02/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 5,645.03 | | 1,399,786.74 |
| Transfer | 05/02/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 20,000.00 | | 1,419,786.74 |
| Transfer | 05/02/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 600,000.00 | | 2,019,786.74 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | 69.95 | | 2,019,856.69 |
| Transfer | 05/03/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 120,000.00 | | 2,139,856.69 |
| Transfer | 05/04/2022 | | | 8502 | 1010.WT · First Federal (3905) | 2,400,000.00 | | 4,539,856.69 |
| Transfer | 05/04/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 15,000.00 | | 4,554,856.69 |
| Transfer | 05/04/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 15,000.00 | | 4,569,856.69 |
| Bill | 05/05/2022 | | Elite Vending, LLC | | 2000.WT · Accounts Payable | 10,000.00 | | 4,579,856.69 |
| Transfer | 05/05/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 15,000.00 | 4,564,856.69 |
| Transfer | 05/05/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 15,000.00 | | 4,579,856.69 |
| Transfer | 05/05/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 130,000.00 | | 4,709,856.69 |
| Transfer | 05/06/2022 | | | 2910 | 1020.WT · Bank of America (6352) | | 2,000,000.00 | 2,709,856.69 |
| Transfer | 05/06/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 10,000.00 | | 2,719,856.69 |
| Check | 05/06/2022 | | georgia Vending | | 1020.WT · Bank of America (6352) | 150,000.00 | | 2,869,856.69 |
| Check | 05/06/2022 | | Southern Vending | | 1020.WT · Bank of America (6352) | 884,749.00 | | 3,754,605.69 |
| Check | 05/06/2022 | | Vendpro LLC | | 1020.WT · Bank of America (6352) | 20,000.00 | | 3,774,605.69 |
| Deposit | 05/09/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 78,270.83 | 3,696,334.86 |
| Transfer | 05/10/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 75,000.00 | 3,621,334.86 |
| Check | 05/10/2022 | | Metro Vending | | 1010.WT · First Federal (3905) | 192,144.00 | | 3,813,478.86 |
| Transfer | 05/10/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 100,000.00 | 3,713,478.86 |
| Transfer | 05/10/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 60,000.00 | 3,653,478.86 |
| Transfer | 05/10/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,000.00 | 3,652,478.86 |
| Transfer | 05/10/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 30,000.00 | | 3,682,478.86 |
| Transfer | 05/11/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 30,000.00 | 3,652,478.86 |
| Transfer | 05/12/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 30,000.00 | | 3,682,478.86 |
| Transfer | 05/12/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 80,000.00 | 3,602,478.86 |
| Transfer | 05/12/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 15,000.00 | | 3,617,478.86 |
| Transfer | 05/13/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 35,000.00 | 3,582,478.86 |
| Transfer | 05/13/2022 | | | 9802 | 1010.WT · First Federal (3905) | | 15,000.00 | 3,567,478.86 |
| Transfer | 05/16/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 60,000.00 | 3,507,478.86 |
| Transfer | 05/16/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 35,000.00 | 3,472,478.86 |
| Check | 05/17/2022 | | CMR | | 1020.WT · Bank of America (6352) | 3,272.50 | | 3,475,751.36 |
| Transfer | 05/18/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 3,475,179.03 |
| Deposit | 05/19/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 1,100,000.00 | 2,375,179.03 |
| Check | 05/19/2022 | | MIchael Melton | | 1010.WT · First Federal (3905) | 170,000.00 | | 2,545,179.03 |
| Transfer | 05/19/2022 | | | 8502 | 1010.WT · First Federal (3905) | 1,100,000.00 | | 3,645,179.03 |
| Transfer | 05/19/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,400,000.00 | 2,245,179.03 |
| Transfer | 05/19/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 30,000.00 | 2,215,179.03 |
| Transfer | 05/19/2022 | | | 2910 | 1020.WT · Bank of America (6352) | | 10,000.00 | 2,205,179.03 |
| Transfer | 05/19/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 200,000.00 | | 2,405,179.03 |
| Check | 05/19/2022 | | Creative Technologies, LLC | First Fed | 1020.WT · Bank of America (6352) | 1,100,000.00 | | 3,505,179.03 |
| Transfer | 05/19/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 30,000.00 | | 3,535,179.03 |
| Deposit | 05/20/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 80,000.00 | 3,455,179.03 |
| Transfer | 05/20/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 80,000.00 | | 3,535,179.03 |
| Deposit | 05/23/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 173,000.00 | 3,362,179.03 |
| Transfer | 05/24/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 7,500.00 | 3,354,679.03 |
| Transfer | 05/25/2022 | | | 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 3,404,679.03 |
| Check | 05/25/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 50,000.00 | | 3,454,679.03 |
| Deposit | 05/25/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | | 50,000.00 | 3,404,679.03 |
| Transfer | 05/25/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 5,000.00 | 3,399,679.03 |
| Transfer | 05/26/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 20,000.00 | 3,379,679.03 |
| Transfer | 05/26/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 7,500.00 | 3,372,179.03 |
| Transfer | 05/26/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 6,000.00 | 3,366,179.03 |
| Transfer | 05/26/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 | 3,361,179.03 |
| Deposit | 05/27/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 150,000.00 | 3,211,179.03 |
| Transfer | 05/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 15,000.00 | 3,196,179.03 |
| Transfer | 05/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 55,000.00 | | 3,251,179.03 |
| Check | 05/27/2022 | | Vendpro LLC | | 1020.WT · Bank of America (6352) | 15,000.00 | | 3,266,179.03 |
| Check | 05/27/2022 | | Vendpro LLC | | 1020.WT · Bank of America (6352) | 15,000.00 | | 3,281,179.03 |
| Deposit | 05/31/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 50,000.00 | 3,231,179.03 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 195 of 266

**2:57 PM**

**07/31/25**

**Accrual Basis**

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 05/31/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 100,000.00 | 3,131,179.03 |
| Check | 05/31/2022 | | Creative Technologies, LLC | first fed | 1020.WT · Bank of America (6352) | 50,000.00 | | 3,181,179.03 |
| Bill | 06/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | | 7,150.00 | 3,188,329.03 |
| Check | 06/01/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 150,000.00 | | 3,338,329.03 |
| Transfer | 06/01/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 156,250.00 | 3,182,079.03 |
| Transfer | 06/01/2022 | | | 0848 | 1020.WT · Bank of America (6352) | | 150,000.00 | 3,032,079.03 |
| Transfer | 06/01/2022 | | | 9994 | 1020.WT · Bank of America (6352) | | 120,000.00 | 2,912,079.03 |
| Transfer | 06/01/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 2,910,079.03 |
| Transfer | 06/01/2022 | | | 7901 | 1020.WT · Bank of America (6352) | 122,000.00 | | 3,032,079.03 |
| Deposit | 06/02/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 40,000.00 | 2,992,079.03 |
| Transfer | 06/02/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 120,000.00 | 2,872,079.03 |
| Transfer | 06/02/2022 | | | 8502 | 1010.WT · First Federal (3905) | 65,000.00 | | 2,937,079.03 |
| Check | 06/02/2022 | | Refreshing USA | | 1010.WT · First Federal (3905) | 225,000.00 | | 3,162,079.03 |
| Check | 06/02/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 200,000.00 | | 3,362,079.03 |
| Transfer | 06/02/2022 | | | 8502 | 1010.WT · First Federal (3905) | 20,000.00 | | 3,382,079.03 |
| Transfer | 06/02/2022 | | | 0848 | 1020.WT · Bank of America (6352) | | 200,000.00 | 3,182,079.03 |
| Transfer | 06/03/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | 69.95 | | 3,182,148.98 |
| Transfer | 06/03/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 4,235.00 | 3,177,913.98 |
| Transfer | 06/06/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 75,000.00 | 3,102,913.98 |
| Transfer | 06/06/2022 | | | 2897 | 1020.WT · Bank of America (6352) | 30,000.00 | | 3,132,913.98 |
| Transfer | 06/07/2022 | | | 8405 | 1010.WT · First Federal (3905) | 5,000.00 | | 3,137,913.98 |
| Transfer | 06/07/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 27,000.00 | 3,110,913.98 |
| Transfer | 06/08/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 40,000.00 | 3,070,913.98 |
| Transfer | 06/08/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 25,000.00 | 3,045,913.98 |
| Transfer | 06/09/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 6,000.00 | 3,039,913.98 |
| Check | 06/10/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 250,000.00 | | 3,289,913.98 |
| Transfer | 06/10/2022 | | | 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 3,389,913.98 |
| Transfer | 06/10/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 14,859.36 | 3,375,054.62 |
| Transfer | 06/10/2022 | | | 0848 | 1020.WT · Bank of America (6352) | | 250,000.00 | 3,125,054.62 |
| Transfer | 06/10/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 3,115,054.62 |
| Transfer | 06/10/2022 | | | 7041 | 1020.WT · Bank of America (6352) | 1,694.97 | | 3,116,749.59 |
| Transfer | 06/10/2022 | | | 0254 | 1020.WT · Bank of America (6352) | 4,000.00 | | 3,120,749.59 |
| Transfer | 06/10/2022 | | | 3336 | 1020.WT · Bank of America (6352) | 2,500.00 | | 3,123,249.59 |
| Transfer | 06/10/2022 | | | 1998 | 1020.WT · Bank of America (6352) | 3,500.00 | | 3,126,749.59 |
| Check | 06/13/2022 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 300,000.00 | | 3,426,749.59 |
| Transfer | 06/13/2022 | | | 0848 | 1020.WT · Bank of America (6352) | | 300,000.00 | 3,126,749.59 |
| Transfer | 06/13/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 65,000.00 | 3,061,749.59 |
| Transfer | 06/13/2022 | | | 8027 | 1020.WT · Bank of America (6352) | 200,000.00 | | 3,261,749.59 |
| Transfer | 06/14/2022 | | | 8502 | 1010.WT · First Federal (3905) | 875,000.00 | | 4,136,749.59 |
| Transfer | 06/14/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,400.00 | 4,134,349.59 |
| Transfer | 06/16/2022 | | | 8502 | 1010.WT · First Federal (3905) | 65,000.00 | | 4,199,349.59 |
| Check | 06/21/2022 | | Pistol Inc | | 1010.WT · First Federal (3905) | 1,000.00 | | 4,200,349.59 |
| Transfer | 06/21/2022 | | | 8502 | 1010.WT · First Federal (3905) | 140,000.00 | | 4,340,349.59 |
| Transfer | 06/21/2022 | | | creative | 1030.WT · Coastal Community Bank (43... | | 5,000.00 | 4,335,349.59 |
| Check | 06/21/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 5,000.00 | | 4,340,349.59 |
| Deposit | 06/22/2022 | | Creative Technologies, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 20,000.00 | 4,320,349.59 |
| Transfer | 06/22/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 5,000.00 | | 4,325,349.59 |
| Transfer | 06/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 80,000.00 | 4,245,349.59 |
| Deposit | 06/22/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 60,000.00 | 4,185,349.59 |
| Transfer | 06/22/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 40,000.00 | 4,145,349.59 |
| Check | 06/22/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 20,000.00 | | 4,165,349.59 |
| Deposit | 06/23/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 30,000.00 | 4,135,349.59 |
| Transfer | 06/23/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 20,000.00 | | 4,155,349.59 |
| Transfer | 06/23/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 30,000.00 | 4,125,349.59 |
| Transfer | 06/23/2022 | | | 6173 | 1020.WT · Bank of America (6352) | | 30,000.00 | 4,095,349.59 |
| Transfer | 06/24/2022 | | | 8502 | 1010.WT · First Federal (3905) | 24,000.00 | | 4,071,349.59 |
| Deposit | 06/27/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 100,000.00 | 3,971,349.59 |
| Transfer | 06/27/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 35,000.00 | 3,936,349.59 |
| Transfer | 06/27/2022 | | | 8502 | 1010.WT · First Federal (3905) | 100,000.00 | | 4,036,349.59 |
| Transfer | 06/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 160,000.00 | 3,876,349.59 |
| Transfer | 06/27/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 85,000.00 | 3,791,349.59 |
| Transfer | 06/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 70,000.00 | 3,721,349.59 |
| Transfer | 06/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 12,000.00 | 3,709,349.59 |
| Transfer | 06/27/2022 | | | 6723 | 1020.WT · Bank of America (6352) | 100.00 | | 3,709,449.59 |
| Transfer | 06/27/2022 | | | 8602 | 1020.WT · Bank of America (6352) | 934.41 | | 3,710,384.00 |

**Page 8**

**2:57 PM**

**07/31/25**

**Accrual Basis**

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 06/27/2022 | | | 0799 | 1020.WT · Bank of America (6352) | 570.17 | | 3,710,954.17 |
| Transfer | 06/28/2022 | | | 8502 | 1010.WT · First Federal (3905) | 10,000.00 | | 3,720,954.17 |
| Transfer | 06/28/2022 | | | 0795 | 1020.WT · Bank of America (6352) | | 7,000.00 | 3,713,954.17 |
| Transfer | 06/30/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 80,000.00 | 3,633,954.17 |
| Transfer | 06/30/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | 3,603,954.17 |
| Transfer | 06/30/2022 | | | 5522 | 1020.WT · Bank of America (6352) | 75,000.00 | | 3,678,954.17 |
| General Journal | 06/30/2022 | | | | 1814.WT · WaterStation Management A/R | | 3,970,803.64 | -291,849.47 |
| Bill | 07/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | -284,699.47 |
| Bill | 07/01/2022 | | NBC Mergeco Inc | May June and July rent for Smokey Point ... | 2000.WT · Accounts Payable | 62,875.00 | | -221,824.47 |
| Transfer | 07/01/2022 | | | wst | 1020.WT · Bank of America (6352) | | 50,000.00 | -271,824.47 |
| Transfer | 07/01/2022 | | | 3098 | 1020.WT · Bank of America (6352) | 20,000.00 | | -251,824.47 |
| Transfer | 07/01/2022 | | | 7792 | 1020.WT · Bank of America (6352) | 30.00 | | -251,794.47 |
| Transfer | 07/05/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 225,000.00 | -476,794.47 |
| Transfer | 07/05/2022 | | | 8889 | 1020.WT · Bank of America (6352) | | 150,000.00 | -626,794.47 |
| Transfer | 07/05/2022 | | | 3630 | 1020.WT · Bank of America (6352) | | 103,000.00 | -729,794.47 |
| Transfer | 07/05/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | -829,794.47 |
| Transfer | 07/05/2022 | | | 8333 | 1020.WT · Bank of America (6352) | | 40,000.00 | -869,794.47 |
| Check | 07/05/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 4,900.00 | | -864,894.47 |
| Transfer | 07/05/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 10,000.00 | | -854,894.47 |
| Transfer | 07/05/2022 | | | creative | 1030.WT · Coastal Community Bank (43... | | 4,900.00 | -859,794.47 |
| Transfer | 07/05/2022 | | | wst | 1030.WT · Coastal Community Bank (43... | 69.95 | | -859,724.52 |
| Transfer | 07/05/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | 15.00 | | -859,709.52 |
| Transfer | 07/06/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,479.32 | -861,188.84 |
| Transfer | 07/06/2022 | | | 2035 | 1020.WT · Bank of America (6352) | 37,000.00 | | -824,188.84 |
| Check | 07/06/2022 | | Vendpro LLC | | 1020.WT · Bank of America (6352) | 20,000.00 | | -804,188.84 |
| Transfer | 07/06/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 4,500.00 | | -799,688.84 |
| Transfer | 07/07/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 28,000.00 | -827,688.84 |
| Transfer | 07/07/2022 | | | 2954 | 1020.WT · Bank of America (6352) | 1,500.00 | | -826,188.84 |
| Transfer | 07/08/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | -828,188.84 |
| Transfer | 07/08/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 390.00 | | -827,798.84 |
| Transfer | 07/11/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 35,000.00 | -862,798.84 |
| Transfer | 07/11/2022 | | | 6173 | 1020.WT · Bank of America (6352) | 10,000.00 | | -852,798.84 |
| Transfer | 07/11/2022 | | | tcr plumbing | 1030.WT · Coastal Community Bank (43... | | 10,000.00 | -862,798.84 |
| Transfer | 07/11/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 9,500.00 | | -853,298.84 |
| Transfer | 07/11/2022 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | 15.00 | | -853,283.84 |
| Transfer | 07/12/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 60,000.00 | -913,283.84 |
| Transfer | 07/12/2022 | | | 6532 | 1020.WT · Bank of America (6352) | | 5,000.00 | -918,283.84 |
| Transfer | 07/12/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 2,500.00 | | -915,783.84 |
| Transfer | 07/12/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 3,000.00 | | -912,783.84 |
| Transfer | 07/12/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 100.00 | | -912,683.84 |
| Transfer | 07/12/2022 | | | wst | 1010.WT · First Federal (3905) | | 861,000.00 | -1,773,683.84 |
| Transfer | 07/12/2022 | | | 8502 | 1010.WT · First Federal (3905) | 200,000.00 | | -1,573,683.84 |
| Transfer | 07/12/2022 | | | 8405 | 1010.WT · First Federal (3905) | 30,000.00 | | -1,543,683.84 |
| Transfer | 07/13/2022 | | | first fed | 1020.WT · Bank of America (6352) | | 350,000.00 | -1,893,683.84 |
| Transfer | 07/13/2022 | | | 2358 | 1020.WT · Bank of America (6352) | | 120,000.00 | -2,013,683.84 |
| Transfer | 07/13/2022 | | | 8130 | 1020.WT · Bank of America (6352) | | 25,000.00 | -2,038,683.84 |
| Transfer | 07/13/2022 | | | 2358 | 1020.WT · Bank of America (6352) | 120,000.00 | | -1,918,683.84 |
| Transfer | 07/13/2022 | | | 8130 | 1020.WT · Bank of America (6352) | 25,000.00 | | -1,893,683.84 |
| Transfer | 07/13/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 150,000.00 | | -1,743,683.84 |
| Transfer | 07/13/2022 | | | creative | 1010.WT · First Federal (3905) | 350,000.00 | | -1,393,683.84 |
| Transfer | 07/13/2022 | | | 8502 | 1010.WT · First Federal (3905) | 20,000.00 | | -1,373,683.84 |
| Transfer | 07/14/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | -1,473,683.84 |
| Transfer | 07/14/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 820.67 | | -1,472,863.17 |
| Transfer | 07/14/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 8,000.00 | | -1,464,863.17 |
| Transfer | 07/14/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 8,500.00 | | -1,456,363.17 |
| Transfer | 07/14/2022 | | | 8405 | 1010.WT · First Federal (3905) | 95,000.00 | | -1,361,363.17 |
| Transfer | 07/14/2022 | | | 8502 | 1010.WT · First Federal (3905) | 5,000.00 | | -1,356,363.17 |
| Transfer | 07/14/2022 | | | aurora | 1010.WT · First Federal (3905) | 50,000.00 | | -1,306,363.17 |
| Transfer | 07/15/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,144.66 | -1,307,507.83 |
| Transfer | 07/18/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 650,000.00 | -1,957,507.83 |
| Transfer | 07/18/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | -1,977,507.83 |
| Transfer | 07/18/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 30,000.00 | | -1,947,507.83 |
| Transfer | 07/18/2022 | | | 2035 | 1020.WT · Bank of America (6352) | 19,000.00 | | -1,928,507.83 |
| Transfer | 07/19/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | -1,958,507.83 |
| Transfer | 07/19/2022 | | | 2954 | 1020.WT · Bank of America (6352) | | 25,000.00 | -1,983,507.83 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 197 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/19/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 725,000.00 | | -1,258,507.83 |
| Check | 07/20/2022 | | Key Bank | | 1020.WT · Bank of America (6352) | 6,000.00 | | -1,252,507.83 |
| Transfer | 07/21/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,150.00 | -1,259,657.83 |
| Transfer | 07/21/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 79,500.00 | -1,339,157.83 |
| Transfer | 07/22/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 125,000.00 | -1,464,157.83 |
| Transfer | 07/22/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 5,125.50 | -1,469,283.33 |
| Transfer | 07/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 40,000.00 | | -1,429,283.33 |
| Transfer | 07/25/2022 | | | chicago trust | 1010.WT · First Federal (3905) | | 399,563.11 | -1,828,846.44 |
| Transfer | 07/25/2022 | | | american bank | 1010.WT · First Federal (3905) | | 49,955.00 | -1,878,801.44 |
| Transfer | 07/25/2022 | | | rogers vending | 1010.WT · First Federal (3905) | 50,000.00 | | -1,828,801.44 |
| Transfer | 07/25/2022 | | | creative | 1010.WT · First Federal (3905) | 280,000.00 | | -1,548,801.44 |
| Transfer | 07/25/2022 | | | 8502 | 1010.WT · First Federal (3905) | 15,000.00 | | -1,533,801.44 |
| Transfer | 07/26/2022 | | | ride sold | 1010.WT · First Federal (3905) | 15,000.00 | | -1,518,801.44 |
| Transfer | 07/26/2022 | | | 8502 | 1010.WT · First Federal (3905) | 10,000.00 | | -1,508,801.44 |
| Transfer | 07/26/2022 | | | rob | 1010.WT · First Federal (3905) | 50,000.00 | | -1,458,801.44 |
| Transfer | 07/27/2022 | | | 8502 | 1010.WT · First Federal (3905) | 10,000.00 | | -1,448,801.44 |
| Deposit | 07/28/2022 | | Bar Partners | Deposit | 1020.WT · Bank of America (6352) | | 13,891.00 | -1,462,692.44 |
| Transfer | 07/28/2022 | | | 3091 | 1020.WT · Bank of America (6352) | 7,500.00 | | -1,455,192.44 |
| Transfer | 07/28/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 115,000.00 | | -1,340,192.44 |
| Transfer | 07/29/2022 | | | refreshing usa | 1010.WT · First Federal (3905) | | 366,000.00 | -1,706,192.44 |
| Transfer | 07/29/2022 | | | creative | 1010.WT · First Federal (3905) | | 19,000.00 | -1,725,192.44 |
| Transfer | 07/29/2022 | | | 8502 | 1010.WT · First Federal (3905) | 372,000.00 | | -1,353,192.44 |
| Bill | 08/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | -1,346,042.44 |
| Transfer | 08/01/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | -1,356,042.44 |
| Transfer | 08/01/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 4,000.00 | -1,360,042.44 |
| Transfer | 08/02/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 70,000.00 | -1,430,042.44 |
| Check | 08/03/2022 | | WST LLC | | 1030.WT · Coastal Community Bank (43... | 99.90 | | -1,429,942.54 |
| Deposit | 08/03/2022 | | WaterStation Management | Deposit | 1020.WT · Bank of America (6352) | | 229,500.00 | -1,659,442.54 |
| Transfer | 08/04/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | -1,689,442.54 |
| Transfer | 08/04/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 242,000.00 | | -1,447,442.54 |
| Transfer | 08/05/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 12,000.00 | -1,459,442.54 |
| Transfer | 08/05/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | -1,469,442.54 |
| Transfer | 08/05/2022 | | | first fed | 1020.WT · Bank of America (6352) | | 7,000.00 | -1,476,442.54 |
| Deposit | 08/08/2022 | | Refreshing USA | Deposit | 1030.WT · Coastal Community Bank (43... | | 10,000.00 | -1,486,442.54 |
| Transfer | 08/08/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 10,000.00 | | -1,476,442.54 |
| Transfer | 08/08/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 140,000.00 | -1,616,442.54 |
| Transfer | 08/08/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 1,500.00 | | -1,614,942.54 |
| Transfer | 08/08/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 1,000.00 | | -1,613,942.54 |
| Transfer | 08/09/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 125,000.00 | -1,738,942.54 |
| Transfer | 08/10/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 1,000.00 | | -1,737,942.54 |
| Transfer | 08/10/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 2,000.00 | | -1,735,942.54 |
| Deposit | 08/11/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 1,000,000.00 | -2,735,942.54 |
| Transfer | 08/11/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 140,000.00 | -2,875,942.54 |
| Transfer | 08/11/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 70,000.00 | -2,945,942.54 |
| Transfer | 08/11/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 550,000.00 | | -2,395,942.54 |
| Transfer | 08/11/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 169,000.00 | | -2,226,942.54 |
| Deposit | 08/12/2022 | | Ideal Property Investments | Deposit | 1030.WT · Coastal Community Bank (43... | | 25,000.00 | -2,251,942.54 |
| Transfer | 08/12/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 25,000.00 | | -2,226,942.54 |
| Transfer | 08/12/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 58,318.73 | -2,285,261.27 |
| Deposit | 08/12/2022 | | WaterStation Management | Deposit | 1020.WT · Bank of America (6352) | | 50,000.00 | -2,335,261.27 |
| Transfer | 08/12/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 40,000.00 | -2,375,261.27 |
| Transfer | 08/12/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 847.79 | | -2,374,413.48 |
| Transfer | 08/12/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 785.28 | | -2,373,628.20 |
| Deposit | 08/15/2022 | | WaterStation Management | Deposit | 1020.WT · Bank of America (6352) | | 800,000.00 | -3,173,628.20 |
| Transfer | 08/15/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 135,000.00 | -3,308,628.20 |
| Transfer | 08/15/2022 | | | 9435 | 1020.WT · Bank of America (6352) | 140,000.00 | | -3,168,628.20 |
| Transfer | 08/15/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 300,000.00 | | -2,868,628.20 |
| Transfer | 08/15/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 120,000.00 | | -2,748,628.20 |
| Transfer | 08/16/2022 | | | first fed | 1020.WT · Bank of America (6352) | | 340,000.00 | -3,088,628.20 |
| Transfer | 08/16/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 80,000.00 | -3,168,628.20 |
| Transfer | 08/16/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 200,000.00 | | -2,968,628.20 |
| Transfer | 08/16/2022 | | | 9435 | 1020.WT · Bank of America (6352) | 12,000.00 | | -2,956,628.20 |
| Transfer | 08/17/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | -3,006,628.20 |
| Transfer | 08/18/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 65,000.00 | -3,071,628.20 |
| Transfer | 08/19/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 110,000.00 | -3,181,628.20 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 198 of 266

**Creative Technologies, LLC**
## Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 08/19/2022 | | | first fed | 1020.WT · Bank of America (6352) | | 40,000.00 | -3,221,628.20 |
| Transfer | 08/19/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 154.75 | -3,221,782.95 |
| Transfer | 08/19/2022 | | | 8130 | 1020.WT · Bank of America (6352) | 62,000.00 | | -3,159,782.95 |
| Transfer | 08/19/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 20,000.00 | | -3,139,782.95 |
| Transfer | 08/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 25,000.00 | -3,164,782.95 |
| Transfer | 08/22/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 2,500.00 | | -3,162,282.95 |
| Transfer | 08/22/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 3,500.00 | | -3,158,782.95 |
| Transfer | 08/22/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 1,200.07 | | -3,157,582.88 |
| Deposit | 08/23/2022 | | WaterStation Management | Deposit | 1020.WT · Bank of America (6352) | | 1,500,000.00 | -4,657,582.88 |
| Transfer | 08/23/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 60,000.00 | -4,717,582.88 |
| Transfer | 08/23/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 500,000.00 | | -4,217,582.88 |
| Transfer | 08/23/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 250,000.00 | | -3,967,582.88 |
| Transfer | 08/23/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 12,000.00 | | -3,955,582.88 |
| Transfer | 08/23/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 14,000.00 | | -3,941,582.88 |
| Transfer | 08/23/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 75,000.00 | | -3,866,582.88 |
| Deposit | 08/24/2022 | | WaterStation Management | Deposit | 1020.WT · Bank of America (6352) | | 250,000.00 | -4,116,582.88 |
| Transfer | 08/25/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 50,000.00 | | -4,066,582.88 |
| Transfer | 08/26/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 95,325.00 | -4,161,907.88 |
| Transfer | 08/26/2022 | | | 0795 | 1020.WT · Bank of America (6352) | 7,000.00 | | -4,154,907.88 |
| Transfer | 08/26/2022 | | | 8130 | 1020.WT · Bank of America (6352) | 52,000.00 | | -4,102,907.88 |
| Transfer | 08/26/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 60,000.00 | | -4,042,907.88 |
| Transfer | 08/26/2022 | | | 2035 | 1020.WT · Bank of America (6352) | 3,000.00 | | -4,039,907.88 |
| Deposit | 08/29/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 625,000.00 | -4,664,907.88 |
| Transfer | 08/29/2022 | | | 9435 | 1020.WT · Bank of America (6352) | 150,000.00 | | -4,514,907.88 |
| Transfer | 08/29/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 325,000.00 | | -4,189,907.88 |
| Transfer | 08/29/2022 | | | key bank | 1020.WT · Bank of America (6352) | 7,000.00 | | -4,182,907.88 |
| Transfer | 08/30/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 2,000.00 | | -4,180,907.88 |
| Transfer | 08/30/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 2,500.00 | | -4,178,407.88 |
| General Journal | 08/30/2022 | | | Bond Tranche - 4 | -SPLIT- | 229,500.00 | | -3,948,907.88 |
| General Journal | 08/30/2022 | | | Bond Tranche - 5 | 1900.WT · Interco Receivable/Payable | 1,921,000.00 | | -2,027,907.88 |
| General Journal | 08/30/2022 | | | Bond Tranche - 6 | 1900.WT · Interco Receivable/Payable | 3,434,000.00 | | 1,406,092.12 |
| General Journal | 08/30/2022 | | | Bond Tranche - 7 | 1900.WT · Interco Receivable/Payable | 4,087,500.00 | | 5,493,592.12 |
| General Journal | 08/30/2022 | | | Bond Tranche - 8 | 1900.WT · Interco Receivable/Payable | 2,354,500.00 | | 7,848,092.12 |
| Bill | 09/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 7,855,242.12 |
| Deposit | 09/01/2022 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 500,000.00 | 7,355,242.12 |
| Deposit | 09/01/2022 | | Amazon | Deposit | 1020.WT · Bank of America (6352) | | 20.88 | 7,355,221.24 |
| Transfer | 09/01/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 485,000.00 | | 7,840,221.24 |
| Transfer | 09/02/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 7,790,221.24 |
| Transfer | 09/06/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,045,000.00 | 6,745,221.24 |
| Transfer | 09/06/2022 | | | 8405 | 1010.WT · First Federal (3905) | 25,000.00 | | 6,770,221.24 |
| Transfer | 09/06/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 8,000.00 | | 6,778,221.24 |
| Transfer | 09/06/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 1,200.07 | | 6,779,421.31 |
| Transfer | 09/06/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 8,000.00 | | 6,787,421.31 |
| Transfer | 09/06/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 10,000.00 | | 6,797,421.31 |
| Transfer | 09/06/2022 | | | 5591 | 1030.WT · Coastal Community Bank (43... | | 50,000.00 | 6,747,421.31 |
| Check | 09/06/2022 | | WaterStation Management | | 1030.WT · Coastal Community Bank (43... | 99.90 | | 6,747,521.21 |
| Transfer | 09/07/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 35,263.51 | 6,712,257.70 |
| Transfer | 09/08/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 50,000.00 | | 6,762,257.70 |
| Transfer | 09/09/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 150,000.00 | 6,612,257.70 |
| Deposit | 09/09/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 50,000.00 | 6,562,257.70 |
| Transfer | 09/09/2022 | | | 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 6,612,257.70 |
| Transfer | 09/09/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 3,387.05 | | 6,615,644.75 |
| Transfer | 09/13/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 100,000.00 | 6,515,644.75 |
| Transfer | 09/14/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 150,000.00 | 6,365,644.75 |
| Transfer | 09/15/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,144.66 | 6,364,500.09 |
| Transfer | 09/16/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 500,000.00 | 5,864,500.09 |
| Transfer | 09/16/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 20,000.00 | | 5,884,500.09 |
| Check | 09/16/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 280,000.00 | | 6,164,500.09 |
| Transfer | 09/19/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 300,000.00 | 5,864,500.09 |
| Deposit | 09/19/2022 | | Creative Technologies, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 280,000.00 | 5,584,500.09 |
| Transfer | 09/19/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 280,000.00 | | 5,864,500.09 |
| Transfer | 09/20/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 210,000.00 | 5,654,500.09 |
| Transfer | 09/20/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 200,000.00 | 5,454,500.09 |
| Transfer | 09/21/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 500,000.00 | 4,954,500.09 |
| Transfer | 09/21/2022 | | | james group reversal | 1020.WT · Bank of America (6352) | | 95,325.00 | 4,859,175.09 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 199 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 09/23/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 250,000.00 | 4,609,175.09 |
| Deposit | 09/23/2022 | | Amazon | Deposit | 1020.WT · Bank of America (6352) | | 39.95 | 4,609,135.14 |
| Transfer | 09/26/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 200,000.00 | 4,409,135.14 |
| Transfer | 09/26/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 14,106.44 | | 4,423,241.58 |
| Transfer | 09/27/2022 | | | amazon | 1020.WT · Bank of America (6352) | | 36.27 | 4,423,205.31 |
| Transfer | 09/29/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 40,000.00 | 4,383,205.31 |
| Transfer | 09/29/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 140,000.00 | 4,243,205.31 |
| Transfer | 09/30/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 3,010,000.00 | 1,233,205.31 |
| Transfer | 09/30/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 2,584,041.50 | | 3,817,246.81 |
| Transfer | 09/30/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 200,000.00 | | 4,017,246.81 |
| General Journal | 09/30/2022 | | | Bond Tranche - 9 | -SPLIT- | 2,541,500.00 | | 6,558,746.81 |
| General Journal | 09/30/2022 | | | Bond Tranche - 10 | 1900.WT · Interco Receivable/Payable | 3,757,000.00 | | 10,315,746.81 |
| General Journal | 09/30/2022 | | | Bond Tranche - 11 | 1900.WT · Interco Receivable/Payable | 3,468,000.00 | | 13,783,746.81 |
| General Journal | 09/30/2022 | | | Bond Tranche - 12 | 1900.WT · Interco Receivable/Payable | 8,032,500.00 | | 21,816,246.81 |
| General Journal | 09/30/2022 | | | | 1814.WT · WaterStation Management A/R | | 10,838,356.08 | 10,977,890.73 |
| General Journal | 09/30/2022 | | | | 1814.WT · WaterStation Management A/R | | 10,400,000.00 | 577,890.73 |
| Bill | 10/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 585,040.73 |
| Transfer | 10/03/2022 | | | wst | 1030.WT · Coastal Community Bank (43... | 99.90 | | 585,140.63 |
| Transfer | 10/03/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | 485,140.63 |
| Transfer | 10/03/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,159.70 | 483,980.93 |
| Transfer | 10/05/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 105,000.00 | 378,980.93 |
| Transfer | 10/06/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 444.50 | 378,536.43 |
| Deposit | 10/07/2022 | | WaterStation Management | Deposit | 1030.WT · Coastal Community Bank (43... | | 25,000.00 | 353,536.43 |
| Transfer | 10/07/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 250,000.00 | 103,536.43 |
| Deposit | 10/07/2022 | | Creative Technologies, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 25,000.00 | 78,536.43 |
| Transfer | 10/11/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 25,000.00 | | 103,536.43 |
| Transfer | 10/11/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | 3,536.43 |
| Transfer | 10/11/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 50,000.00 | | 53,536.43 |
| Transfer | 10/11/2022 | | | 9435 | 1020.WT · Bank of America (6352) | 50,000.00 | | 103,536.43 |
| Transfer | 10/11/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 332.25 | | 103,868.68 |
| Transfer | 10/12/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 200,000.00 | -96,131.32 |
| Transfer | 10/12/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 2,000.00 | | -94,131.32 |
| Transfer | 10/12/2022 | | | creative | 1010.WT · First Federal (3905) | | 100,000.00 | -194,131.32 |
| Transfer | 10/13/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,291.37 | -196,422.69 |
| Deposit | 10/13/2022 | | Amazon | credit | 1020.WT · Bank of America (6352) | | 44.43 | -196,467.12 |
| Transfer | 10/13/2022 | | | 8502 | 1010.WT · First Federal (3905) | 20,000.00 | | -176,467.12 |
| Transfer | 10/14/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | -226,467.12 |
| Transfer | 10/17/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 112,000.00 | -338,467.12 |
| Transfer | 10/17/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | -339,039.45 |
| Transfer | 10/18/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | -389,039.45 |
| Deposit | 10/20/2022 | | Ryan Richard | Deposit | 1030.WT · Coastal Community Bank (43... | | 285,000.00 | -674,039.45 |
| Transfer | 10/20/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 285,000.00 | | -389,039.45 |
| Transfer | 10/21/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 180,000.00 | -569,039.45 |
| Transfer | 10/25/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | -599,039.45 |
| Transfer | 10/25/2022 | | | american express travel | 1010.WT · First Federal (3905) | | 42,921.55 | -641,961.00 |
| Transfer | 10/26/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 50,000.00 | | -591,961.00 |
| Transfer | 10/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 22,000.00 | -613,961.00 |
| Transfer | 10/28/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | -623,961.00 |
| Deposit | 10/28/2022 | | PayPal | Deposit | 1020.WT · Bank of America (6352) | | 848.03 | -624,809.03 |
| Deposit | 10/28/2022 | | Creative Technologies, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 4,900.00 | -629,709.03 |
| Transfer | 10/31/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 125,000.00 | -754,709.03 |
| General Journal | 10/31/2022 | | | Bond Tranche - 13 | -SPLIT- | 1,113,500.00 | | 358,790.97 |
| General Journal | 10/31/2022 | | | Bond Tranche - 14 | 1900.WT · Interco Receivable/Payable | 4,165,000.00 | | 4,523,790.97 |
| General Journal | 10/31/2022 | | | Bond Tranche - 15 | 1900.WT · Interco Receivable/Payable | 3,060,000.00 | | 7,583,790.97 |
| Bill | 11/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 7,590,940.97 |
| Transfer | 11/01/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 9,000.00 | 7,581,940.97 |
| Deposit | 11/01/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 115,000.00 | 7,466,940.97 |
| Transfer | 11/01/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 110,000.00 | 7,356,940.97 |
| Transfer | 11/02/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 60,000.00 | 7,296,940.97 |
| Transfer | 11/02/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 104.90 | 7,296,836.07 |
| Transfer | 11/02/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 250,000.00 | | 7,546,836.07 |
| Transfer | 11/03/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 7,000.00 | 7,539,836.07 |
| Transfer | 11/03/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 6,000.00 | 7,533,836.07 |
| Check | 11/03/2022 | | Waterstation Management LLC | | 1020.WT · Bank of America (6352) | 250,000.00 | | 7,783,836.07 |
| Transfer | 11/04/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 30,000.00 | 7,753,836.07 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 200 of 266

**Creative Technologies, LLC**
## Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 11/07/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 24,500.00 | | 7,778,336.07 |
| Transfer | 11/07/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 450,000.00 | 7,328,336.07 |
| Check | 11/07/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 25,000.00 | | 7,353,336.07 |
| Deposit | 11/08/2022 | | James Group International | reversal | 1020.WT · Bank of America (6352) | | 95,325.00 | 7,258,011.07 |
| Transfer | 11/08/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 50,000.00 | | 7,308,011.07 |
| Deposit | 11/09/2022 | | Amazon | reversal | 1020.WT · Bank of America (6352) | | 100.00 | 7,307,911.07 |
| Transfer | 11/10/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 | 7,302,911.07 |
| Transfer | 11/14/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | 7,202,911.07 |
| Transfer | 11/14/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 1,000.00 | | 7,203,911.07 |
| Transfer | 11/14/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 1,250.00 | | 7,205,161.07 |
| Deposit | 11/15/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 110,000.00 | 7,095,161.07 |
| Transfer | 11/15/2022 | | | 2909 | 1010.WT · First Federal (3905) | 50,000.00 | | 7,145,161.07 |
| Transfer | 11/15/2022 | | | 8502 | 1010.WT · First Federal (3905) | 25,000.00 | | 7,170,161.07 |
| Transfer | 11/15/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 100,000.00 | 7,070,161.07 |
| Transfer | 11/16/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,081.23 | 7,069,079.84 |
| Transfer | 11/17/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 10,000.00 | | 7,079,079.84 |
| Transfer | 11/18/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 15,000.00 | 7,064,079.84 |
| Deposit | 11/21/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 5,000.00 | 7,059,079.84 |
| Transfer | 11/21/2022 | | | 8502 | 1010.WT · First Federal (3905) | 5,000.00 | | 7,064,079.84 |
| Deposit | 11/21/2022 | | Legacy Capital Loan | Deposit | 1020.WT · Bank of America (6352) | | 800,000.00 | 6,264,079.84 |
| Transfer | 11/21/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 450,000.00 | 5,814,079.84 |
| Deposit | 11/21/2022 | | Tyler Sadek | Deposit | 1020.WT · Bank of America (6352) | | 300,000.00 | 5,514,079.84 |
| Transfer | 11/21/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 43.51 | | 5,514,123.35 |
| Transfer | 11/21/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 609.24 | | 5,514,732.59 |
| Transfer | 11/21/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 400.00 | | 5,515,132.59 |
| Transfer | 11/21/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 1,500,000.00 | | 7,015,132.59 |
| Transfer | 11/22/2022 | | | 5304 | 1010.WT · First Federal (3905) | | 60,000.00 | 6,955,132.59 |
| Deposit | 11/22/2022 | | Midfirst Bank | Deposit | 1020.WT · Bank of America (6352) | | 450,000.00 | 6,505,132.59 |
| Transfer | 11/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 6,455,132.59 |
| Transfer | 11/22/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 11.50 | 6,455,121.09 |
| Transfer | 11/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 380,000.00 | | 6,835,121.09 |
| Transfer | 11/28/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 5,000.00 | | 6,840,121.09 |
| Deposit | 11/28/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 80,000.00 | 6,760,121.09 |
| Transfer | 11/28/2022 | | | 8502 | 1010.WT · First Federal (3905) | 84,000.00 | | 6,844,121.09 |
| Transfer | 11/28/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 80,000.00 | 6,764,121.09 |
| Check | 11/28/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 4,900.00 | | 6,769,021.09 |
| Transfer | 11/29/2022 | | | 0795 | 1020.WT · Bank of America (6352) | | 60,000.00 | 6,709,021.09 |
| Transfer | 11/29/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 18,000.00 | 6,691,021.09 |
| Transfer | 11/29/2022 | | | 9435 | 1020.WT · Bank of America (6352) | | 10,000.00 | 6,681,021.09 |
| Transfer | 11/29/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 6,671,021.09 |
| Transfer | 11/29/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 6,000.00 | 6,665,021.09 |
| Deposit | 11/30/2022 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 200,000.00 | 6,465,021.09 |
| Transfer | 11/30/2022 | | | 8502 | 1010.WT · First Federal (3905) | 200,000.00 | | 6,665,021.09 |
| Transfer | 11/30/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 250,000.00 | 6,415,021.09 |
| General Journal | 11/30/2022 | | | Bond Tranche - 16 | -SPLIT- | 1,105,000.00 | | 7,520,021.09 |
| General Journal | 11/30/2022 | | | Bond Tranche - 17 | 1900.WT · Interco Receivable/Payable | 187,000.00 | | 7,707,021.09 |
| General Journal | 11/30/2022 | | | Bond Tranche - 18 | 1900.WT · Interco Receivable/Payable | 578,000.00 | | 8,285,021.09 |
| Bill | 12/01/2022 | | LAMP Oak Hollow Ltd. | RENT 9400POLE RD. | 2000.WT · Accounts Payable | 7,150.00 | | 8,292,171.09 |
| Transfer | 12/01/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 7,000.00 | 8,285,171.09 |
| Transfer | 12/01/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 8,284,598.76 |
| Transfer | 12/01/2022 | | | 0871 | 1030.WT · Coastal Community Bank (43... | 50.00 | | 8,284,648.76 |
| Transfer | 12/01/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 20,000.00 | | 8,304,648.76 |
| Transfer | 12/02/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 15,000.00 | 8,289,648.76 |
| Bill | 12/05/2022 | | Jason's Auto and Performance | Auto truck repair for MT vehicle | 2000.WT · Accounts Payable | 4,974.59 | | 8,294,623.35 |
| Transfer | 12/05/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 190,000.00 | 8,104,623.35 |
| Transfer | 12/05/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 60,000.00 | 8,044,623.35 |
| Transfer | 12/05/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 45,000.00 | 7,999,623.35 |
| Transfer | 12/05/2022 | | | wst | 1030.WT · Coastal Community Bank (43... | 99.90 | | 7,999,723.25 |
| Transfer | 12/06/2022 | | | 2910 | 1020.WT · Bank of America (6352) | | 1,000,000.00 | 6,999,723.25 |
| Deposit | 12/06/2022 | | Federal Reserve Bank | Deposit | 1020.WT · Bank of America (6352) | | 1,485.32 | 6,998,237.93 |
| Transfer | 12/06/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 200,000.00 | | 7,198,237.93 |
| Transfer | 12/06/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 150,000.00 | | 7,348,237.93 |
| Transfer | 12/06/2022 | | | 2910 | 1020.WT · Bank of America (6352) | 180,000.00 | | 7,528,237.93 |
| Transfer | 12/07/2022 | | | 2910 | 1020.WT · Bank of America (6352) | | 1,075,000.00 | 6,453,237.93 |
| Transfer | 12/07/2022 | | | creative | 1030.WT · Coastal Community Bank (43... | | 305,000.00 | 6,148,237.93 |

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 12/07/2022 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 305,000.00 | | 6,453,237.93 |
| Transfer | 12/07/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 550,000.00 | | 7,003,237.93 |
| Check | 12/07/2022 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 305,000.00 | | 7,308,237.93 |
| Deposit | 12/08/2022 | | James Group International | reversal | 1020.WT · Bank of America (6352) | | 95,325.00 | 7,212,912.93 |
| Deposit | 12/08/2022 | | Pathways Consulting | reversal | 1020.WT · Bank of America (6352) | | 2,890.00 | 7,210,022.93 |
| Transfer | 12/09/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 55,000.00 | 7,155,022.93 |
| Transfer | 12/09/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 600.00 | 7,154,422.93 |
| Deposit | 12/09/2022 | | Amazon | adjustment | 1020.WT · Bank of America (6352) | | 494.99 | 7,153,927.94 |
| Transfer | 12/09/2022 | | | creativie | 1010.WT · First Federal (3905) | | 25,000.00 | 7,128,927.94 |
| Transfer | 12/09/2022 | | | 1572 | 1020.WT · Bank of America (6352) | 1,000.00 | | 7,129,927.94 |
| Transfer | 12/09/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 3,500.00 | | 7,133,427.94 |
| Transfer | 12/09/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 500.00 | | 7,133,927.94 |
| Transfer | 12/09/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 1,250.00 | | 7,135,177.94 |
| Check | 12/09/2022 | | First Federal | | 1020.WT · Bank of America (6352) | 25,000.00 | | 7,160,177.94 |
| Transfer | 12/12/2022 | | | 8502 | 1010.WT · First Federal (3905) | 25,000.00 | | 7,185,177.94 |
| Transfer | 12/13/2022 | | | 7830 | 1020.WT · Bank of America (6352) | | 277,000.00 | 6,908,177.94 |
| Transfer | 12/13/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 6,858,177.94 |
| Transfer | 12/13/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 339.55 | 6,857,838.39 |
| Transfer | 12/13/2022 | | | express travel | 1010.WT · First Federal (3905) | | 9,378.15 | 6,848,460.24 |
| Transfer | 12/14/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 6,828,460.24 |
| Transfer | 12/14/2022 | | | creative | 1010.WT · First Federal (3905) | | 20,000.00 | 6,808,460.24 |
| Check | 12/14/2022 | | First Federal | | 1020.WT · Bank of America (6352) | 20,000.00 | | 6,828,460.24 |
| Transfer | 12/15/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 75,000.00 | 6,753,460.24 |
| Deposit | 12/15/2022 | | Amazon | adjustment | 1020.WT · Bank of America (6352) | | 476.58 | 6,752,983.66 |
| Transfer | 12/16/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | 6,722,983.66 |
| Transfer | 12/20/2022 | | | 2910 | 1020.WT · Bank of America (6352) | | 22,000.00 | 6,700,983.66 |
| Transfer | 12/20/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 6,698,983.66 |
| Check | 12/21/2022 | 6128 | NBC Mergeco Inc | August - December payments at $26,381.2... | 1020.WT · Bank of America (6352) | 131,906.25 | | 6,830,889.91 |
| Deposit | 12/21/2022 | | Chug It, LLC | Deposit | 1020.WT · Bank of America (6352) | | 150,000.00 | 6,680,889.91 |
| Transfer | 12/21/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 25,000.00 | 6,655,889.91 |
| Transfer | 12/22/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 70,000.00 | 6,585,889.91 |
| Transfer | 12/22/2022 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 428.73 | 6,585,461.18 |
| Transfer | 12/22/2022 | | | 0841 | 1020.WT · Bank of America (6352) | 500.00 | | 6,585,961.18 |
| Transfer | 12/22/2022 | | | 7679 | 1020.WT · Bank of America (6352) | 1,184.28 | | 6,587,145.46 |
| Transfer | 12/22/2022 | | | 2652 | 1020.WT · Bank of America (6352) | 1,500.00 | | 6,588,645.46 |
| Transfer | 12/23/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 35,000.00 | 6,553,645.46 |
| Transfer | 12/27/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 8,000.00 | 6,545,645.46 |
| Transfer | 12/28/2022 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 6,525,645.46 |
| Transfer | 12/28/2022 | | | 4256 | 1020.WT · Bank of America (6352) | | 3,000.00 | 6,522,645.46 |
| Deposit | 12/30/2022 | | Steven Lanter | Deposit | 1020.WT · Bank of America (6352) | | 4,000,000.00 | 2,522,645.46 |
| Deposit | 12/30/2022 | | Arravend | Deposit | 1020.WT · Bank of America (6352) | | 1,200,000.00 | 1,322,645.46 |
| Transfer | 12/30/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 40,000.00 | 1,282,645.46 |
| Transfer | 12/30/2022 | | | creative | 1010.WT · First Federal (3905) | | 150,000.00 | 1,132,645.46 |
| Transfer | 12/30/2022 | | | 8502 | 1010.WT · First Federal (3905) | | 40,000.00 | 1,092,645.46 |
| Transfer | 12/30/2022 | | | Funds Transfer | 1010.WT · First Federal (3905) | | 610.00 | 1,092,035.46 |
| Transfer | 12/30/2022 | | | 2910 | 1020.WT · Bank of America (6352) | 855,000.00 | | 1,947,035.46 |
| Check | 12/30/2022 | | First Federal | | 1020.WT · Bank of America (6352) | 150,000.00 | | 2,097,035.46 |
| Transfer | 12/30/2022 | | | 5591 | 1020.WT · Bank of America (6352) | 655,000.00 | | 2,752,035.46 |
| Transfer | 12/30/2022 | | | 2910 | 1020.WT · Bank of America (6352) | 465,000.00 | | 3,217,035.46 |
| Transfer | 12/30/2022 | | | 7830 | 1020.WT · Bank of America (6352) | 100,000.00 | | 3,317,035.46 |
| General Journal | 12/31/2022 | | | | 1802.WT · Summit Note Receivable | | 519,220.18 | 2,797,815.28 |
| General Journal | 12/31/2022 | | Refreshing USA | | 1100.WT · Accounts Receivable | 2,600,000.00 | | 5,397,815.28 |
| General Journal | 12/31/2022 | | | | 2720.WT · Loan | 1,714,384.62 | | 7,112,199.90 |
| General Journal | 12/31/2022 | | | Correciton of error | 2700.WT · Loan-Less Current Portion | 3,844,577.37 | | 10,956,777.27 |
| General Journal | 12/31/2022 | | | | 1910.WT · Business Ins - Repymnt InterCo | | 1,469,385.94 | 9,487,391.33 |
| General Journal | 12/31/2022 | | | | 1910.WT · Business Ins - Repymnt InterCo | | 2,586,419.38 | 6,900,971.95 |
| Transfer | 01/03/2023 | | | wst | 1030.WT · Coastal Community Bank (43... | 99.90 | | 6,901,071.85 |
| Transfer | 01/03/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 10,000.00 | | 6,911,071.85 |
| Transfer | 01/03/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 5,146.17 | | 6,916,218.02 |
| Transfer | 01/03/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 3,958.60 | | 6,920,176.62 |
| Transfer | 01/03/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 20,000.00 | | 6,940,176.62 |
| Transfer | 01/04/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 5,197.43 | 6,934,979.19 |
| Transfer | 01/04/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 62,000.00 | | 6,996,979.19 |
| Transfer | 01/04/2023 | | | 9769 | 1020.WT · Bank of America (6352) | 100.00 | | 6,997,079.19 |
| Check | 01/04/2023 | | Americanc First National | | 1020.WT · Bank of America (6352) | 4,364.74 | | 7,001,443.93 |

24-01863-FPC11 Doc 1244-1 Filed 09/04/25 Entered 09/04/25 20:00:24 Pg 202 of 266

**Creative Technologies, LLC**
## Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 01/05/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 35,000.00 | 6,966,443.93 |
| Transfer | 01/09/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 19,000.00 | 6,947,443.93 |
| Transfer | 01/09/2023 | | | 2910 | 1020.WT · Bank of America (6352) | | 16,000.00 | 6,931,443.93 |
| Transfer | 01/10/2023 | | | 8405 | 1010.WT · First Federal (3905) | 5,000.00 | | 6,936,443.93 |
| Transfer | 01/10/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 27,000.00 | 6,909,443.93 |
| Transfer | 01/10/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 6,908,871.60 |
| Transfer | 01/11/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 21,000.00 | 6,887,871.60 |
| Transfer | 01/12/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 12,500.00 | 6,875,371.60 |
| Deposit | 01/13/2023 | | Amusement Connect | Deposit | 1020.WT · Bank of America (6352) | | 192.62 | 6,875,178.98 |
| Transfer | 01/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 17,000.00 | 6,858,178.98 |
| Transfer | 01/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 15,600.00 | | 6,873,778.98 |
| Transfer | 01/18/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 12,000.00 | 6,861,778.98 |
| Transfer | 01/19/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 38,000.00 | 6,823,778.98 |
| Deposit | 01/20/2023 | | Legacy Capital Loan | Deposit | 1020.WT · Bank of America (6352) | | 300,000.00 | 6,523,778.98 |
| Transfer | 01/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 6,513,778.98 |
| Transfer | 01/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 275,000.00 | | 6,788,778.98 |
| Transfer | 01/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 1,000,000.00 | | 7,788,778.98 |
| Transfer | 01/23/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 20,000.00 | 7,768,778.98 |
| Transfer | 01/23/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 29,000.00 | 7,739,778.98 |
| Transfer | 01/24/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 140,000.00 | 7,599,778.98 |
| Deposit | 01/25/2023 | | Hawes Property and Investment | Deposit | 1020.WT · Bank of America (6352) | | 1,530,000.00 | 6,069,778.98 |
| Transfer | 01/26/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 6,049,778.98 |
| Transfer | 01/26/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 50,000.00 | | 6,099,778.98 |
| Transfer | 01/27/2023 | | | creative | 1010.WT · First Federal (3905) | | 400,000.00 | 5,699,778.98 |
| Transfer | 01/27/2023 | | | 8502 | 1010.WT · First Federal (3905) | 400,000.00 | | 6,099,778.98 |
| Deposit | 01/27/2023 | | Federal Reserve Bank | Deposit | 1020.WT · Bank of America (6352) | | 1,219.29 | 6,098,559.69 |
| Check | 01/27/2023 | | Americanc First National | | 1020.WT · Bank of America (6352) | 4,364.74 | | 6,102,924.43 |
| Transfer | 01/27/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 400,000.00 | | 6,502,924.43 |
| Check | 01/27/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 400,000.00 | | 6,902,924.43 |
| Transfer | 01/27/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 6,000.00 | | 6,908,924.43 |
| Transfer | 01/30/2023 | | | creative | 1030.WT · Coastal Community Bank (43... | | 30,000.00 | 6,878,924.43 |
| Transfer | 01/30/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 30,000.00 | | 6,908,924.43 |
| Transfer | 01/30/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 5,000.00 | | 6,913,924.43 |
| Check | 01/30/2023 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 30,000.00 | | 6,943,924.43 |
| Transfer | 01/31/2023 | | | creative | 1010.WT · First Federal (3905) | | 35,000.00 | 6,908,924.43 |
| Transfer | 01/31/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 250,000.00 | 6,658,924.43 |
| Check | 01/31/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 35,000.00 | | 6,693,924.43 |
| Transfer | 02/01/2023 | | | 8502 | 1010.WT · First Federal (3905) | 5,000.00 | | 6,698,924.43 |
| Transfer | 02/02/2023 | | | wst finance | 1010.WT · First Federal (3905) | | 800,000.00 | 5,898,924.43 |
| Transfer | 02/02/2023 | | | 8502 | 1010.WT · First Federal (3905) | 66,000.00 | | 5,964,924.43 |
| Transfer | 02/02/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 435,000.00 | 5,529,924.43 |
| Transfer | 02/03/2023 | | | wsm | 1030.WT · Coastal Community Bank (43... | 99.90 | | 5,530,024.33 |
| Transfer | 02/03/2023 | | | 8405 | 1010.WT · First Federal (3905) | 10,000.00 | | 5,540,024.33 |
| Transfer | 02/03/2023 | | | 2910 | 1020.WT · Bank of America (6352) | | 300,000.00 | 5,240,024.33 |
| Transfer | 02/03/2023 | | | 3091 | 1020.WT · Bank of America (6352) | 285,000.00 | | 5,525,024.33 |
| Transfer | 02/07/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | | 100.00 | 5,524,924.33 |
| Transfer | 02/07/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 25,000.00 | 5,499,924.33 |
| Transfer | 02/07/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 5,489,924.33 |
| Transfer | 02/08/2023 | | | 2910 | 1020.WT · Bank of America (6352) | | 38,000.00 | 5,451,924.33 |
| Transfer | 02/08/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 27.80 | 5,451,896.53 |
| Check | 02/09/2023 | | Creative Technologies, LLC | | 1010.WT · First Federal (3905) | 260,000.00 | | 5,711,896.53 |
| Deposit | 02/09/2023 | | First Federal | Deposit | 1020.WT · Bank of America (6352) | | 260,000.00 | 5,451,896.53 |
| Transfer | 02/09/2023 | | | return | 1020.WT · Bank of America (6352) | | 6,800.00 | 5,445,096.53 |
| Transfer | 02/09/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 257,000.00 | | 5,702,096.53 |
| Transfer | 02/10/2023 | | | 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 5,652,096.53 |
| Transfer | 02/10/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,700,030.00 | 2,952,066.53 |
| Transfer | 02/10/2023 | | | batch settlement | 1020.WT · Bank of America (6352) | 100,000.00 | | 3,052,066.53 |
| Transfer | 02/10/2023 | | | batch settlements | 1020.WT · Bank of America (6352) | 50,000.00 | | 3,102,066.53 |
| Transfer | 02/10/2023 | | | 3091 | 1020.WT · Bank of America (6352) | 900,000.00 | | 4,002,066.53 |
| Transfer | 02/10/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 798.14 | | 4,002,864.67 |
| Transfer | 02/10/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 46,504.80 | | 4,049,369.47 |
| Check | 02/10/2023 | 6140 | Summit Management, LLC | | 1020.WT · Bank of America (6352) | 30,000.00 | | 4,079,369.47 |
| Transfer | 02/13/2023 | | | 3284 | 1030.WT · Coastal Community Bank (43... | | 35,000.00 | 4,044,369.47 |
| Transfer | 02/13/2023 | | | return | 1020.WT · Bank of America (6352) | | 100,000.00 | 3,944,369.47 |
| Transfer | 02/14/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 11,000.00 | | 3,955,369.47 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 203 of 266

**2:57 PM**

**07/31/25**

**Accrual Basis**

## Creative Technologies, LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/15/2023 | | James Group International | reversal | 1020.WT · Bank of America (6352) | | 95,325.00 | 3,860,044.47 |
| Transfer | 02/15/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 3,859,472.14 |
| Transfer | 02/16/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 300,000.00 | | 4,159,472.14 |
| Transfer | 02/17/2023 | | | creative | 1010.WT · First Federal (3905) | | 100,000.00 | 4,059,472.14 |
| Transfer | 02/17/2023 | | | 8502 | 1010.WT · First Federal (3905) | | 400,000.00 | 3,659,472.14 |
| Transfer | 02/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 525,000.00 | 3,134,472.14 |
| Check | 02/17/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 100,000.00 | | 3,234,472.14 |
| Deposit | 02/22/2023 | | Amusement Connect | Deposit | 1020.WT · Bank of America (6352) | | 74.99 | 3,234,397.15 |
| Transfer | 02/24/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 200,000.00 | | 3,434,397.15 |
| Transfer | 02/27/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 450,000.00 | 2,984,397.15 |
| Deposit | 02/27/2023 | | Federal Reserve Bank | Deposit | 1020.WT · Bank of America (6352) | | 1,063.70 | 2,983,333.45 |
| Transfer | 02/27/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 2,000.00 | | 2,985,333.45 |
| Transfer | 02/27/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 2,465.47 | | 2,987,798.92 |
| Transfer | 02/28/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 35,000.00 | | 3,022,798.92 |
| Transfer | 02/28/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 6,800.00 | | 3,029,598.92 |
| General Journal | 02/28/2023 | AJE 2 | | Q1-23 Revenue earned | -SPLIT- | 10,047,000.00 | | 13,076,598.92 |
| Transfer | 03/01/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 105,000.00 | | 13,181,598.92 |
| Transfer | 03/02/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000,000.00 | 12,181,598.92 |
| Transfer | 03/02/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 8,484.00 | 12,173,114.92 |
| Transfer | 03/02/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 100,000.00 | | 12,273,114.92 |
| Transfer | 03/03/2023 | | | 5591 | 1030.WT · Coastal Community Bank (43... | 99.90 | | 12,273,214.82 |
| Transfer | 03/06/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | | 150.00 | 12,273,064.82 |
| Transfer | 03/06/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 2,465.47 | | 12,275,530.29 |
| Transfer | 03/06/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 5,000.00 | | 12,280,530.29 |
| Transfer | 03/06/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 7,086.46 | | 12,287,616.75 |
| Transfer | 03/07/2023 | | | reversal james group | 1020.WT · Bank of America (6352) | | 95,325.00 | 12,192,291.75 |
| Transfer | 03/08/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 25,000.00 | | 12,217,291.75 |
| Transfer | 03/13/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 150,000.00 | 12,067,291.75 |
| Deposit | 03/14/2023 | | Amusement Connect | Deposit | 1020.WT · Bank of America (6352) | | 114.65 | 12,067,177.10 |
| Transfer | 03/15/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 13,689.14 | 12,053,487.96 |
| Transfer | 03/16/2023 | | | 8502 | 1010.WT · First Federal (3905) | | 26,500.00 | 12,026,987.96 |
| Transfer | 03/16/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 2,500.00 | | 12,029,487.96 |
| Transfer | 03/17/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 6,521.61 | 12,022,966.35 |
| Transfer | 03/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 180,000.00 | | 12,202,966.35 |
| Transfer | 03/21/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000,000.00 | 11,202,966.35 |
| Transfer | 03/22/2023 | | | fed reserve bank | 1020.WT · Bank of America (6352) | | 1,164.87 | 11,201,801.48 |
| Transfer | 03/23/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 75,000.00 | 11,126,801.48 |
| Transfer | 03/23/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 200,000.00 | 10,926,801.48 |
| Check | 03/23/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 75,000.00 | | 11,001,801.48 |
| Transfer | 03/24/2023 | | | 2035 | 1020.WT · Bank of America (6352) | 27,000.00 | | 11,028,801.48 |
| Transfer | 03/27/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 85,000.00 | 10,943,801.48 |
| Transfer | 03/27/2023 | | | 8502 | 1010.WT · First Federal (3905) | 50,000.00 | | 10,993,801.48 |
| Transfer | 03/27/2023 | | | 8502 | 1010.WT · First Federal (3905) | 80,000.00 | | 11,073,801.48 |
| Check | 03/27/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 85,000.00 | | 11,158,801.48 |
| Transfer | 03/27/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 2,000.00 | | 11,160,801.48 |
| Transfer | 03/27/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 25,000.00 | | 11,185,801.48 |
| Transfer | 03/29/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 11,185,229.15 |
| Transfer | 03/31/2023 | | | 5591 | 1010.WT · First Federal (3905) | | 2,000,000.00 | 9,185,229.15 |
| Transfer | 03/31/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 4,400.00 | | 9,189,629.15 |
| General Journal | 03/31/2023 | AJE 3 | | Q1-23 Revenue earned | -SPLIT- | 10,047,000.00 | | 19,236,629.15 |
| Transfer | 04/03/2023 | | | 7991 | 1030.WT · Coastal Community Bank (43... | 99.90 | | 19,236,729.05 |
| Transfer | 04/03/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 11,919.96 | 19,224,809.09 |
| Transfer | 04/04/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | | 100.00 | 19,224,709.09 |
| Transfer | 04/05/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 280,000.00 | 18,944,709.09 |
| Deposit | 04/05/2023 | | Amazon | credit | 1020.WT · Bank of America (6352) | | 25.00 | 18,944,684.09 |
| Transfer | 04/06/2023 | | | robot-o-logistics llc | 1020.WT · Bank of America (6352) | | 200,000.00 | 18,744,684.09 |
| Transfer | 04/06/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 55,000.00 | 18,689,684.09 |
| Transfer | 04/07/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 30,000.00 | 18,659,684.09 |
| Transfer | 04/07/2023 | | | 8405 | 1010.WT · First Federal (3905) | 30,000.00 | | 18,689,684.09 |
| Transfer | 04/07/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 13,691.00 | 18,675,993.09 |
| Check | 04/07/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 30,000.00 | | 18,705,993.09 |
| Transfer | 04/07/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 75,000.00 | | 18,780,993.09 |
| Deposit | 04/10/2023 | | Amusement Connect | Deposit | 1020.WT · Bank of America (6352) | | 88.59 | 18,780,904.50 |
| Transfer | 04/12/2023 | | | robot o logistics | 1020.WT · Bank of America (6352) | | 400,000.00 | 18,380,904.50 |
| Transfer | 04/12/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,182.00 | 18,379,722.50 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 204 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 04/13/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 325,000.00 | | 18,704,722.50 |
| Transfer | 04/14/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 10,000.00 | | 18,714,722.50 |
| Transfer | 04/17/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 82,450.32 | 18,632,272.18 |
| Transfer | 04/19/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 6,000.00 | 18,626,272.18 |
| Check | 04/21/2023 | 6286 | Jose Cebreros | | 1020.WT · Bank of America (6352) | 1,050.61 | | 18,627,322.79 |
| Check | 04/21/2023 | 6287 | David Julio | | 1020.WT · Bank of America (6352) | 880.00 | | 18,628,202.79 |
| Transfer | 04/21/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 18,618,202.79 |
| Transfer | 04/24/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 15,000.00 | 18,603,202.79 |
| Transfer | 04/24/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 5,000.00 | 18,598,202.79 |
| Transfer | 04/24/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 702.29 | 18,597,500.50 |
| Transfer | 04/24/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 500.00 | | 18,598,000.50 |
| Transfer | 04/24/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 800.69 | | 18,598,801.19 |
| Transfer | 04/24/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 250.00 | | 18,599,051.19 |
| Transfer | 04/27/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 30,000.00 | 18,569,051.19 |
| Transfer | 05/01/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 18,549,051.19 |
| Transfer | 05/01/2023 | | | 5591 | 1010.WT · First Federal (3905) | | 220,000.00 | 18,329,051.19 |
| Transfer | 05/01/2023 | | | 8405 | 1010.WT · First Federal (3905) | 15,000.00 | | 18,344,051.19 |
| Transfer | 05/01/2023 | | | 8502 | 1010.WT · First Federal (3905) | 34,000.00 | | 18,378,051.19 |
| Transfer | 05/02/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 32,000.00 | 18,346,051.19 |
| Transfer | 05/02/2023 | | | 8502 | 1010.WT · First Federal (3905) | 6,000.00 | | 18,352,051.19 |
| Transfer | 05/03/2023 | | | 5591 | 1030.WT · Coastal Community Bank (43... | | 99.90 | 18,351,951.29 |
| Transfer | 05/03/2023 | | | 5591 | 1030.WT · Coastal Community Bank (43... | 99.90 | | 18,352,051.19 |
| Transfer | 05/04/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 77,000.00 | 18,275,051.19 |
| Transfer | 05/04/2023 | | | fed reserve bank | 1020.WT · Bank of America (6352) | | 1,137.03 | 18,273,914.16 |
| Transfer | 05/04/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 400,000.00 | | 18,673,914.16 |
| Transfer | 05/04/2023 | | | first fed | 1020.WT · Bank of America (6352) | 782,000.00 | | 19,455,914.16 |
| Transfer | 05/04/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 782,000.00 | 18,673,914.16 |
| Transfer | 05/04/2023 | | | 8502 | 1010.WT · First Federal (3905) | 790,000.00 | | 19,463,914.16 |
| Transfer | 05/05/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 50,000.00 | 19,413,914.16 |
| Transfer | 05/05/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 32,407.10 | 19,381,507.06 |
| Transfer | 05/05/2023 | | | 0871 | 1030.WT · Coastal Community Bank (43... | | 10.00 | 19,381,497.06 |
| Transfer | 05/08/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 30,000.00 | | 19,411,497.06 |
| Transfer | 05/08/2023 | | | 5591 | 1030.WT · Coastal Community Bank (43... | | 25.00 | 19,411,472.06 |
| Transfer | 05/08/2023 | | | 5883 | 1030.WT · Coastal Community Bank (43... | 25.00 | | 19,411,497.06 |
| Transfer | 05/10/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 14,000.00 | 19,397,497.06 |
| Transfer | 05/11/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 170,000.00 | | 19,567,497.06 |
| Check | 05/11/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 285,000.00 | | 19,852,497.06 |
| Transfer | 05/11/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | | 130.00 | 19,852,367.06 |
| Transfer | 05/11/2023 | | | 5883 | 1030.WT · Coastal Community Bank (43... | 99.90 | | 19,852,466.96 |
| Transfer | 05/11/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 285,000.00 | 19,567,466.96 |
| Transfer | 05/11/2023 | | | 8502 | 1010.WT · First Federal (3905) | 285,000.00 | | 19,852,466.96 |
| Deposit | 05/12/2023 | | Amusement Connect | Deposit | 1020.WT · Bank of America (6352) | | 115.47 | 19,852,351.49 |
| Transfer | 05/12/2023 | | | 5591 | 1030.WT · Coastal Community Bank (43... | | 25.00 | 19,852,326.49 |
| Transfer | 05/12/2023 | | | 5883 | 1030.WT · Coastal Community Bank (43... | 25.00 | | 19,852,351.49 |
| Check | 05/15/2023 | | NBC Mergeco Inc | | 1020.WT · Bank of America (6352) | 75,000.00 | | 19,927,351.49 |
| Transfer | 05/15/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 | 19,922,351.49 |
| Transfer | 05/16/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,579.06 | 19,911,772.43 |
| Transfer | 05/17/2023 | | | riverside funding | 1020.WT · Bank of America (6352) | | 2,805,000.00 | 17,106,772.43 |
| Transfer | 05/17/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 30,000.00 | 17,076,772.43 |
| Transfer | 05/17/2023 | | | 7876 | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,066,772.43 |
| Transfer | 05/17/2023 | | | 7630 | 1020.WT · Bank of America (6352) | | 4,000.00 | 17,062,772.43 |
| Transfer | 05/17/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 200,000.00 | | 17,262,772.43 |
| Transfer | 05/17/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 750,000.00 | | 18,012,772.43 |
| Transfer | 05/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 480,000.00 | | 18,492,772.43 |
| Check | 05/17/2023 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 30,000.00 | | 18,522,772.43 |
| Transfer | 05/17/2023 | | | 2984 | 1020.WT · Bank of America (6352) | 10,000.00 | | 18,532,772.43 |
| Check | 05/17/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 415,000.00 | | 18,947,772.43 |
| Transfer | 05/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 800,000.00 | | 19,747,772.43 |
| Transfer | 05/17/2023 | | | 1258 | 1020.WT · Bank of America (6352) | 65,000.00 | | 19,812,772.43 |
| Transfer | 05/17/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,860,952.43 |
| Transfer | 05/17/2023 | | | retail mkt | 1020.WT · Bank of America (6352) | 250.01 | | 19,861,202.44 |
| Deposit | 05/17/2023 | | Creative Technologies, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 30,000.00 | 19,831,202.44 |
| Transfer | 05/17/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 29,900.00 | | 19,861,102.44 |
| Transfer | 05/17/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 415,000.00 | 19,446,102.44 |
| Transfer | 05/17/2023 | | | 8502 | 1010.WT · First Federal (3905) | 385,000.00 | | 19,831,102.44 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 205 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 05/18/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 70,000.00 | 19,761,102.44 |
| Transfer | 05/18/2023 | | | sett batch | 1020.WT · Bank of America (6352) | 21,228.50 | | 19,782,330.94 |
| Transfer | 05/18/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 2,000.00 | | 19,784,330.94 |
| Transfer | 05/18/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 4,930.50 | | 19,789,261.44 |
| Transfer | 05/18/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 1,000.00 | | 19,790,261.44 |
| Transfer | 05/18/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,838,441.44 |
| Transfer | 05/18/2023 | | | 8284 | 1030.WT · Coastal Community Bank (43... | | 10,000.00 | 19,828,441.44 |
| Transfer | 05/18/2023 | | | 5883 | 1030.WT · Coastal Community Bank (43... | 25.00 | | 19,828,466.44 |
| Transfer | 05/19/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 335,000.00 | 19,493,466.44 |
| Transfer | 05/19/2023 | | | sett batch | 1020.WT · Bank of America (6352) | 11,606.34 | | 19,505,072.78 |
| Transfer | 05/19/2023 | | | 3905 | 1020.WT · Bank of America (6352) | 120,000.00 | | 19,625,072.78 |
| Transfer | 05/19/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,673,252.78 |
| Transfer | 05/19/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 10,000.00 | | 19,683,252.78 |
| Transfer | 05/19/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 120,000.00 | 19,563,252.78 |
| Transfer | 05/19/2023 | | | 8502 | 1010.WT · First Federal (3905) | 123,000.00 | | 19,686,252.78 |
| Transfer | 05/22/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 134,354.33 | 19,551,898.45 |
| Transfer | 05/22/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 641.56 | | 19,552,540.01 |
| Transfer | 05/22/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,600,720.01 |
| Transfer | 05/23/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 45,000.00 | 19,555,720.01 |
| Transfer | 05/23/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,603,900.01 |
| Transfer | 05/24/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 25,000.00 | 19,578,900.01 |
| Transfer | 05/24/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,627,080.01 |
| Transfer | 05/25/2023 | | | riverside | 1020.WT · Bank of America (6352) | 48,180.00 | | 19,675,260.01 |
| Transfer | 05/26/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 100,000.00 | | 19,775,260.01 |
| Transfer | 05/26/2023 | | | riverside | 1020.WT · Bank of America (6352) | 96,360.00 | | 19,871,620.01 |
| Transfer | 05/30/2023 | | | summit | 1010.WT · First Federal (3905) | | 25,000.00 | 19,846,620.01 |
| Transfer | 05/31/2023 | | | 8502 | 1010.WT · First Federal (3905) | 25,000.00 | | 19,871,620.01 |
| Check | 06/02/2023 | 6319 | NBC Mergeco Inc | | 1020.WT · Bank of America (6352) | 25,500.00 | | 19,897,120.01 |
| Deposit | 06/02/2023 | | Ideal Property Investments | Deposit | 1010.WT · First Federal (3905) | | 500,000.00 | 19,397,120.01 |
| Transfer | 06/02/2023 | | | 8502 | 1010.WT · First Federal (3905) | 500,000.00 | | 19,897,120.01 |
| Transfer | 06/02/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 75,000.00 | 19,822,120.01 |
| Transfer | 06/02/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 30,000.00 | 19,792,120.01 |
| Transfer | 06/05/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 280,000.00 | 19,512,120.01 |
| Transfer | 06/05/2023 | | | first fed | 1020.WT · Bank of America (6352) | | 1,060.52 | 19,511,059.49 |
| Transfer | 06/05/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 40,000.00 | | 19,551,059.49 |
| Transfer | 06/07/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 35,000.00 | 19,516,059.49 |
| Transfer | 06/08/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 138,000.00 | 19,378,059.49 |
| Transfer | 06/12/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 25,000.00 | | 19,403,059.49 |
| Transfer | 06/16/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 52,000.00 | 19,351,059.49 |
| Transfer | 06/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 25,000.00 | 19,326,059.49 |
| Transfer | 06/20/2023 | | | 9435 | 1020.WT · Bank of America (6352) | 2,000.00 | | 19,328,059.49 |
| Transfer | 06/22/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 250,000.00 | 19,078,059.49 |
| Transfer | 06/23/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 150,000.00 | 18,928,059.49 |
| Transfer | 06/23/2023 | | | 8502 | 1010.WT · First Federal (3905) | 150,000.00 | | 19,078,059.49 |
| Check | 06/23/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 150,000.00 | | 19,228,059.49 |
| Transfer | 06/26/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 19,000.00 | 19,209,059.49 |
| Transfer | 06/26/2023 | | | 8502 | 1010.WT · First Federal (3905) | | 4,000.00 | 19,205,059.49 |
| Transfer | 06/26/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 19,195,059.49 |
| Transfer | 06/26/2023 | | | 4256 | 1020.WT · Bank of America (6352) | 10,000.00 | | 19,205,059.49 |
| Check | 06/26/2023 | | First Federal | | 1020.WT · Bank of America (6352) | 19,000.00 | | 19,224,059.49 |
| Transfer | 06/27/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 12,000.00 | 19,212,059.49 |
| Transfer | 06/28/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 19,202,059.49 |
| Transfer | 06/30/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,500.00 | 19,200,559.49 |
| Transfer | 06/30/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,500.00 | 19,199,059.49 |
| General Journal | 06/30/2023 | | | | 1000.WT · Checking Accounts | 9,238,798.05 | | 28,437,857.54 |
| Transfer | 07/03/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 | 28,432,857.54 |
| Transfer | 07/05/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 15,000.00 | 28,417,857.54 |
| Transfer | 07/05/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,000.00 | 28,416,857.54 |
| Transfer | 07/06/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 28,396,857.54 |
| Transfer | 07/06/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 20,000.00 | 28,376,857.54 |
| Transfer | 07/06/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 5,000.00 | 28,371,857.54 |
| Transfer | 07/07/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,529.20 | 28,364,328.34 |
| Transfer | 07/11/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 7,500.00 | 28,356,828.34 |
| Transfer | 07/11/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,824.05 | 28,355,004.29 |
| Transfer | 07/12/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,500.00 | 28,353,504.29 |

**Page 18**

**Creative Technologies, LLC**
**Transactions by Account**
**As of September 4, 2024**

2:57 PM
07/31/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 07/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 108,000.00 | 28,245,504.29 |
| Transfer | 07/17/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 572.33 | 28,244,931.96 |
| Transfer | 07/17/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 3,130.35 | | 28,248,062.31 |
| Transfer | 07/17/2023 | | | 2035 | 1020.WT · Bank of America (6352) | 6,000.00 | | 28,254,062.31 |
| Transfer | 07/18/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 6,000.00 | 28,248,062.31 |
| Transfer | 07/19/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 180,000.00 | 28,068,062.31 |
| Transfer | 07/19/2023 | | | 9769 | 1020.WT · Bank of America (6352) | | 23,000.00 | 28,045,062.31 |
| Transfer | 07/19/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 28,035,062.31 |
| Transfer | 07/19/2023 | | | 8318 | 1020.WT · Bank of America (6352) | 8,000.00 | | 28,043,062.31 |
| Transfer | 07/19/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 85,000.00 | | 28,128,062.31 |
| Transfer | 07/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 28,118,062.31 |
| Deposit | 07/20/2023 | | Federal Reserve Bank | Deposit | 1020.WT · Bank of America (6352) | | 1,218.07 | 28,116,844.24 |
| Transfer | 07/21/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 30,000.00 | 28,086,844.24 |
| Transfer | 07/21/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 2,000.00 | 28,084,844.24 |
| Transfer | 07/24/2023 | | | 5591 | 1040.WT · Bank of America (3754) | | 200,000.00 | 27,884,844.24 |
| Transfer | 07/24/2023 | | | 9435 | 1040.WT · Bank of America (3754) | 50,000.00 | | 27,934,844.24 |
| Transfer | 07/24/2023 | | | 3091 | 1040.WT · Bank of America (3754) | 50,000.00 | | 27,984,844.24 |
| Transfer | 07/24/2023 | | | 5591 | 1040.WT · Bank of America (3754) | 25,000.00 | | 28,009,844.24 |
| Transfer | 07/24/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 40,000.00 | 27,969,844.24 |
| Transfer | 07/24/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 10,000.00 | 27,959,844.24 |
| Transfer | 07/24/2023 | | | 0795 | 1020.WT · Bank of America (6352) | 10,000.00 | | 27,969,844.24 |
| Transfer | 07/25/2023 | | | 2910 | 1040.WT · Bank of America (3754) | 70,000.00 | | 28,039,844.24 |
| Transfer | 07/26/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 50,000.00 | 27,989,844.24 |
| Transfer | 07/27/2023 | | | 7830 | 1040.WT · Bank of America (3754) | 55,000.00 | | 28,044,844.24 |
| Transfer | 07/27/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 5,000.00 | | 28,049,844.24 |
| Deposit | 07/31/2023 | | Refreshing USA | Deposit | 1040.WT · Bank of America (3754) | | 75,000.00 | 27,974,844.24 |
| Transfer | 07/31/2023 | | | 7830 | 1040.WT · Bank of America (3754) | 75,000.00 | | 28,049,844.24 |
| Transfer | 07/31/2023 | | | 7830 | 1020.WT · Bank of America (6352) | 9,000.00 | | 28,058,844.24 |
| Transfer | 08/01/2023 | | | 8502 | 1010.WT · First Federal (3905) | | 23,000.00 | 28,035,844.24 |
| Transfer | 08/03/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 91,000.00 | 27,944,844.24 |
| Transfer | 08/03/2023 | | | 6173 | 1020.WT · Bank of America (6352) | | 6,000.00 | 27,938,844.24 |
| Transfer | 08/07/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 27,928,844.24 |
| Transfer | 08/10/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 10,000.00 | 27,918,844.24 |
| Transfer | 08/11/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 10,590.19 | 27,908,254.05 |
| Transfer | 08/11/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 4,000.00 | 27,904,254.05 |
| Transfer | 08/14/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 38,000.00 | 27,866,254.05 |
| Transfer | 08/14/2023 | | | 6173 | 1020.WT · Bank of America (6352) | | 6,000.00 | 27,860,254.05 |
| Transfer | 08/14/2023 | | | 9886 | 1020.WT · Bank of America (6352) | 35,000.00 | | 27,895,254.05 |
| Transfer | 08/15/2023 | | | 2954 | 1020.WT · Bank of America (6352) | | 6,000.00 | 27,889,254.05 |
| Transfer | 08/16/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 5,000.00 | | 27,894,254.05 |
| Transfer | 08/17/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 75,900.00 | 27,818,354.05 |
| Transfer | 08/17/2023 | | | 1572 | 1020.WT · Bank of America (6352) | 1,069.81 | | 27,819,423.86 |
| Transfer | 08/17/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 498.07 | | 27,819,921.93 |
| Transfer | 08/18/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 49,000.00 | 27,770,921.93 |
| Transfer | 08/21/2023 | | | 1258 | 1030.WT · Coastal Community Bank (43... | | 5,000.00 | 27,765,921.93 |
| Transfer | 08/21/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 5,000.00 | | 27,770,921.93 |
| Transfer | 08/21/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 138,000.00 | 27,632,921.93 |
| Transfer | 08/21/2023 | | | wire capital one | 1020.WT · Bank of America (6352) | | 18,750.00 | 27,614,171.93 |
| Transfer | 08/21/2023 | | | 7630 | 1020.WT · Bank of America (6352) | | 1,300.00 | 27,612,871.93 |
| Transfer | 08/21/2023 | | | sett batch | 1020.WT · Bank of America (6352) | 47,250.00 | | 27,660,121.93 |
| Transfer | 08/21/2023 | | | sett batch | 1020.WT · Bank of America (6352) | 46,900.00 | | 27,707,021.93 |
| Transfer | 08/21/2023 | | | sett batch | 1020.WT · Bank of America (6352) | 35,000.00 | | 27,742,021.93 |
| Check | 08/21/2023 | | Coastal Bank | | 1020.WT · Bank of America (6352) | 5,000.00 | | 27,747,021.93 |
| Transfer | 08/22/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 20,000.00 | 27,727,021.93 |
| Transfer | 08/22/2023 | | | 6173 | 1020.WT · Bank of America (6352) | | 11,000.00 | 27,716,021.93 |
| Transfer | 08/22/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 7,000.00 | 27,709,021.93 |
| Transfer | 08/22/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 6,000.00 | 27,703,021.93 |
| Transfer | 08/24/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | | 20.00 | 27,703,001.93 |
| Transfer | 08/24/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 20,000.00 | 27,683,001.93 |
| Transfer | 08/24/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 12,000.00 | 27,671,001.93 |
| Transfer | 08/24/2023 | | | 9518 | 1020.WT · Bank of America (6352) | | 5,000.00 | 27,666,001.93 |
| Transfer | 08/24/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 4,000.00 | 27,662,001.93 |
| Transfer | 08/24/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 4,000.00 | 27,658,001.93 |
| Transfer | 08/24/2023 | | | 7876 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,655,001.93 |
| Transfer | 08/24/2023 | | | 8130 | 1020.WT · Bank of America (6352) | 2,500.00 | | 27,657,501.93 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 207 of 266

**Creative Technologies, LLC**
**Transactions by Account**
As of September 4, 2024

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 08/25/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 41,100.00 | 27,616,401.93 |
| Transfer | 08/25/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 13,000.00 | 27,603,401.93 |
| Transfer | 08/25/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 7,000.00 | 27,596,401.93 |
| Transfer | 08/25/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 4,000.00 | 27,592,401.93 |
| Check | 08/25/2023 | | Aurora Quality Building | | 1020.WT · Bank of America (6352) | 41,100.00 | | 27,633,501.93 |
| Transfer | 08/28/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 34,000.00 | 27,599,501.93 |
| Transfer | 08/28/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 7,000.00 | 27,592,501.93 |
| Transfer | 08/30/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 750.00 | 27,591,751.93 |
| Transfer | 08/31/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 39,000.00 | 27,552,751.93 |
| Transfer | 08/31/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,549,751.93 |
| Transfer | 08/31/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,000.00 | 27,548,751.93 |
| Transfer | 08/31/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 1,000.00 | 27,547,751.93 |
| Transfer | 08/31/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 2,500.00 | | 27,550,251.93 |
| Transfer | 08/31/2023 | | | 6352 | 1040.WT · Bank of America (3754) | 114.76 | | 27,550,366.69 |
| Check | 09/01/2023 | | Pistol Inc | | 1020.WT · Bank of America (6352) | 3,000.00 | | 27,553,366.69 |
| Transfer | 09/01/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,550,366.69 |
| Transfer | 09/01/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,547,366.69 |
| Transfer | 09/01/2023 | | | 1447 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,544,366.69 |
| Transfer | 09/01/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,000.00 | 27,543,366.69 |
| Transfer | 09/01/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,000.00 | 27,542,366.69 |
| Transfer | 09/05/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 8,500.00 | 27,533,866.69 |
| Transfer | 09/05/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,530,866.69 |
| Transfer | 09/05/2023 | | | 9769 | 1020.WT · Bank of America (6352) | 50.00 | | 27,530,916.69 |
| Transfer | 09/06/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 3,000.00 | 27,527,916.69 |
| Transfer | 09/06/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 1,500.00 | 27,526,416.69 |
| Transfer | 09/08/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 32,000.00 | 27,494,416.69 |
| Transfer | 09/08/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 30,000.00 | 27,464,416.69 |
| Transfer | 09/08/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 10,000.00 | 27,454,416.69 |
| Transfer | 09/08/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 27,444,416.69 |
| Transfer | 09/08/2023 | | | 4256 | 1020.WT · Bank of America (6352) | | 6,200.00 | 27,438,216.69 |
| Transfer | 09/08/2023 | | | 6173 | 1020.WT · Bank of America (6352) | | 5,000.00 | 27,433,216.69 |
| Transfer | 09/08/2023 | | | 2954 | 1020.WT · Bank of America (6352) | | 2,200.00 | 27,431,016.69 |
| Transfer | 09/08/2023 | | | 2035 | 1020.WT · Bank of America (6352) | | 900.00 | 27,430,116.69 |
| Transfer | 09/08/2023 | | | 4558 | 1020.WT · Bank of America (6352) | | 680.00 | 27,429,436.69 |
| Transfer | 09/08/2023 | | | 5591 | 1020.WT · Bank of America (6352) | 40,000.00 | | 27,469,436.69 |
| Transfer | 09/11/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 5,000.00 | 27,464,436.69 |
| Transfer | 09/12/2023 | | | 7830 | 1040.WT · Bank of America (3754) | | 100,000.00 | 27,364,436.69 |
| Transfer | 09/12/2023 | | | 3091 | 1040.WT · Bank of America (3754) | 17,000.00 | | 27,381,436.69 |
| Transfer | 09/12/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 18,500.00 | 27,362,936.69 |
| Transfer | 09/12/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,500.00 | 27,360,436.69 |
| Deposit | 09/12/2023 | | Summit Management, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 3,000.00 | 27,357,436.69 |
| Transfer | 09/12/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 3,000.00 | | 27,360,436.69 |
| Transfer | 09/13/2023 | | | 8318 | 1040.WT · Bank of America (3754) | | 50,000.00 | 27,310,436.69 |
| Transfer | 09/13/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 11,000.00 | 27,299,436.69 |
| Transfer | 09/13/2023 | | | 8130 | 1040.WT · Bank of America (3754) | | 9,000.00 | 27,290,436.69 |
| Transfer | 09/13/2023 | | | 1258 | 1040.WT · Bank of America (3754) | | 5,000.00 | 27,285,436.69 |
| Check | 09/13/2023 | 6364 | Pistol Inc | | 1020.WT · Bank of America (6352) | 3,000.00 | | 27,288,436.69 |
| Transfer | 09/13/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 41,000.00 | 27,247,436.69 |
| Transfer | 09/13/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 19.00 | 27,247,417.69 |
| Transfer | 09/13/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 27,000.00 | 27,220,417.69 |
| Transfer | 09/15/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 75,000.00 | 27,145,417.69 |
| Transfer | 09/15/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 68,000.00 | 27,077,417.69 |
| Transfer | 09/15/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 40,000.00 | 27,037,417.69 |
| Transfer | 09/15/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 35,000.00 | 27,002,417.69 |
| Transfer | 09/15/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 10,000.00 | 26,992,417.69 |
| Transfer | 09/15/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 5,000.00 | 26,987,417.69 |
| Check | 09/15/2023 | | Americanc First National | | 1020.WT · Bank of America (6352) | 4,364.74 | | 26,991,782.43 |
| Transfer | 09/15/2023 | | | 2954 | 1020.WT · Bank of America (6352) | 1,000.00 | | 26,992,782.43 |
| Deposit | 09/18/2023 | | Summit Management, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 10.00 | 26,992,772.43 |
| Transfer | 09/19/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 176,000.00 | 26,816,772.43 |
| Transfer | 09/21/2023 | | | 8502 | 1010.WT · First Federal (3905) | 500,000.00 | | 27,316,772.43 |
| Transfer | 09/22/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 2,000.00 | 27,314,772.43 |
| Deposit | 09/25/2023 | | Refreshing Florida | Deposit | 1020.WT · Bank of America (6352) | | 80,000.00 | 27,234,772.43 |
| Transfer | 09/25/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 557.82 | 27,234,214.61 |
| Transfer | 09/26/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 105,500.00 | 27,128,714.61 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 208 of 266

2:57 PM

07/31/25

Accrual Basis

**Creative Technologies, LLC**
**Transactions by Account**
**As of September 4, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/26/2023 | | zions | | 1020.WT · Bank of America (6352) | 50,000.00 | | 27,178,714.61 |
| Deposit | 09/26/2023 | | Summit Management, LLC | Deposit | 1030.WT · Coastal Community Bank (43... | | 1,400.00 | 27,177,314.61 |
| Transfer | 09/26/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 1,300.00 | | 27,178,614.61 |
| Transfer | 09/27/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 1,000.00 | 27,177,614.61 |
| Transfer | 09/28/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 97,000.00 | 27,080,614.61 |
| Transfer | 09/29/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 95,000.00 | 26,985,614.61 |
| Transfer | 09/29/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 26,981.00 | 26,958,633.61 |
| Transfer | 09/29/2023 | | | first fed | 1020.WT · Bank of America (6352) | 2,000.00 | | 26,960,633.61 |
| Transfer | 09/29/2023 | | | 6352 | 1010.WT · First Federal (3905) | | 2,000.00 | 26,958,633.61 |
| General Journal | 09/30/2023 | AJE2 ... | | Revenue earned | 1805.WT · Investments | 1,830,000.00 | | 28,788,633.61 |
| General Journal | 09/30/2023 | AJE3 ... | | Adjustment to inventory | 1805.WT · Investments | | 9,493,100.00 | 19,295,533.61 |
| Transfer | 10/02/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 19,293,533.61 |
| Transfer | 10/02/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 800.00 | 19,292,733.61 |
| Transfer | 10/03/2023 | | | Funds Transfer | 1040.WT · Bank of America (3754) | | 28,023.72 | 19,264,709.89 |
| Transfer | 10/03/2023 | | | 2035 | 1020.WT · Bank of America (6352) | | 10,500.00 | 19,254,209.89 |
| Transfer | 10/03/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 4,000.00 | 19,250,209.89 |
| Transfer | 10/03/2023 | | | 8130 | 1020.WT · Bank of America (6352) | | 2,000.00 | 19,248,209.89 |
| Transfer | 10/03/2023 | | | 9518 | 1020.WT · Bank of America (6352) | | 2,000.00 | 19,246,209.89 |
| Transfer | 10/03/2023 | | | 2035 | 1020.WT · Bank of America (6352) | 10,500.00 | | 19,256,709.89 |
| Transfer | 10/04/2023 | | | 1164 | 1040.WT · Bank of America (3754) | 1,000.00 | | 19,257,709.89 |
| Deposit | 10/04/2023 | | Ryan Wear | Deposit | 1030.WT · Coastal Community Bank (43... | | 2,000.00 | 19,255,709.89 |
| Transfer | 10/04/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 2,000.00 | | 19,257,709.89 |
| Transfer | 10/04/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 5,000.00 | 19,252,709.89 |
| Transfer | 10/05/2023 | | | 1164 | 1040.WT · Bank of America (3754) | 27,000.00 | | 19,279,709.89 |
| Transfer | 10/05/2023 | | | 2035 | 1020.WT · Bank of America (6352) | | 11,000.00 | 19,268,709.89 |
| Transfer | 10/05/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 5,000.00 | 19,263,709.89 |
| Transfer | 10/06/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,000.00 | 19,262,709.89 |
| Deposit | 10/10/2023 | | Refreshing Washington | Deposit | 1040.WT · Bank of America (3754) | | 60,000.00 | 19,202,709.89 |
| Transfer | 10/10/2023 | | | 6352 | 1040.WT · Bank of America (3754) | 20,000.00 | | 19,222,709.89 |
| Transfer | 10/10/2023 | | | 2035 | 1040.WT · Bank of America (3754) | 10,000.00 | | 19,232,709.89 |
| Transfer | 10/10/2023 | | | 7830 | 1040.WT · Bank of America (3754) | 10,000.00 | | 19,242,709.89 |
| Transfer | 10/10/2023 | | | 3754 | 1020.WT · Bank of America (6352) | | 20,000.00 | 19,222,709.89 |
| Transfer | 10/11/2023 | | | 2954 | 1040.WT · Bank of America (3754) | | 30,000.00 | 19,192,709.89 |
| Transfer | 10/11/2023 | | | 2954 | 1020.WT · Bank of America (6352) | | 52,000.00 | 19,140,709.89 |
| Transfer | 10/11/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 500.00 | 19,140,209.89 |
| Transfer | 10/12/2023 | | | 2954 | 1040.WT · Bank of America (3754) | | 12,000.00 | 19,128,209.89 |
| Transfer | 10/12/2023 | | | 6192 | 1040.WT · Bank of America (3754) | | 5,000.00 | 19,123,209.89 |
| Transfer | 10/12/2023 | | | 2035 | 1040.WT · Bank of America (3754) | | 3,000.00 | 19,120,209.89 |
| Transfer | 10/12/2023 | | | 5591 | 1040.WT · Bank of America (3754) | | 2,000.00 | 19,118,209.89 |
| Transfer | 10/12/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 3,000.00 | 19,115,209.89 |
| Transfer | 10/13/2023 | | | 9518 | 1040.WT · Bank of America (3754) | 1,000.00 | | 19,116,209.89 |
| Transfer | 10/16/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 20,000.00 | 19,096,209.89 |
| Transfer | 10/16/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 9,000.00 | 19,087,209.89 |
| Transfer | 10/16/2023 | | | 7830 | 1040.WT · Bank of America (3754) | | 5,000.00 | 19,082,209.89 |
| Transfer | 10/16/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 5,000.00 | 19,077,209.89 |
| Transfer | 10/16/2023 | | | 7830 | 1040.WT · Bank of America (3754) | | 4,000.00 | 19,073,209.89 |
| Transfer | 10/16/2023 | | | 2358 | 1040.WT · Bank of America (3754) | | 2,000.00 | 19,071,209.89 |
| Transfer | 10/16/2023 | | | 6352 | 1040.WT · Bank of America (3754) | 1,000.00 | | 19,072,209.89 |
| Transfer | 10/16/2023 | | | 6173 | 1020.WT · Bank of America (6352) | | 10,000.00 | 19,062,209.89 |
| Transfer | 10/16/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,839.94 | 19,054,369.95 |
| Transfer | 10/16/2023 | | | 2910 | 1020.WT · Bank of America (6352) | | 5,000.00 | 19,049,369.95 |
| Transfer | 10/16/2023 | | | 3754 | 1020.WT · Bank of America (6352) | | 1,000.00 | 19,048,369.95 |
| Transfer | 10/16/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 5,945.32 | | 19,054,315.27 |
| Transfer | 10/17/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 45,000.00 | 19,009,315.27 |
| Transfer | 10/17/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 60,000.00 | 18,949,315.27 |
| Transfer | 10/17/2023 | | | 6173 | 1020.WT · Bank of America (6352) | 10,000.00 | | 18,959,315.27 |
| Transfer | 10/18/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 30,000.00 | 18,929,315.27 |
| Transfer | 10/18/2023 | | | 3091 | 1020.WT · Bank of America (6352) | 35,000.00 | | 18,964,315.27 |
| Transfer | 10/19/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 45,000.00 | 18,919,315.27 |
| Transfer | 10/19/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 7,000.00 | 18,912,315.27 |
| Transfer | 10/20/2023 | | | 8502 | 1010.WT · First Federal (3905) | 1,900.00 | | 18,914,215.27 |
| Transfer | 10/20/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,913,215.27 |
| Transfer | 10/23/2023 | | | 5591 | 1040.WT · Bank of America (3754) | | 25,000.00 | 18,888,215.27 |
| Transfer | 10/23/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 4,000.00 | 18,884,215.27 |
| Transfer | 10/23/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 1,000.00 | 18,883,215.27 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 209 of 266

**Creative Technologies, LLC**
**Transactions by Account**
As of September 4, 2024

2:57 PM
07/31/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 10/23/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 300.00 | 18,882,915.27 |
| Transfer | 10/23/2023 | | | 2954 | 1020.WT · Bank of America (6352) | | 4,500.00 | 18,878,415.27 |
| Transfer | 10/23/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,100.00 | 18,877,315.27 |
| Transfer | 10/24/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 40,000.00 | 18,837,315.27 |
| Transfer | 10/24/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 103,000.00 | 18,734,315.27 |
| Transfer | 10/24/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,500.00 | 18,732,815.27 |
| Transfer | 10/24/2023 | | | 7692 | 1020.WT · Bank of America (6352) | 1,072.66 | | 18,733,887.93 |
| Transfer | 10/25/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 45,000.00 | 18,688,887.93 |
| Deposit | 10/25/2023 | | Ryan Wear | Deposit | 1030.WT · Coastal Community Bank (43... | | 2,000.00 | 18,686,887.93 |
| Deposit | 10/25/2023 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 2,000.00 | | 18,688,887.93 |
| Transfer | 10/25/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 12,000.00 | 18,676,887.93 |
| Deposit | 10/26/2023 | | American Express | Deposit | 1010.WT · First Federal (3905) | | 1,116.13 | 18,675,771.80 |
| Transfer | 10/27/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 45,000.00 | 18,630,771.80 |
| Transfer | 10/30/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 2,400.00 | 18,628,371.80 |
| Transfer | 10/30/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 2,000.00 | 18,626,371.80 |
| Transfer | 10/31/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 35,000.00 | 18,591,371.80 |
| Transfer | 10/31/2023 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,590,371.80 |
| Transfer | 11/01/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 3,500.00 | 18,586,871.80 |
| Transfer | 11/01/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 18,584,871.80 |
| Transfer | 11/01/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 24,000.00 | 18,560,871.80 |
| Transfer | 11/02/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,559,871.80 |
| Transfer | 11/02/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 30,000.00 | 18,529,871.80 |
| Transfer | 11/03/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 5,000.00 | 18,524,871.80 |
| Transfer | 11/03/2023 | | | 2910 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,523,871.80 |
| Transfer | 11/06/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 10,000.00 | 18,513,871.80 |
| Transfer | 11/06/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 3,500.00 | 18,510,371.80 |
| Transfer | 11/06/2023 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,500.00 | 18,508,871.80 |
| Transfer | 11/06/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,507,871.80 |
| Transfer | 11/06/2023 | | | 7630 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,506,871.80 |
| Transfer | 11/06/2023 | | | 2035 | 1020.WT · Bank of America (6352) | | 300.00 | 18,506,571.80 |
| Transfer | 11/06/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 20,000.00 | 18,486,571.80 |
| Transfer | 11/07/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 18,484,571.80 |
| Transfer | 11/08/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 20,000.00 | 18,464,571.80 |
| Transfer | 11/08/2023 | | | uta | 1020.WT · Bank of America (6352) | | 1,020.00 | 18,463,551.80 |
| Deposit | 11/08/2023 | | Amazon | refund | 1020.WT · Bank of America (6352) | | 13.56 | 18,463,538.24 |
| Transfer | 11/08/2023 | | | 1258 | 1020.WT · Bank of America (6352) | 10,000.00 | | 18,473,538.24 |
| Transfer | 11/09/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 23,800.00 | 18,449,738.24 |
| Transfer | 11/09/2023 | | | 3754 | 1020.WT · Bank of America (6352) | 20,000.00 | | 18,469,738.24 |
| Transfer | 11/09/2023 | | | 1258 | 1020.WT · Bank of America (6352) | 4,000.00 | | 18,473,738.24 |
| Transfer | 11/09/2023 | | | 6352 | 1040.WT · Bank of America (3754) | | 20,000.00 | 18,453,738.24 |
| Transfer | 11/10/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 2,000.00 | 18,451,738.24 |
| Transfer | 11/10/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 500.00 | 18,451,238.24 |
| Transfer | 11/13/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 1,500.00 | 18,449,738.24 |
| Transfer | 11/13/2023 | | | 0795 | 1020.WT · Bank of America (6352) | | 200.00 | 18,449,538.24 |
| Transfer | 11/13/2023 | | | 2954 | 1020.WT · Bank of America (6352) | 500.00 | | 18,450,038.24 |
| Transfer | 11/13/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 25,000.00 | 18,425,038.24 |
| Transfer | 11/13/2023 | | | 3091 | 1040.WT · Bank of America (3754) | 5,000.00 | | 18,430,038.24 |
| Transfer | 11/13/2023 | | | Funds Transfer | 1040.WT · Bank of America (3754) | 300.00 | | 18,430,338.24 |
| Transfer | 11/14/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 86,000.00 | 18,344,338.24 |
| Transfer | 11/14/2023 | | | 3754 | 1020.WT · Bank of America (6352) | 44,000.00 | | 18,388,338.24 |
| Transfer | 11/14/2023 | | | 6352 | 1040.WT · Bank of America (3754) | | 44,000.00 | 18,344,338.24 |
| Transfer | 11/15/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 500.00 | 18,343,838.24 |
| Transfer | 11/15/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 40,000.00 | 18,303,838.24 |
| Check | 11/16/2023 | 6456 | Eammon Neff | UPS | 1020.WT · Bank of America (6352) | 135.62 | | 18,303,973.86 |
| Transfer | 11/16/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 19,700.00 | 18,284,273.86 |
| Transfer | 11/16/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 300.00 | 18,283,973.86 |
| Transfer | 11/17/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 2,000.00 | 18,281,973.86 |
| Transfer | 11/20/2023 | | | 1258 | 1020.WT · Bank of America (6352) | | 31,500.00 | 18,250,473.86 |
| Transfer | 11/20/2023 | | | smokey point | 1020.WT · Bank of America (6352) | | 8,300.00 | 18,242,173.86 |
| Transfer | 11/20/2023 | | | 2954 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,241,173.86 |
| Transfer | 11/20/2023 | | | 8318 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,240,173.86 |
| Transfer | 11/20/2023 | | | 2552 | 1020.WT · Bank of America (6352) | 10,000.00 | | 18,250,173.86 |
| Transfer | 11/20/2023 | | | 1258 | 1040.WT · Bank of America (3754) | | 50,000.00 | 18,200,173.86 |
| Transfer | 11/20/2023 | | | optimum | 1040.WT · Bank of America (3754) | | 10,000.00 | 18,190,173.86 |
| Transfer | 11/21/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 400.00 | 18,189,773.86 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 210 of 266

**Creative Technologies, LLC**
## Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 11/21/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 20,000.00 | 18,169,773.86 |
| Transfer | 11/22/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 40,000.00 | 18,129,773.86 |
| Transfer | 11/24/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,500.00 | 18,128,273.86 |
| Transfer | 11/27/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 4,000.00 | 18,124,273.86 |
| Transfer | 11/27/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000.00 | 18,123,273.86 |
| Transfer | 11/27/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 30,000.00 | 18,093,273.86 |
| Transfer | 11/28/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 30,000.00 | 18,063,273.86 |
| Transfer | 11/29/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 40,000.00 | 18,023,273.86 |
| Transfer | 11/30/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 30,000.00 | 17,993,273.86 |
| Transfer | 11/30/2023 | | | Funds Transfer | 1040.WT · Bank of America (3754) | 10,000.00 | | 18,003,273.86 |
| Transfer | 12/01/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 40,000.00 | 17,963,273.86 |
| Transfer | 12/01/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 10,000.00 | 17,953,273.86 |
| Transfer | 12/01/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 9,000.00 | 17,944,273.86 |
| Transfer | 12/01/2023 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000.00 | 17,943,273.86 |
| Transfer | 12/04/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 30,000.00 | 17,913,273.86 |
| Transfer | 12/04/2023 | | | 1164 | 1020.WT · Bank of America (6352) | | 2,100.00 | 17,911,173.86 |
| Transfer | 12/04/2023 | | | 2035 | 1020.WT · Bank of America (6352) | 2,200.00 | | 17,913,373.86 |
| Deposit | 12/06/2023 | | Summit Management, LLC | Deposit | 1040.WT · Bank of America (3754) | | 70,000.00 | 17,843,373.86 |
| Transfer | 12/06/2023 | | | return | 1040.WT · Bank of America (3754) | | 49,950.00 | 17,793,423.86 |
| Transfer | 12/06/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 10,000.00 | 17,783,423.86 |
| Transfer | 12/06/2023 | | | 6173 | 1040.WT · Bank of America (3754) | | 100.00 | 17,783,323.86 |
| Transfer | 12/06/2023 | | | 3061 | 1020.WT · Bank of America (6352) | | 1,600.00 | 17,781,723.86 |
| Check | 12/07/2023 | 6421 | Everett 1, LLC | | 1020.WT · Bank of America (6352) | 11,914.58 | | 17,793,638.44 |
| Check | 12/07/2023 | 6421 | Everett 1, LLC | | 1020.WT · Bank of America (6352) | | | 17,793,638.44 |
| Transfer | 12/07/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 37,000.00 | 17,756,638.44 |
| Transfer | 12/07/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 18,000.00 | 17,738,638.44 |
| Transfer | 12/07/2023 | | | 8318 | 1040.WT · Bank of America (3754) | | 5,000.00 | 17,733,638.44 |
| Transfer | 12/08/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 2,300.00 | 17,731,338.44 |
| Deposit | 12/08/2023 | | Refreshing Washington | Deposit | 1020.WT · Bank of America (6352) | | 11,000.00 | 17,720,338.44 |
| Transfer | 12/11/2023 | | | 8502 | 1010.WT · First Federal (3905) | 1,000.00 | | 17,721,338.44 |
| Transfer | 12/11/2023 | | | 3405 | 1040.WT · Bank of America (3754) | | 9,200.00 | 17,712,138.44 |
| Transfer | 12/13/2023 | | | 2358 | 1040.WT · Bank of America (3754) | | 28,000.00 | 17,684,138.44 |
| Transfer | 12/13/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 11,000.00 | 17,673,138.44 |
| Transfer | 12/13/2023 | | | 5591 | 1040.WT · Bank of America (3754) | | 4,000.00 | 17,669,138.44 |
| Transfer | 12/13/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 3,100.00 | 17,666,038.44 |
| Transfer | 12/13/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 2,900.00 | 17,663,138.44 |
| Transfer | 12/13/2023 | | | 2358 | 1040.WT · Bank of America (3754) | | 1,000.00 | 17,662,138.44 |
| Transfer | 12/13/2023 | | | 1447 | 1040.WT · Bank of America (3754) | | 1,000.00 | 17,661,138.44 |
| Transfer | 12/13/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,658,138.44 |
| Transfer | 12/14/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 41,000.00 | 17,617,138.44 |
| Transfer | 12/14/2023 | | | 5591 | 1040.WT · Bank of America (3754) | | 2,000.00 | 17,615,138.44 |
| General Journal | 12/15/2023 | 1215.2 | Pat Anderson | WK 12/08-12/15 PD WSM 4674 | 2000.WT · Accounts Payable | | 619.14 | 17,614,519.30 |
| General Journal | 12/15/2023 | 1215.2 | Bruce Lipke | 12/08-12/15 PD WSM 4675 | 2000.WT · Accounts Payable | | 527.10 | 17,613,992.20 |
| Transfer | 12/15/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 25,000.00 | 17,588,992.20 |
| Transfer | 12/18/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 12,000.00 | 17,576,992.20 |
| Transfer | 12/18/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 8,000.00 | 17,568,992.20 |
| Transfer | 12/18/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,558,992.20 |
| Transfer | 12/18/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,556,992.20 |
| Transfer | 12/19/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 8,400.00 | 17,548,592.20 |
| Transfer | 12/19/2023 | | | 0795 | 1040.WT · Bank of America (3754) | | 600.00 | 17,547,992.20 |
| Transfer | 12/19/2023 | | | 1447 | 1040.WT · Bank of America (3754) | | 400.00 | 17,547,592.20 |
| Transfer | 12/19/2023 | | | 30 | 1040.WT · Bank of America (3754) | | 400.00 | 17,547,192.20 |
| Transfer | 12/20/2023 | | | 3091 | 1040.WT · Bank of America (3754) | | 15,000.00 | 17,532,192.20 |
| Transfer | 12/20/2023 | | | 2652 | 1020.WT · Bank of America (6352) | 1,922.58 | | 17,534,114.78 |
| Transfer | 12/20/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 1,116.36 | | 17,535,231.14 |
| Transfer | 12/21/2023 | | | 8405 | 1010.WT · First Federal (3905) | | 40.00 | 17,535,191.14 |
| Transfer | 12/21/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 15,000.00 | 17,520,191.14 |
| Transfer | 12/21/2023 | | | 3091 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,517,191.14 |
| General Journal | 12/22/2023 | 12222... | Pat Anderson | Cash was paid since Money Tree would n... | 2000.WT · Accounts Payable | | 728.79 | 17,516,462.35 |
| Transfer | 12/22/2023 | | | 9435 | 1040.WT · Bank of America (3754) | | 15,000.00 | 17,501,462.35 |
| Transfer | 12/22/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 22,500.00 | 17,478,962.35 |
| Transfer | 12/22/2023 | | | 2954 | 1020.WT · Bank of America (6352) | 1,500.00 | | 17,480,462.35 |
| Transfer | 12/22/2023 | | | 0841 | 1020.WT · Bank of America (6352) | 71.27 | | 17,480,533.62 |
| Transfer | 12/22/2023 | | | 7679 | 1020.WT · Bank of America (6352) | 3,781.46 | | 17,484,315.08 |
| Transfer | 12/26/2023 | | | 9435 | 1020.WT · Bank of America (6352) | | 500.00 | 17,483,815.08 |

**Page 23**

Schedule N

Ideal Property Investments LLC - Bankr. Case  No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Creative Technologies, LLC**

2:57 PM

07/31/25

Accrual Basis

# Transactions by Account

**As of September 4, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 12/27/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 15,000.00 | 17,468,815.08 |
| Transfer | 12/28/2023 | | | 1164 | 1040.WT · Bank of America (3754) | | 15,000.00 | 17,453,815.08 |
| Transfer | 12/28/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 500.00 | 17,453,315.08 |
| Transfer | 12/28/2023 | | | 2358 | 1020.WT · Bank of America (6352) | | 500.00 | 17,452,815.08 |
| Transfer | 01/04/2024 | | | 1258 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,449,815.08 |
| Transfer | 01/05/2024 | | | 3091 | 1040.WT · Bank of America (3754) | | 10,000.00 | 17,439,815.08 |
| Transfer | 01/05/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,437,815.08 |
| Transfer | 01/05/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,435,815.08 |
| Transfer | 01/10/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,425,815.08 |
| Transfer | 01/10/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 500.00 | 17,425,315.08 |
| Transfer | 01/12/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 27,860.00 | 17,397,455.08 |
| Transfer | 01/12/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 5,000.00 | 17,392,455.08 |
| Transfer | 01/12/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,389,455.08 |
| Transfer | 01/16/2024 | | | 2358 | 1040.WT · Bank of America (3754) | | 5,000.00 | 17,384,455.08 |
| Transfer | 01/16/2024 | | | 2954 | 1020.WT · Bank of America (6352) | 1,000.00 | | 17,385,455.08 |
| Transfer | 01/16/2024 | | | 3091 | 1020.WT · Bank of America (6352) | 10,000.00 | | 17,395,455.08 |
| Transfer | 01/17/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 17,000.00 | 17,378,455.08 |
| Transfer | 01/17/2024 | | | settle batch | 1020.WT · Bank of America (6352) | 16,957.05 | | 17,395,412.13 |
| Deposit | 01/18/2024 | | American First National Bank | reverse payment | 1020.WT · Bank of America (6352) | | 4,364.74 | 17,391,047.39 |
| Transfer | 01/18/2024 | | | 8405 | 1010.WT · First Federal (3905) | | 100.00 | 17,390,947.39 |
| Transfer | 01/19/2024 | | | 3091 | 1040.WT · Bank of America (3754) | | 5,000.00 | 17,385,947.39 |
| Transfer | 01/19/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 20,000.00 | 17,365,947.39 |
| Transfer | 01/22/2024 | | | 2954 | 1020.WT · Bank of America (6352) | 500.00 | | 17,366,447.39 |
| Transfer | 01/23/2024 | | | 1164 | 1040.WT · Bank of America (3754) | | 40,000.00 | 17,326,447.39 |
| Transfer | 01/23/2024 | | | Funds Transfer | 1030.WT · Coastal Community Bank (43... | | 20,339.69 | 17,306,107.70 |
| Transfer | 01/23/2024 | | | 1164 | 1020.WT · Bank of America (6352) | | 7,100.00 | 17,299,007.70 |
| Transfer | 01/24/2024 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 3,000.00 | | 17,302,007.70 |
| Transfer | 01/25/2024 | | | returned check | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,292,007.70 |
| Transfer | 01/25/2024 | | | returned check | 1020.WT · Bank of America (6352) | | 431.44 | 17,291,576.26 |
| General Journal | 01/26/2024 | PR012... | Bruce Lipke | Paid in WSM #4684 | 2000.WT · Accounts Payable | | 499.52 | 17,291,076.74 |
| General Journal | 01/26/2024 | PR012... | Pat Anderson | WK 01/22-26/24 WSM #4685 | 2000.WT · Accounts Payable | | 736.44 | 17,290,340.30 |
| Transfer | 01/26/2024 | | | returned | 1020.WT · Bank of America (6352) | | 20,796.22 | 17,269,544.08 |
| Transfer | 01/26/2024 | | | returned | 1020.WT · Bank of America (6352) | | 805.56 | 17,268,738.52 |
| Transfer | 01/26/2024 | | | returned | 1020.WT · Bank of America (6352) | | 805.34 | 17,267,933.18 |
| Transfer | 01/29/2024 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 6,000.00 | | 17,273,933.18 |
| Transfer | 01/30/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 5,000.00 | 17,268,933.18 |
| Transfer | 01/30/2024 | | | 1164 | 1020.WT · Bank of America (6352) | | 5,000.00 | 17,263,933.18 |
| Deposit | 01/30/2024 | | American Express | travel | 1010.WT · First Federal (3905) | | 111.44 | 17,263,821.74 |
| Deposit | 01/31/2024 | | Summit Management, LLC | Deposit | 1020.WT · Bank of America (6352) | | 11,400.00 | 17,252,421.74 |
| Transfer | 01/31/2024 | | | 1164 | 1020.WT · Bank of America (6352) | 24,000.00 | | 17,276,421.74 |
| Transfer | 01/31/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 805.48 | 17,275,616.26 |
| Transfer | 02/01/2024 | | | Funds Transfer | 1040.WT · Bank of America (3754) | | 1,000.00 | 17,274,616.26 |
| Transfer | 02/01/2024 | | | 1164 | 1020.WT · Bank of America (6352) | | 21,000.00 | 17,253,616.26 |
| Transfer | 02/01/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 19,300.00 | 17,234,316.26 |
| Transfer | 02/01/2024 | | | 1164 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,231,316.26 |
| Transfer | 02/01/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,228,316.26 |
| Transfer | 02/01/2024 | | | 1572 | 1020.WT · Bank of America (6352) | 1,160.39 | | 17,229,476.65 |
| Transfer | 02/01/2024 | | | 2652 | 1020.WT · Bank of America (6352) | 3,607.00 | | 17,233,083.65 |
| Transfer | 02/01/2024 | | | 0841 | 1020.WT · Bank of America (6352) | 1,186.37 | | 17,234,270.02 |
| Transfer | 02/01/2024 | | | 7679 | 1020.WT · Bank of America (6352) | 2,000.00 | | 17,236,270.02 |
| Transfer | 02/02/2024 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 3,000.00 | | 17,239,270.02 |
| Transfer | 02/02/2024 | | | 3091 | 1040.WT · Bank of America (3754) | 1,000.00 | | 17,240,270.02 |
| Transfer | 02/02/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 1,000.00 | 17,239,270.02 |
| Transfer | 02/05/2024 | | | 3091 | 1040.WT · Bank of America (3754) | | 10,000.00 | 17,229,270.02 |
| Transfer | 02/05/2024 | | | 1164 | 1020.WT · Bank of America (6352) | | 500.00 | 17,228,770.02 |
| Transfer | 02/06/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 1,500.00 | 17,227,270.02 |
| Transfer | 02/07/2024 | | | 2910 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,224,270.02 |
| Transfer | 02/07/2024 | | | 7679 | 1020.WT · Bank of America (6352) | 2,500.00 | | 17,226,770.02 |
| Transfer | 02/08/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 88,000.00 | 17,138,770.02 |
| Transfer | 02/08/2024 | | | 5591 | 1020.WT · Bank of America (6352) | 85,000.00 | | 17,223,770.02 |
| Transfer | 02/09/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 35,000.00 | 17,188,770.02 |
| Transfer | 02/09/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,178,770.02 |
| Transfer | 02/12/2024 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 8,300.00 | | 17,187,070.02 |
| Transfer | 02/12/2024 | | | 7830 | 1020.WT · Bank of America (6352) | | 4,150.00 | 17,182,920.02 |
| Transfer | 02/13/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,180,920.02 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 212 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 02/14/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 700.00 | 17,180,220.02 |
| Deposit | 02/16/2024 | | Summit Management, LLC | Deposit | 1020.WT · Bank of America (6352) | | 15,000.00 | 17,165,220.02 |
| Transfer | 02/20/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 2,600.00 | 17,162,620.02 |
| Transfer | 02/20/2024 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,000.00 | 17,161,620.02 |
| Transfer | 02/20/2024 | | | 2910 | 1020.WT · Bank of America (6352) | | 600.00 | 17,161,020.02 |
| Transfer | 02/21/2024 | | | 7830 | 1020.WT · Bank of America (6352) | | 10,000.00 | 17,151,020.02 |
| Transfer | 02/21/2024 | | | 9435 | 1020.WT · Bank of America (6352) | 5,000.00 | | 17,156,020.02 |
| Transfer | 02/23/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 18,000.00 | 17,138,020.02 |
| Transfer | 02/26/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 750.00 | 17,137,270.02 |
| Transfer | 02/29/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 60,000.00 | 17,077,270.02 |
| Transfer | 03/01/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 15,000.00 | | 17,092,270.02 |
| Transfer | 03/01/2024 | | | 6352 | 1010.WT · First Federal (3905) | | 15,000.00 | 17,077,270.02 |
| Transfer | 03/01/2024 | | | 8502 | 1010.WT · First Federal (3905) | 15,000.00 | | 17,092,270.02 |
| Transfer | 03/04/2024 | | | 1572 | 1020.WT · Bank of America (6352) | 1,123.86 | | 17,093,393.88 |
| Transfer | 03/04/2024 | | | 2652 | 1020.WT · Bank of America (6352) | 358.64 | | 17,093,752.52 |
| Transfer | 03/04/2024 | | | 0841 | 1020.WT · Bank of America (6352) | 1,200.07 | | 17,094,952.59 |
| Transfer | 03/04/2024 | | | 7679 | 1020.WT · Bank of America (6352) | 1,792.04 | | 17,096,744.63 |
| Transfer | 03/04/2024 | | | 0871 | 1030.WT · Coastal Community Bank (43... | 20.00 | | 17,096,764.63 |
| Transfer | 03/08/2024 | | | 4256 | 1020.WT · Bank of America (6352) | | 1,100.00 | 17,095,664.63 |
| Transfer | 03/11/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,093,664.63 |
| Transfer | 03/11/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 1,500.00 | 17,092,164.63 |
| Transfer | 03/12/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 2,500.00 | 17,089,664.63 |
| Transfer | 03/14/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 1,400.00 | 17,088,264.63 |
| Transfer | 03/14/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 411.00 | 17,087,853.63 |
| Transfer | 03/14/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 130.39 | 17,087,723.24 |
| Transfer | 03/14/2024 | | | chase | 1020.WT · Bank of America (6352) | 2,365.16 | | 17,090,088.40 |
| Transfer | 03/15/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,500.00 | 17,088,588.40 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 218.80 | 17,088,369.60 |
| Transfer | 03/15/2024 | | | 8502 | 1010.WT · First Federal (3905) | | 100.00 | 17,088,269.60 |
| Transfer | 03/18/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 3,200.00 | 17,085,069.60 |
| Transfer | 03/18/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 246.85 | 17,084,822.75 |
| Transfer | 03/19/2024 | | | 2910 | 1020.WT · Bank of America (6352) | | 3,500.00 | 17,081,322.75 |
| Transfer | 03/19/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 3,000.00 | 17,078,322.75 |
| Transfer | 03/19/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,988.06 | 17,076,334.69 |
| Transfer | 03/20/2024 | | | 9435 | 1020.WT · Bank of America (6352) | 1,100.00 | | 17,077,434.69 |
| General Journal | 03/22/2024 | PR032... | Bruce Lipke | Paid with cash room  from RWA 03/22/23 | 2000.WT · Accounts Payable | | 541.38 | 17,076,893.31 |
| General Journal | 03/22/2024 | PR032... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 750.04 | 17,076,143.27 |
| Transfer | 03/22/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 1,000.00 | 17,075,143.27 |
| Transfer | 03/25/2024 | | | 3091 | 1020.WT · Bank of America (6352) | 1,500.00 | | 17,076,643.27 |
| Transfer | 03/26/2024 | | | chase | 1020.WT · Bank of America (6352) | | 17,000.00 | 17,059,643.27 |
| Transfer | 03/26/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 130.16 | 17,059,513.11 |
| Transfer | 03/28/2024 | | | 6352 | 1040.WT · Bank of America (3754) | | 10.00 | 17,059,503.11 |
| Transfer | 03/28/2024 | | | 7830 | 1020.WT · Bank of America (6352) | | 25,260.00 | 17,034,243.11 |
| Transfer | 03/28/2024 | | | chase | 1020.WT · Bank of America (6352) | | 18,000.00 | 17,016,243.11 |
| Transfer | 03/28/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 9,300.00 | 17,006,943.11 |
| Transfer | 03/28/2024 | | | 3091 | 1020.WT · Bank of America (6352) | | 391.62 | 17,006,551.49 |
| Transfer | 03/28/2024 | | | 3754 | 1020.WT · Bank of America (6352) | 10.00 | | 17,006,561.49 |
| Transfer | 03/28/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 300.00 | 17,006,261.49 |
| Transfer | 03/29/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 2,000.00 | 17,004,261.49 |
| General Journal | 03/29/2024 | PR032... | Pat Anderson | Paid with cash room  from RWA-due to ch... | 2000.WT · Accounts Payable | | 427.04 | 17,003,834.45 |
| Transfer | 04/01/2024 | | | 8502 | 1010.WT · First Federal (3905) | 14,500.00 | | 17,018,334.45 |
| Deposit | 04/01/2024 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 14,000.00 | 17,004,334.45 |
| Transfer | 04/01/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 1,000.00 | 17,003,334.45 |
| Transfer | 04/02/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 5,000.00 | 16,998,334.45 |
| Transfer | 04/02/2024 | | | rtn check | 1020.WT · Bank of America (6352) | | 427.04 | 16,997,907.41 |
| Transfer | 04/03/2024 | | | 813009792031755 | 1020.WT · Bank of America (6352) | 10,000.00 | | 17,007,907.41 |
| Transfer | 04/03/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 15,000.00 | 16,992,907.41 |
| Transfer | 04/03/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 391.86 | 16,992,515.55 |
| Transfer | 04/03/2024 | | | 9886 | 1020.WT · Bank of America (6352) | 25.00 | | 16,992,540.55 |
| Transfer | 04/04/2024 | | | rtn check | 1020.WT · Bank of America (6352) | | 10,000.00 | 16,982,540.55 |
| Transfer | 04/04/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 1,000.00 | 16,981,540.55 |
| Bill | 04/05/2024 | | Pat Anderson | Advanced on 04/03/24 from RWA  (1 of 4) | 2000.WT · Accounts Payable | | 50.00 | 16,981,490.55 |
| General Journal | 04/05/2024 | PR004... | Pat Anderson | VOID: Paid with cash room  from RWA | 2000.WT · Accounts Payable | 0.00 | | 16,981,490.55 |
| General Journal | 04/05/2024 | PR040... | Bruce Lipke | Paid with cash room  from RWA 04/05/23 | 2000.WT · Accounts Payable | | 570.78 | 16,980,919.77 |
| General Journal | 04/05/2024 | PR040... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 687.80 | 16,980,231.97 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 213 of 266

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 04/05/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 24,000.00 | 16,956,231.97 |
| Transfer | 04/05/2024 | | | 3405 | 1020.WT · Bank of America (6352) | | 23,000.00 | 16,933,231.97 |
| Check | 04/08/2024 | | Waterstation Management LLC | | 1020.WT · Bank of America (6352) | 60.00 | | 16,933,291.97 |
| Deposit | 04/09/2024 | | Legal Order LTS | Deposit | 1040.WT · Bank of America (3754) | | 10.00 | 16,933,281.97 |
| Transfer | 04/09/2024 | | | ryan | 1030.WT · Coastal Community Bank (43... | | 3,000.00 | 16,930,281.97 |
| Transfer | 04/09/2024 | | | 0996 | 1030.WT · Coastal Community Bank (43... | 3,000.00 | | 16,933,281.97 |
| Deposit | 04/09/2024 | | Legal Order LTS | rev | 1020.WT · Bank of America (6352) | | 23,675.93 | 16,909,606.04 |
| Transfer | 04/10/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 4,000.00 | 16,905,606.04 |
| Transfer | 04/10/2024 | | | 3091 | 1020.WT · Bank of America (6352) | 6,000.00 | | 16,911,606.04 |
| Transfer | 04/11/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 2,000.00 | 16,909,606.04 |
| Transfer | 04/11/2024 | | | 2954 | 1020.WT · Bank of America (6352) | | 900.00 | 16,908,706.04 |
| General Journal | 04/12/2024 | PR041... | Bruce Lipke | Paid with cash room  from RWA 04/12/23 | 2000.WT · Accounts Payable | | 531.58 | 16,908,174.46 |
| General Journal | 04/12/2024 | PR041... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 688.65 | 16,907,485.81 |
| Bill | 04/12/2024 | | Pat Anderson | Advanced on 04/03/24 from RWA  (2 of 4) | 2000.WT · Accounts Payable | | 50.00 | 16,907,435.81 |
| Transfer | 04/12/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 2,000.00 | 16,905,435.81 |
| Transfer | 04/15/2024 | | | 81300949249196 | 1020.WT · Bank of America (6352) | 2,500.00 | | 16,907,935.81 |
| Transfer | 04/15/2024 | | | 9435 | 1020.WT · Bank of America (6352) | | 2,500.00 | 16,905,435.81 |
| Deposit | 04/16/2024 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 10,000.00 | 16,895,435.81 |
| Transfer | 04/16/2024 | | | 9435 | 1020.WT · Bank of America (6352) | 2,200.00 | | 16,897,635.81 |
| Deposit | 04/17/2024 | | Waterstation Management LLC | Deposit | 1020.WT · Bank of America (6352) | | 5,000.00 | 16,892,635.81 |
| Bill | 04/19/2024 | | Pat Anderson | Advanced on 04/03/24 from RWA  (3 of 4) | 2000.WT · Accounts Payable | | 50.00 | 16,892,585.81 |
| General Journal | 04/19/2024 | PR041... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 700.04 | 16,891,885.77 |
| General Journal | 04/19/2024 | PR041... | Bruce Lipke | Paid with cash room  from RWA 04/19/23 | 2000.WT · Accounts Payable | | 463.68 | 16,891,422.09 |
| Deposit | 04/22/2024 | | Creative Technologies, LLC | Deposit | 1010.WT · First Federal (3905) | | 30,000.00 | 16,861,422.09 |
| Transfer | 04/22/2024 | | | 8502 | 1010.WT · First Federal (3905) | 30,000.00 | | 16,891,422.09 |
| Transfer | 04/22/2024 | | | 2910 | 1020.WT · Bank of America (6352) | | 212,000.00 | 16,679,422.09 |
| Transfer | 04/22/2024 | | | 9435 | 1020.WT · Bank of America (6352) | 37,000.00 | | 16,716,422.09 |
| Transfer | 04/22/2024 | | | 0841 | 1020.WT · Bank of America (6352) | 2,384.91 | | 16,718,807.00 |
| Transfer | 04/22/2024 | | | 2652 | 1020.WT · Bank of America (6352) | 1,310.25 | | 16,720,117.25 |
| Transfer | 04/22/2024 | | | 1572 | 1020.WT · Bank of America (6352) | 2,196.40 | | 16,722,313.65 |
| Transfer | 04/22/2024 | | | 7679 | 1020.WT · Bank of America (6352) | 3,469.67 | | 16,725,783.32 |
| Check | 04/22/2024 | | Waterstation Management LLC | | 1020.WT · Bank of America (6352) | 35,000.00 | | 16,760,783.32 |
| Check | 04/22/2024 | | First Federal | | 1020.WT · Bank of America (6352) | 30,000.00 | | 16,790,783.32 |
| Bill | 04/26/2024 | | Pat Anderson | Advanced on 04/03/24 from RWA  (4 of 4) | 2000.WT · Accounts Payable | | 50.00 | 16,790,733.32 |
| General Journal | 04/26/2024 | PR042... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 707.35 | 16,790,025.97 |
| General Journal | 04/26/2024 | PR042... | Bruce Lipke | Paid with cash room  from RWA 04/26/23 | 2000.WT · Accounts Payable | | 556.08 | 16,789,469.89 |
| Transfer | 05/01/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 1,000.00 | 16,788,469.89 |
| Transfer | 05/01/2024 | | | 6352 | 1040.WT · Bank of America (3754) | | 51.00 | 16,788,418.89 |
| Check | 05/02/2024 | | Summit Management, LLC | | 1040.WT · Bank of America (3754) | 50.00 | | 16,788,468.89 |
| General Journal | 05/03/2024 | PR050... | Bruce Lipke | Paid with cash room  from RWA 05/03/23 | 2000.WT · Accounts Payable | | 506.52 | 16,787,962.37 |
| General Journal | 05/03/2024 | PR050... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 764.32 | 16,787,198.05 |
| Deposit | 05/08/2024 | | Legal Order LTS | rev | 1020.WT · Bank of America (6352) | | 1,596.31 | 16,785,601.74 |
| Deposit | 05/08/2024 | | Legal Order LTS | rev | 1040.WT · Bank of America (3754) | | 11.00 | 16,785,590.74 |
| Transfer | 05/08/2024 | | | failed p2p trans | 1040.WT · Bank of America (3754) | 51.00 | | 16,785,641.74 |
| Transfer | 05/09/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 2,706.41 | 16,782,935.33 |
| Transfer | 05/09/2024 | | | 3754 | 1020.WT · Bank of America (6352) | 40.00 | | 16,782,975.33 |
| Transfer | 05/09/2024 | | | 6352 | 1040.WT · Bank of America (3754) | | 40.00 | 16,782,935.33 |
| General Journal | 05/10/2024 | PR051... | Bruce Lipke | Paid with cash room  from RWA 05/10/23 | 2000.WT · Accounts Payable | | 573.30 | 16,782,362.03 |
| General Journal | 05/10/2024 | PR051... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 777.41 | 16,781,584.62 |
| Transfer | 05/14/2024 | | | 7830 | 1020.WT · Bank of America (6352) | | 1,500.00 | 16,780,084.62 |
| General Journal | 05/17/2024 | PR051... | Bruce Lipke | Paid with cash room  from RWA 05/17/23 | 2000.WT · Accounts Payable | | 673.12 | 16,779,411.50 |
| General Journal | 05/17/2024 | PR051... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 788.49 | 16,778,623.01 |
| General Journal | 05/24/2024 | PR052... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 653.99 | 16,777,969.02 |
| General Journal | 05/24/2024 | PR052... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 704.99 | 16,777,264.03 |
| General Journal | 05/31/2024 | PR053... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 704.99 | 16,776,559.04 |
| Transfer | 06/03/2024 | | | Deposit Cashe Room RWA | 1030.WT · Coastal Community Bank (43... | | 2,000.00 | 16,774,559.04 |
| Transfer | 06/04/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 4.84 | 16,774,554.20 |
| General Journal | 06/07/2024 | PR060... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 575.12 | 16,773,979.08 |
| General Journal | 06/07/2024 | PR060... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 715.70 | 16,773,263.38 |
| Transfer | 06/10/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,000.00 | 16,766,263.38 |
| General Journal | 06/14/2024 | PR061... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 706.69 | 16,765,556.69 |
| General Journal | 06/14/2024 | PR061... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 573.58 | 16,764,983.11 |
| Transfer | 06/18/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 700.38 | 16,764,282.73 |
| Transfer | 06/18/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | 98.26 | | 16,764,380.99 |
| General Journal | 06/21/2024 | PR062... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 704.31 | 16,763,676.68 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 214 of 266

Schedule N

Ideal Property Investments LLC - Bankr. Case  No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Creative Technologies, LLC**
# Transactions by Account
**As of September 4, 2024**

2:57 PM

07/31/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 06/21/2024 | PR062... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 464.38 | 16,763,212.30 |
| Transfer | 06/21/2024 | | | Funds Transfer | 1020.WT · Bank of America (6352) | | 7,000.00 | 16,756,212.30 |
| General Journal | 06/28/2024 | PR062... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 522.20 | 16,755,690.10 |
| General Journal | 06/28/2024 | PR062... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 731.00 | 16,754,959.10 |
| Transfer | 07/02/2024 | | | northwest bank | 1020.WT · Bank of America (6352) | 11,900.00 | | 16,766,859.10 |
| General Journal | 07/05/2024 | PR070... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 422.10 | 16,766,437.00 |
| General Journal | 07/05/2024 | PR062... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 734.40 | 16,765,702.60 |
| Transfer | 07/10/2024 | | | 1258 | 1020.WT · Bank of America (6352) | | 50.00 | 16,765,652.60 |
| Transfer | 07/11/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 200.00 | 16,765,452.60 |
| General Journal | 07/12/2024 | PR071... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 524.02 | 16,764,928.58 |
| General Journal | 07/12/2024 | PR071... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 666.55 | 16,764,262.03 |
| Transfer | 07/16/2024 | | | 5591 | 1020.WT · Bank of America (6352) | | 200.00 | 16,764,062.03 |
| Transfer | 07/18/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 700.00 | 16,763,362.03 |
| General Journal | 07/19/2024 | PR071... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 560.98 | 16,762,801.05 |
| General Journal | 07/19/2024 | PR071... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 645.49 | 16,762,155.56 |
| Transfer | 07/23/2024 | | | 4793 | 1020.WT · Bank of America (6352) | | 200.00 | 16,761,955.56 |
| General Journal | 07/26/2024 | PR072... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 636.72 | 16,761,318.84 |
| General Journal | 07/26/2024 | PR072... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 697.85 | 16,760,620.99 |
| General Journal | 08/02/2024 | PR080... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 535.50 | 16,760,085.49 |
| General Journal | 08/02/2024 | PR080... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 752.76 | 16,759,332.73 |
| General Journal | 08/09/2024 | PR080... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 620.48 | 16,758,712.25 |
| General Journal | 08/09/2024 | PR080... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 620.16 | 16,758,092.09 |
| Transfer | 08/15/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 200.00 | 16,757,892.09 |
| General Journal | 08/16/2024 | PR081... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 755.65 | 16,757,136.44 |
| General Journal | 08/16/2024 | PR081... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 577.50 | 16,756,558.94 |
| Transfer | 08/16/2024 | | | 2358 | 1020.WT · Bank of America (6352) | | 150.00 | 16,756,408.94 |
| General Journal | 08/23/2024 | PR082... | Bruce Lipke | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 439.32 | 16,755,969.62 |
| General Journal | 08/23/2024 | PR082... | Pat Anderson | Paid with cash room  from RWA | 2000.WT · Accounts Payable | | 681.70 | 16,755,287.92 |
| Total 1900.WT · Interco Receivable/Payable | | | | | | 171,799,436.78 | 155,044,148.86 | 16,755,287.92 |
| **TOTAL** | | | | | | **171,799,436.78** | **155,044,148.86** | **16,755,287.92** |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 215 of 266

# WSM

3:57 AM

08/01/25

Accrual Basis

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900.WS · InterCompany Rec/Payable** | | | | | | | | 0.00 |
| Check | 02/19/2021 | | rose Trail Ventures | | 1020.WS · First Federal Bank (8502) | 25,653.93 | | 25,653.93 |
| General Journal | 03/31/2021 | 57 | | | 4010.WS · WST 700 Series | | 395,486.75 | -369,832.82 |
| General Journal | 03/31/2021 | 57 | | | 4010.WS · WST 700 Series | | 454,112.52 | -823,945.34 |
| Check | 05/05/2021 | | Bank of America | xfer to 6352 | 1010.WS · Bank of America (5591) | 225,000.00 | | -598,945.34 |
| Check | 05/28/2021 | | | xfer to 6352 | 1010.WS · Bank of America (5591) | 350,000.00 | | -248,945.34 |
| Transfer | 06/07/2021 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 118,000.00 | -366,945.34 |
| Transfer | 06/10/2021 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 50,000.00 | -416,945.34 |
| Transfer | 06/17/2021 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 500,000.00 | -916,945.34 |
| General Journal | 06/30/2021 | 61 | | | -SPLIT- | | 1,132,503.99 | -2,049,449.33 |
| Transfer | 06/30/2021 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200,000.00 | -2,249,449.33 |
| Check | 07/06/2021 | | Bank of America | xfer to acct 2954 | 1010.WS · Bank of America (5591) | 200,000.00 | | -2,049,449.33 |
| Deposit | 07/06/2021 | | Bank of America | Deposit | 1010.WS · Bank of America (5591) | | 150,000.00 | -2,199,449.33 |
| Deposit | 07/14/2021 | | Bank of America | Deposit | 1010.WS · Bank of America (5591) | | 461,000.00 | -2,660,449.33 |
| Deposit | 07/15/2021 | | Bank of America | Deposit | 1010.WS · Bank of America (5591) | | 59,000.00 | -2,719,449.33 |
| Deposit | 08/19/2021 | | Bank of America | Deposit | 1010.WS · Bank of America (5591) | | 360,000.00 | -3,079,449.33 |
| Transfer | 12/03/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 50,000.00 | -3,129,449.33 |
| Transfer | 12/14/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 295,000.00 | -3,424,449.33 |
| Transfer | 12/14/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 916.66 | | -3,423,532.67 |
| Transfer | 12/15/2021 | | | Scott Foster | 1020.WS · First Federal Bank (8502) | 78,466.65 | | -3,345,066.02 |
| Deposit | 12/17/2021 | | Transfer | xfer 2910 | 1010.WS · Bank of America (5591) | | 80,000.00 | -3,425,066.02 |
| Deposit | 12/17/2021 | | Transfer | xfer2954 | 1010.WS · Bank of America (5591) | | 60,000.00 | -3,485,066.02 |
| Deposit | 12/17/2021 | | Transfer | xfer 3091 | 1010.WS · Bank of America (5591) | | 50,000.00 | -3,535,066.02 |
| Transfer | 12/17/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 700,000.00 | -4,235,066.02 |
| Deposit | 12/20/2021 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | | 250,000.00 | -4,485,066.02 |
| Transfer | 12/20/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 350,000.00 | -4,835,066.02 |
| Transfer | 12/21/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 49,893.75 | | -4,785,172.27 |
| Transfer | 12/21/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 127,772.50 | | -4,657,399.77 |
| Transfer | 12/21/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 191,392.84 | | -4,466,006.93 |
| Transfer | 12/21/2021 | | | BAP December | 1020.WS · First Federal Bank (8502) | 889,284.48 | | -3,576,722.45 |
| Transfer | 12/22/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 100,000.00 | -3,676,722.45 |
| Transfer | 12/22/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 54,512.31 | | -3,622,210.14 |
| Transfer | 12/24/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 205,000.00 | -3,827,210.14 |
| Transfer | 12/27/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 10,258.50 | | -3,816,951.64 |
| Deposit | 12/28/2021 | | Transfer | xfer 7630 | 1010.WS · Bank of America (5591) | | 60,000.00 | -3,876,951.64 |
| Transfer | 12/28/2021 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 168,000.00 | -4,044,951.64 |
| Transfer | 12/29/2021 | | | Commission | 1020.WS · First Federal Bank (8502) | 108,151.53 | | -3,936,800.11 |
| General Journal | 12/31/2021 | 81 | | | 2720.WS · Shareholder Loan | 753,842.86 | | -3,182,957.25 |
| Transfer | 12/31/2021 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 2,500.00 | | -3,180,457.25 |
| Transfer | 12/31/2021 | | | xfer to 3905 | 1020.WS · First Federal Bank (8502) | 300,000.00 | | -2,880,457.25 |
| General Journal | 12/31/2021 | | | | 4010.WS · WST 700 Series | 7,268,238.35 | | 4,387,781.10 |
| General Journal | 12/31/2021 | | | | 4010.WS · WST 700 Series | 37,789.63 | | 4,425,570.73 |
| General Journal | 12/31/2021 | | | | 4010.WS · WST 700 Series | 7,761.44 | | 4,433,332.17 |
| General Journal | 12/31/2021 | | | | 1410.WS · Refreshing USA | 5,607,236.41 | | 10,040,568.58 |
| General Journal | 12/31/2021 | | | | 4010.WS · WST 700 Series | 2,122,630.48 | | 12,163,199.06 |
| Check | 01/03/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 250.00 | | 12,163,449.06 |
| Transfer | 01/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 29,123.00 | 12,134,326.06 |
| Transfer | 01/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 12,134,324.90 |
| Transfer | 01/07/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 150,000.00 | | 12,284,324.90 |
| Transfer | 01/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 1,558.33 | | 12,285,883.23 |
| Transfer | 01/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17.53 | 12,285,865.70 |
| Transfer | 01/10/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 20,676.25 | | 12,306,541.95 |
| Transfer | 01/10/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | 12,406,541.95 |
| Transfer | 01/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9.39 | 12,406,532.56 |
| Transfer | 01/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9.39 | 12,406,523.17 |
| Transfer | 01/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.20 | 12,406,518.97 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 217 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 01/14/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 3,290.00 | | 12,409,808.97 |
| Check | 01/18/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 150.00 | | 12,409,958.97 |
| Transfer | 01/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,119.42 | 12,408,839.55 |
| Transfer | 01/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.30 | 12,408,834.25 |
| Transfer | 01/19/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | | 400,000.00 | 12,008,834.25 |
| Transfer | 01/20/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 200,000.00 | 11,808,834.25 |
| Transfer | 01/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 11,808,833.09 |
| Transfer | 01/24/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 100,000.00 | 11,708,833.09 |
| Transfer | 01/24/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 580,000.00 | 11,128,833.09 |
| Transfer | 01/24/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 37,000.00 | 11,091,833.09 |
| Transfer | 01/24/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 32,000.00 | 11,059,833.09 |
| Transfer | 01/24/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 26,000.00 | 11,033,833.09 |
| Transfer | 01/24/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 32,533.00 | | 11,066,366.09 |
| Check | 01/24/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 11,066,566.09 |
| Deposit | 01/24/2022 | | James R Ihnot P.S. | Deposit | 1010.WS · Bank of America (5591) | | 71,315.50 | 10,995,250.59 |
| Transfer | 01/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 255.84 | 10,994,994.75 |
| Transfer | 01/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 10,994,993.35 |
| Transfer | 01/25/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 132,311.66 | | 11,127,305.01 |
| Transfer | 01/25/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 295,329.55 | | 11,422,634.56 |
| Transfer | 01/25/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 557,405.10 | | 11,980,039.66 |
| Transfer | 01/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 11,980,038.50 |
| Transfer | 01/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.06 | 11,980,033.44 |
| Transfer | 01/27/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | 12,080,033.44 |
| Transfer | 01/27/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | 12,120,033.44 |
| Transfer | 01/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 12,120,032.04 |
| Transfer | 01/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,809.90 | 12,118,222.14 |
| Transfer | 01/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.64 | 12,118,220.50 |
| Transfer | 01/31/2022 | | | xfer from 9802 | 1020.WS · First Federal Bank (8502) | | 600.00 | 12,117,620.50 |
| Transfer | 01/31/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 98,000.00 | 12,019,620.50 |
| Transfer | 01/31/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 36,000.00 | 11,983,620.50 |
| General Journal | 01/31/2022 | | | | 4010.WS · WST 700 Series | 1,100,912.29 | | 13,084,532.79 |
| Transfer | 02/01/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 1,900.00 | | 13,086,432.79 |
| Transfer | 02/01/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 27,200.00 | | 13,113,632.79 |
| Transfer | 02/01/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 101,471.58 | | 13,215,104.37 |
| Transfer | 02/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 13,215,103.21 |
| Check | 02/01/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 125.00 | | 13,215,228.21 |
| Transfer | 02/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.64 | 13,215,226.57 |
| Transfer | 02/02/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 13,265,226.57 |
| Transfer | 02/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.72 | 13,265,222.85 |
| Transfer | 02/04/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 1,000.00 | | 13,266,222.85 |
| Transfer | 02/04/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 13,296,222.85 |
| Transfer | 02/07/2022 | | | xfer from 3905 | 1020.WS · First Federal Bank (8502) | | 50,000.00 | 13,246,222.85 |
| Transfer | 02/07/2022 | | | xfer 6173 | 1010.WS · Bank of America (5591) | | 50,000.00 | 13,196,222.85 |
| Transfer | 02/08/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 355,000.00 | 12,841,222.85 |
| Transfer | 02/08/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 49,843.75 | | 12,891,066.60 |
| Transfer | 02/09/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | | 200,000.00 | 12,691,066.60 |
| Transfer | 02/09/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | | 100,000.00 | 12,591,066.60 |
| Transfer | 02/09/2022 | | | xfer 6173 | 1010.WS · Bank of America (5591) | 200,000.00 | | 12,791,066.60 |
| Deposit | 02/10/2022 | | rose Trail Ventures | Deposit | 1020.WS · First Federal Bank (8502) | | 31,250.00 | 12,759,816.60 |
| Transfer | 02/11/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 45,000.00 | 12,714,816.60 |
| Check | 02/11/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 250.00 | | 12,715,066.60 |
| Transfer | 02/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,626.12 | 12,713,440.48 |
| Transfer | 02/16/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 12,750.00 | | 12,726,190.48 |
| Transfer | 02/16/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 19,925.00 | | 12,746,115.48 |
| Transfer | 02/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 12,746,113.16 |
| Transfer | 02/16/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 60,000.00 | | 12,806,113.16 |

**Page 2**

3:57 AM

08/01/25

Accrual Basis

## Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 02/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 0.67 | 12,806,112.49 |
| Transfer | 02/21/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 1,000,000.00 | 11,806,112.49 |
| Transfer | 02/22/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | | 312,000.00 | 11,494,112.49 |
| Transfer | 02/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 999.36 | 11,493,113.13 |
| Transfer | 02/22/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 11,543,113.13 |
| Check | 02/22/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 350.00 | | 11,543,463.13 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 27,200.00 | | 11,570,663.13 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 50,050.00 | | 11,620,713.13 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 87,403.33 | | 11,708,116.46 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 918,136.73 | | 12,626,253.19 |
| Check | 02/23/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 250,000.00 | | 12,876,253.19 |
| Transfer | 02/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 37.75 | 12,876,215.44 |
| Transfer | 02/23/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 12,926,215.44 |
| Transfer | 02/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8.36 | 12,926,207.08 |
| Transfer | 02/24/2022 | | | xfer 4256 | 1010.WS · Bank of America (5591) | 17,000.00 | | 12,943,207.08 |
| Transfer | 02/24/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 90,000.00 | | 13,033,207.08 |
| Transfer | 02/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.88 | 13,033,202.20 |
| Transfer | 02/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 40,238.75 | 12,992,963.45 |
| Transfer | 02/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,180.98 | 12,991,782.47 |
| Check | 02/28/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 150.00 | | 12,991,932.47 |
| General Journal | 02/28/2022 | | | | 4010.WS · WST 700 Series | 1,030,449.96 | | 14,022,382.43 |
| Transfer | 03/01/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 30,000.00 | 13,992,382.43 |
| Transfer | 03/01/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | 60,000.00 | | 14,052,382.43 |
| Transfer | 03/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,891.80 | 14,032,490.63 |
| Transfer | 03/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.56 | 14,032,488.07 |
| Check | 03/01/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 14,082,488.07 |
| Deposit | 03/02/2022 | | Transfer | xfer 6173 | 1010.WS · Bank of America (5591) | | 50,000.00 | 14,032,488.07 |
| Transfer | 03/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 14,032,485.75 |
| Transfer | 03/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,127.00 | 14,031,358.75 |
| Check | 03/02/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 14,131,358.75 |
| Transfer | 03/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,088.00 | 14,127,270.75 |
| Transfer | 03/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 14,127,269.59 |
| Transfer | 03/04/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 100,000.00 | 14,027,269.59 |
| Transfer | 03/07/2022 | | | xfer 9802 | 1020.WS · First Federal Bank (8502) | | 6,325.33 | 14,020,944.26 |
| Transfer | 03/07/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 10,000.00 | 14,010,944.26 |
| Transfer | 03/07/2022 | | | nw funding services | 1020.WS · First Federal Bank (8502) | 6,325.33 | | 14,017,269.59 |
| Deposit | 03/07/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | | 350,000.00 | 13,667,269.59 |
| Transfer | 03/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,636.00 | 13,644,633.59 |
| Deposit | 03/07/2022 | | Counter Credit | Deposit | 1010.WS · Bank of America (5591) | | 3,325.49 | 13,641,308.10 |
| Transfer | 03/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.47 | 13,641,304.63 |
| Check | 03/07/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | 325,000.00 | | 13,966,304.63 |
| Transfer | 03/08/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 11,447.00 | | 13,977,751.63 |
| Transfer | 03/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,251.51 | 13,954,500.12 |
| Transfer | 03/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.80 | 13,954,497.32 |
| Check | 03/08/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 13,984,497.32 |
| Transfer | 03/09/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 60,000.00 | 13,924,497.32 |
| Transfer | 03/09/2022 | | | michael scott runnels | 1020.WS · First Federal Bank (8502) | 8,000.00 | | 13,932,497.32 |
| Transfer | 03/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 13,932,495.00 |
| Check | 03/09/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 13,952,495.00 |
| Transfer | 03/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,851.00 | 13,947,644.00 |
| Transfer | 03/11/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 13,539.00 | | 13,961,183.00 |
| Deposit | 03/11/2022 | | Transfer | xfer vendpro | 1010.WS · Bank of America (5591) | | 290,000.00 | 13,671,183.00 |
| Transfer | 03/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.31 | 13,671,180.69 |
| Transfer | 03/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,400.00 | 13,664,780.69 |
| Check | 03/11/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | 280,000.00 | | 13,944,780.69 |
| Transfer | 03/14/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 3,509.00 | 13,941,271.69 |

**Page 3**

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 03/14/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | | 250,000.00 | 13,691,271.69 |
| Transfer | 03/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,992.75 | 13,666,278.94 |
| Transfer | 03/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 13,666,277.78 |
| Check | 03/14/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | 130,000.00 | | 13,796,277.78 |
| Transfer | 03/15/2022 | | | klokkenga helicopter | 1020.WS · First Federal Bank (8502) | 3,510.00 | | 13,799,787.78 |
| Check | 03/15/2022 | | rose Trail Ventures | | 1020.WS · First Federal Bank (8502) | 62,500.00 | | 13,862,287.78 |
| Deposit | 03/15/2022 | | Counter Credit | Deposit | 1010.WS · Bank of America (5591) | | 2,881.44 | 13,859,406.34 |
| Transfer | 03/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 0.67 | 13,859,405.67 |
| Transfer | 03/15/2022 | | | Deposit | 1010.WS · Bank of America (5591) | | 22,434.96 | 13,836,970.71 |
| Transfer | 03/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8.84 | 13,836,961.87 |
| Transfer | 03/17/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 40,000.00 | 13,796,961.87 |
| Transfer | 03/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 13,796,960.47 |
| Deposit | 03/17/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | | 50,000.00 | 13,746,960.47 |
| Transfer | 03/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,998.00 | 13,731,962.47 |
| Transfer | 03/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,600.00 | 13,730,362.47 |
| Transfer | 03/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 8,755.00 | | 13,739,117.47 |
| Deposit | 03/21/2022 | | Transfer | xfer 6352 | 1010.WS · Bank of America (5591) | | 100,000.00 | 13,639,117.47 |
| Transfer | 03/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,820.00 | 13,623,297.47 |
| Deposit | 03/21/2022 | | Counter Credit | Deposit | 1010.WS · Bank of America (5591) | | 403.38 | 13,622,894.09 |
| Transfer | 03/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 31,756.15 | 13,591,137.94 |
| Check | 03/22/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 220.00 | | 13,591,357.94 |
| Transfer | 03/23/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 15,000.00 | 13,576,357.94 |
| Deposit | 03/23/2022 | | Transfer | xfer 9435 | 1010.WS · Bank of America (5591) | | 55,000.00 | 13,521,357.94 |
| Transfer | 03/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6.52 | 13,521,351.42 |
| Check | 03/23/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | 210,000.00 | | 13,731,351.42 |
| Transfer | 03/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,885.00 | 13,712,466.42 |
| Transfer | 03/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.80 | 13,712,463.62 |
| Transfer | 03/25/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 25,000.00 | 13,687,463.62 |
| Transfer | 03/25/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 140,000.00 | 13,547,463.62 |
| Deposit | 03/25/2022 | | Counter Credit | Deposit | 1010.WS · Bank of America (5591) | | 1,077.30 | 13,546,386.32 |
| Transfer | 03/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 900.00 | 13,545,486.32 |
| Transfer | 03/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 13,545,484.92 |
| Check | 03/25/2022 | | Transfer | xfer 6173 | 1010.WS · Bank of America (5591) | 20,000.00 | | 13,565,484.92 |
| Transfer | 03/28/2022 | | | xfer 3905 | 1020.WS · First Federal Bank (8502) | | 300,000.00 | 13,265,484.92 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 12,324.09 | | 13,277,809.01 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 143,164.92 | | 13,420,973.93 |
| Deposit | 03/28/2022 | | Transfer | xfer 7830 | 1010.WS · Bank of America (5591) | | 265,000.00 | 13,155,973.93 |
| Deposit | 03/28/2022 | | Transfer | xfer 2035 | 1010.WS · Bank of America (5591) | | 160,000.00 | 12,995,973.93 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,686.00 | 12,976,287.93 |
| Transfer | 03/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 12,976,286.53 |
| Check | 03/28/2022 | | Transfer | 6352 | 1010.WS · Bank of America (5591) | 400,000.00 | | 13,376,286.53 |
| Check | 03/28/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 150.00 | | 13,376,436.53 |
| Transfer | 03/29/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 9,001.00 | 13,367,435.53 |
| Transfer | 03/29/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 16,468.75 | | 13,383,904.28 |
| Transfer | 03/29/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 243,380.63 | | 13,627,284.91 |
| Transfer | 03/29/2022 | | | Jam Capitol | 1020.WS · First Federal Bank (8502) | 10,625.00 | | 13,637,909.91 |
| Transfer | 03/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,400.00 | 13,629,509.91 |
| Check | 03/29/2022 | | Transfer | 9435 | 1010.WS · Bank of America (5591) | 24,000.00 | | 13,653,509.91 |
| Transfer | 03/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,283.35 | 13,636,226.56 |
| Transfer | 03/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.57 | 13,636,221.99 |
| Transfer | 03/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,325.00 | 13,626,896.99 |
| General Journal | 03/31/2022 | | | | 4010.WS · WST 700 Series | 1,551,647.16 | | 15,178,544.15 |
| Transfer | 04/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,500.00 | 15,175,044.15 |
| Transfer | 04/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 600.00 | 15,174,444.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,000.00 | 15,154,444.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,000.00 | 15,140,444.15 |

# Water Station Management LLC
## Transactions by Account
**As of September 4, 2024**

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,930.00 | 15,134,514.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,472.00 | 15,131,042.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,728.00 | 15,128,314.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,012.00 | 15,127,302.15 |
| Transfer | 04/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 4,500.00 | | 15,131,802.15 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,000.00 | 15,126,802.15 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 999.76 | 15,125,802.39 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,500.00 | 15,121,302.39 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.00 | 15,121,102.39 |
| Transfer | 04/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.00 | 15,120,902.39 |
| Transfer | 04/05/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 15,140,902.39 |
| Transfer | 04/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,518.15 | 15,139,384.24 |
| Transfer | 04/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,000.00 | 15,116,384.24 |
| Transfer | 04/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 800.00 | 15,115,584.24 |
| Transfer | 04/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,472.00 | 15,114,112.24 |
| Transfer | 04/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000.00 | 15,112,112.24 |
| Transfer | 04/07/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | 15,142,112.24 |
| Transfer | 04/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 30,000.00 | 15,112,112.24 |
| Transfer | 04/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,900.00 | 15,105,212.24 |
| Transfer | 04/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,396.07 | 15,103,816.17 |
| Transfer | 04/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,191.00 | 15,102,625.17 |
| Transfer | 04/11/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | | 385,000.00 | 14,717,625.17 |
| Transfer | 04/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,322.00 | 14,710,303.17 |
| Transfer | 04/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,962.00 | 14,706,341.17 |
| Transfer | 04/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000.00 | 14,704,341.17 |
| Transfer | 04/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,323.00 | 14,703,018.17 |
| Transfer | 04/11/2022 | | | xfer 1447 | 1010.WS · Bank of America (5591) | 6,000.00 | | 14,709,018.17 |
| Transfer | 04/11/2022 | | | xfer 4256 | 1010.WS · Bank of America (5591) | 3,000.00 | | 14,712,018.17 |
| Transfer | 04/11/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | 112,000.00 | | 14,824,018.17 |
| Transfer | 04/11/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | 15,024,018.17 |
| Transfer | 04/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 11.86 | | 15,024,030.03 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,927.00 | 15,021,103.03 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,790.73 | 15,019,312.30 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,600.00 | 15,017,712.30 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,000.00 | 14,998,712.30 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,500.00 | 14,995,212.30 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 800.00 | 14,994,412.30 |
| Transfer | 04/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.00 | 14,994,212.30 |
| Transfer | 04/12/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 135,000.00 | | 15,129,212.30 |
| Transfer | 04/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 153.30 | 15,129,059.00 |
| Transfer | 04/13/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | 15,169,059.00 |
| Transfer | 04/14/2022 | | | xfer 8318 | 1010.WS · Bank of America (5591) | | 25,000.00 | 15,144,059.00 |
| Transfer | 04/14/2022 | | | xfer 2910 | 1010.WS · Bank of America (5591) | | 18,000.00 | 15,126,059.00 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,968.00 | 15,114,091.00 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,100.00 | 15,108,991.00 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,891.00 | 15,106,100.00 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | 15,105,100.00 |
| Transfer | 04/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 15,105,098.60 |
| Check | 04/14/2022 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 30,000.00 | | 15,135,098.60 |
| Transfer | 04/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 967.00 | 15,134,131.60 |
| Transfer | 04/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20.88 | 15,134,110.72 |
| Check | 04/18/2022 | 14016 | Gray Family Enterpri... | | 1010.WS · Bank of America (5591) | 31,000.00 | | 15,165,110.72 |
| Transfer | 04/18/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | | 116,000.00 | 15,049,110.72 |
| Transfer | 04/18/2022 | | | xfer 6173 | 1010.WS · Bank of America (5591) | | 7,500.00 | 15,041,610.72 |
| Transfer | 04/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,000.00 | 15,038,610.72 |
| Transfer | 04/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,283.00 | 15,037,327.72 |

**Page 5**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/18/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 300.00 | | 15,037,627.72 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,800.00 | 15,025,827.72 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,600.00 | 15,021,227.72 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,406.00 | 15,017,821.72 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,316.00 | 15,014,505.72 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,029.59 | 15,012,476.13 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,781.00 | 15,010,695.13 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,300.00 | 15,009,395.13 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,000.00 | 15,000,395.13 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 926.38 | 14,999,468.75 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 400.00 | 14,999,068.75 |
| Transfer | 04/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 100.00 | 14,998,968.75 |
| Transfer | 04/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,619.00 | 14,997,349.75 |
| Transfer | 04/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,000.00 | 14,992,349.75 |
| Transfer | 04/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,500.00 | 14,986,849.75 |
| Transfer | 04/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.66 | 14,986,649.09 |
| Transfer | 04/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.00 | 14,986,449.09 |
| Transfer | 04/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,400.00 | 14,983,049.09 |
| Transfer | 04/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,240.00 | 14,981,809.09 |
| Transfer | 04/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,151.00 | 14,980,658.09 |
| Transfer | 04/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 762.00 | 14,979,896.09 |
| Transfer | 04/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.04 | 14,979,893.05 |
| Transfer | 04/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 14,979,891.65 |
| Transfer | 04/25/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | | 132,000.00 | 14,847,891.65 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,000.00 | 14,827,891.65 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,158.00 | 14,821,733.65 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,400.00 | 14,817,333.65 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,915.00 | 14,813,418.65 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 450.11 | 14,812,968.54 |
| Transfer | 04/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 6,630.00 | | 14,819,598.54 |
| Transfer | 04/25/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 140,000.00 | | 14,959,598.54 |
| Transfer | 04/25/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | 27,000.00 | | 14,986,598.54 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,232.00 | 14,982,366.54 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,822.89 | 14,978,543.65 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,000.00 | 14,962,543.65 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 999.80 | 14,961,543.85 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,500.00 | 14,957,043.85 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 800.00 | 14,956,243.85 |
| Transfer | 04/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.88 | 14,956,238.97 |
| Transfer | 04/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7.44 | 14,956,231.53 |
| Transfer | 04/27/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 14,976,231.53 |
| Transfer | 04/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,500.00 | 14,967,731.53 |
| Transfer | 04/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000.00 | 14,965,731.53 |
| Transfer | 04/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 613.00 | 14,965,118.53 |
| Transfer | 04/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10.48 | 14,965,108.05 |
| Transfer | 04/28/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | 20,000.00 | | 14,985,108.05 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,300.00 | 14,977,808.05 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,300.00 | 14,975,508.05 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,596.00 | 14,973,912.05 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 77.04 | 14,973,835.01 |
| Transfer | 04/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7.24 | 14,973,827.77 |
| Transfer | 04/29/2022 | | | RUSA | 1020.WS · First Federal Bank (8502) | | 25,000.00 | 14,948,827.77 |
| General Journal | 04/30/2022 | | | | 4010.WS · WST 700 Series | 1,282,743.56 | | 16,231,571.33 |
| Transfer | 05/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,039.00 | 16,225,532.33 |
| Transfer | 05/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,500.00 | 16,220,032.33 |
| Transfer | 05/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,800.00 | 16,216,232.33 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 222 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 05/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,263.00 | 16,212,969.33 |
| Transfer | 05/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8.11 | 16,212,961.22 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,000.00 | 16,199,961.22 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,000.00 | 16,194,961.22 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.36 | 16,194,760.86 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 400.00 | 16,194,360.86 |
| Transfer | 05/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.12 | 16,194,355.74 |
| Transfer | 05/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,316.00 | 16,193,039.74 |
| Transfer | 05/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 16,193,038.34 |
| Transfer | 05/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,000.00 | 16,186,038.34 |
| Transfer | 05/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,358.00 | 16,181,680.34 |
| Transfer | 05/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,000.00 | 16,178,680.34 |
| Transfer | 05/05/2022 | | | xfer 7830 | 1010.WS · Bank of America (5591) | 125,000.00 | | 16,303,680.34 |
| Check | 05/05/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 16,303,880.34 |
| Transfer | 05/06/2022 | | | xfer 2910 | 1010.WS · Bank of America (5591) | | 1,100,000.00 | 15,203,880.34 |
| Transfer | 05/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,663.00 | 15,201,217.34 |
| Transfer | 05/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.07 | 15,201,215.27 |
| Transfer | 05/06/2022 | | | xfer 9435 | 1010.WS · Bank of America (5591) | 50,000.00 | | 15,251,215.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,100.00 | 15,232,115.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,200.00 | 15,228,915.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,000.00 | 15,225,915.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,000.00 | 15,220,915.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,500.00 | 15,216,415.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 200.00 | 15,216,215.27 |
| Transfer | 05/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 15,216,214.11 |
| Transfer | 05/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,520.00 | 15,209,694.11 |
| Transfer | 05/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 26,277.10 | 15,183,417.01 |
| Transfer | 05/10/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | 15,283,417.01 |
| Transfer | 05/10/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 1,101,810.00 | | 16,385,227.01 |
| Transfer | 05/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 686.25 | 16,384,540.76 |
| Transfer | 05/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 16,384,538.44 |
| Transfer | 05/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,200.00 | 16,373,338.44 |
| Transfer | 05/12/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 80,000.00 | | 16,453,338.44 |
| Transfer | 05/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,094.00 | 16,441,244.44 |
| Transfer | 05/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 44,576.00 | 16,396,668.44 |
| Transfer | 05/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 16,396,666.12 |
| Transfer | 05/16/2022 | | | xfer 2652 | 1010.WS · Bank of America (5591) | 1,250.00 | | 16,397,916.12 |
| Transfer | 05/16/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 60,000.00 | | 16,457,916.12 |
| Transfer | 05/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | 16,456,916.12 |
| Transfer | 05/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 29,500.00 | 16,427,416.12 |
| Check | 05/18/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 300.00 | | 16,427,716.12 |
| Transfer | 05/19/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | | 200,000.00 | 16,227,716.12 |
| Transfer | 05/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 25,366.00 | 16,202,350.12 |
| Transfer | 05/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,300.00 | 16,201,050.12 |
| Transfer | 05/23/2022 | | | Deposit | 1010.WS · Bank of America (5591) | | 15,389.00 | 16,185,661.12 |
| Transfer | 05/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,018.37 | 16,168,642.75 |
| Transfer | 05/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.72 | 16,168,639.03 |
| Transfer | 05/24/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 7,500.00 | | 16,176,139.03 |
| Transfer | 05/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17.68 | 16,176,121.35 |
| Transfer | 05/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,138.00 | 16,157,983.35 |
| Transfer | 05/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.75 | 16,157,980.60 |
| Transfer | 05/26/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 5,000.00 | | 16,162,980.60 |
| Transfer | 05/27/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | | 55,000.00 | 16,107,980.60 |
| Transfer | 05/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,545.73 | 16,095,434.87 |
| Transfer | 05/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6.04 | 16,095,428.83 |
| Transfer | 05/27/2022 | | | xfer 6352 | 1010.WS · Bank of America (5591) | 15,000.00 | | 16,110,428.83 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 223 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 05/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,803.52 | 16,085,625.31 |
| Transfer | 05/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.07 | 16,085,620.24 |
| General Journal | 05/31/2022 | RETC... | Parlevel Ghost | | 1200.WS · Accounts Receivable | 3,946,564.12 | | 20,032,184.36 |
| Deposit | 06/01/2022 | | Jaws LLC | Deposit | 1020.WS · First Federal Bank (8502) | | 12,750.00 | 20,019,434.36 |
| Transfer | 06/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 122,000.00 | 19,897,434.36 |
| Transfer | 06/01/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 90,000.00 | 19,807,434.36 |
| Transfer | 06/01/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | 19,807,432.04 |
| Transfer | 06/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 120,000.00 | | 19,927,432.04 |
| Transfer | 06/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | 19,929,432.04 |
| Transfer | 06/01/2022 | | | 6173 | 1010.WS · Bank of America (5591) | 90,000.00 | | 20,019,432.04 |
| Transfer | 06/02/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 65,000.00 | 19,954,432.04 |
| Transfer | 06/02/2022 | | | 9802 | 1020.WS · First Federal Bank (8502) | | 36,000.00 | 19,918,432.04 |
| Transfer | 06/02/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 20,000.00 | 19,898,432.04 |
| Transfer | 06/02/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 120,000.00 | | 20,018,432.04 |
| Transfer | 06/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,007.00 | 20,002,425.04 |
| Check | 06/02/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 150.00 | | 20,002,575.04 |
| Transfer | 06/03/2022 | | | creative | 1020.WS · First Federal Bank (8502) | 2,550.00 | | 20,005,125.04 |
| Transfer | 06/03/2022 | | | WST Ma Meraki H20 | 1020.WS · First Federal Bank (8502) | 6,413.00 | | 20,011,538.04 |
| Transfer | 06/03/2022 | | | Creative Kai | 1020.WS · First Federal Bank (8502) | 9,562.50 | | 20,021,100.54 |
| Transfer | 06/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,036.30 | 20,003,064.24 |
| Transfer | 06/03/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 20,003,063.08 |
| Transfer | 06/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 36,789.00 | 19,966,274.08 |
| Transfer | 06/06/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 19,966,272.92 |
| Deposit | 06/07/2022 | | Sherlyn Dunn | Deposit | 1020.WS · First Federal Bank (8502) | | 2,183.00 | 19,964,089.92 |
| Transfer | 06/07/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | 16,000.00 | | 19,980,089.92 |
| Transfer | 06/07/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 24,000.00 | 19,956,089.92 |
| Transfer | 06/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,129.00 | 19,949,960.92 |
| Transfer | 06/07/2022 | | | Deposit | 1010.WS · Bank of America (5591) | | 25,519.00 | 19,924,441.92 |
| Transfer | 06/07/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.48 | 19,924,438.44 |
| Transfer | 06/08/2022 | | | 9435 | 1010.WS · Bank of America (5591) | | 40,000.00 | 19,884,438.44 |
| Transfer | 06/08/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 11.40 | 19,884,427.04 |
| Transfer | 06/08/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | 19,924,427.04 |
| Transfer | 06/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,456.00 | 19,895,971.04 |
| Transfer | 06/09/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 10.92 | 19,895,960.12 |
| Transfer | 06/10/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 100,000.00 | 19,795,960.12 |
| Transfer | 06/10/2022 | | | WST Ma KMandy | 1020.WS · First Federal Bank (8502) | 14,861.00 | | 19,810,821.12 |
| Transfer | 06/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,200.00 | 19,801,621.12 |
| Transfer | 06/10/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.96 | 19,801,617.16 |
| Transfer | 06/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,037.00 | 19,785,580.16 |
| Transfer | 06/14/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 22,492.20 | 19,763,087.96 |
| Transfer | 06/14/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 875,000.00 | 18,888,087.96 |
| Transfer | 06/14/2022 | | | WST Royal Rese | 1020.WS · First Federal Bank (8502) | 4,335.00 | | 18,892,422.96 |
| Transfer | 06/14/2022 | | | Pure Water Vending | 1020.WS · First Federal Bank (8502) | 15,500.00 | | 18,907,922.96 |
| Transfer | 06/14/2022 | | | Structured Finance | 1020.WS · First Federal Bank (8502) | 835,757.43 | | 19,743,680.39 |
| Transfer | 06/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,216.12 | 19,738,464.27 |
| Transfer | 06/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,200.00 | 19,734,264.27 |
| Transfer | 06/14/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 5.80 | 19,734,258.47 |
| Transfer | 06/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,631.00 | 19,728,627.47 |
| Transfer | 06/15/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.96 | 19,728,623.51 |
| Transfer | 06/16/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 65,000.00 | 19,663,623.51 |
| Transfer | 06/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,500.00 | 19,652,123.51 |
| Transfer | 06/16/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.96 | 19,652,119.55 |
| Check | 06/16/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 19,652,319.55 |
| Transfer | 06/17/2022 | | | Creative Circle K | 1020.WS · First Federal Bank (8502) | 134,343.47 | | 19,786,663.02 |
| Transfer | 06/21/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 140,000.00 | 19,646,663.02 |
| Transfer | 06/21/2022 | | | WST Ma Ray Jone | 1020.WS · First Federal Bank (8502) | 5,015.00 | | 19,651,678.02 |

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 06/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 61,572.06 | 19,590,105.96 |
| Transfer | 06/21/2022 | | | return cashpro | 1010.WS · Bank of America (5591) | | 94.97 | 19,590,010.99 |
| Transfer | 06/21/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 4.20 | 19,590,006.79 |
| Transfer | 06/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 56.34 | | 19,590,063.13 |
| Transfer | 06/22/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 289,000.00 | 19,301,063.13 |
| Transfer | 06/22/2022 | | | 9802 | 1020.WS · First Federal Bank (8502) | | 15,000.00 | 19,286,063.13 |
| Transfer | 06/22/2022 | | | Creative Jerod Chir | 1020.WS · First Federal Bank (8502) | 4,887.00 | | 19,290,950.13 |
| Transfer | 06/22/2022 | | | Creative Kai | 1020.WS · First Federal Bank (8502) | 6,375.00 | | 19,297,325.13 |
| Transfer | 06/22/2022 | | | Creative Lucky Water | 1020.WS · First Federal Bank (8502) | 42,946.26 | | 19,340,271.39 |
| Transfer | 06/22/2022 | | | Creative BAP April | 1020.WS · First Federal Bank (8502) | 116,887.50 | | 19,457,158.89 |
| Transfer | 06/22/2022 | | | Creative | 1020.WS · First Federal Bank (8502) | 60,000.00 | | 19,517,158.89 |
| Transfer | 06/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 120,000.00 | 19,397,158.89 |
| Transfer | 06/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,400.00 | 19,384,758.89 |
| Transfer | 06/22/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 7.24 | 19,384,751.65 |
| Transfer | 06/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 80,000.00 | | 19,464,751.65 |
| Transfer | 06/23/2022 | | | Creative Bap | 1020.WS · First Federal Bank (8502) | 8,500.00 | | 19,473,251.65 |
| Transfer | 06/23/2022 | | | Creative Bap JUne | 1020.WS · First Federal Bank (8502) | 40,233.33 | | 19,513,484.98 |
| Transfer | 06/23/2022 | | | Creative David Schr | 1020.WS · First Federal Bank (8502) | 41,543.75 | | 19,555,028.73 |
| Transfer | 06/23/2022 | | | Creative Bap June | 1020.WS · First Federal Bank (8502) | 162,839.09 | | 19,717,867.82 |
| Transfer | 06/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,100.00 | 19,699,767.82 |
| Transfer | 06/23/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 4.88 | 19,699,762.94 |
| Transfer | 06/24/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 24,000.00 | | 19,723,762.94 |
| Transfer | 06/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,272.00 | 19,721,490.94 |
| Transfer | 06/27/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 100,000.00 | 19,621,490.94 |
| Transfer | 06/27/2022 | | | Creative Francois | 1020.WS · First Federal Bank (8502) | 1,275.00 | | 19,622,765.94 |
| Transfer | 06/27/2022 | | | WST Redwaters | 1020.WS · First Federal Bank (8502) | 5,625.00 | | 19,628,390.94 |
| Transfer | 06/27/2022 | | | Creative Bap | 1020.WS · First Federal Bank (8502) | 7,012.50 | | 19,635,403.44 |
| Transfer | 06/27/2022 | | | Creative Bap new | 1020.WS · First Federal Bank (8502) | 10,030.00 | | 19,645,433.44 |
| Transfer | 06/27/2022 | | | Creative Bap | 1020.WS · First Federal Bank (8502) | 13,005.00 | | 19,658,438.44 |
| Transfer | 06/27/2022 | | | Creative new bap | 1020.WS · First Federal Bank (8502) | 24,820.00 | | 19,683,258.44 |
| Transfer | 06/27/2022 | | | Creative bap June | 1020.WS · First Federal Bank (8502) | 29,987.50 | | 19,713,245.94 |
| Transfer | 06/27/2022 | | | Creative Bap June | 1020.WS · First Federal Bank (8502) | 42,925.00 | | 19,756,170.94 |
| Transfer | 06/27/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 35,000.00 | | 19,791,170.94 |
| Deposit | 06/27/2022 | | VendPro LLC | Deposit | 1010.WS · Bank of America (5591) | | 200,000.00 | 19,591,170.94 |
| Transfer | 06/27/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 45,000.00 | 19,546,170.94 |
| Transfer | 06/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 45,548.00 | 19,500,622.94 |
| Transfer | 06/27/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 202,000.00 | | 19,702,622.94 |
| Transfer | 06/28/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 10,000.00 | 19,692,622.94 |
| Deposit | 06/28/2022 | | Klokkenga Leasing | Deposit | 1020.WS · First Federal Bank (8502) | | 3,400.00 | 19,689,222.94 |
| Transfer | 06/28/2022 | | | Creative Gary Young | 1020.WS · First Federal Bank (8502) | 10,030.00 | | 19,699,252.94 |
| Transfer | 06/28/2022 | | | Creative Runnels | 1020.WS · First Federal Bank (8502) | 13,001.00 | | 19,712,253.94 |
| Transfer | 06/28/2022 | | | Creative Bap | 1020.WS · First Federal Bank (8502) | 13,812.50 | | 19,726,066.44 |
| Transfer | 06/28/2022 | | | Creative Bap | 1020.WS · First Federal Bank (8502) | 14,950.00 | | 19,741,016.44 |
| Transfer | 06/28/2022 | | | Creative Bap PPD | 1020.WS · First Federal Bank (8502) | 24,900.00 | | 19,765,916.44 |
| Transfer | 06/28/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 30,000.00 | 19,735,916.44 |
| Transfer | 06/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 25,763.31 | 19,710,153.13 |
| Transfer | 06/28/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.04 | 19,710,150.09 |
| Transfer | 06/28/2022 | | | 8130 | 1010.WS · Bank of America (5591) | 55,000.00 | | 19,765,150.09 |
| Transfer | 06/29/2022 | | | Creative Circle K | 1020.WS · First Federal Bank (8502) | 157.02 | | 19,765,307.11 |
| Transfer | 06/29/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.80 | 19,765,304.31 |
| Check | 06/29/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 250.00 | | 19,765,554.31 |
| General Journal | 06/30/2022 | | Parlevel Ghost | Cash | 4010.WS · WST 700 Series | | 700,000.00 | 19,065,554.31 |
| Transfer | 06/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 75,000.00 | 18,990,554.31 |
| Transfer | 06/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,464.18 | 18,980,090.13 |
| Transfer | 06/30/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 18,980,088.97 |
| Transfer | 06/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 19,010,088.97 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 225 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 06/30/2022 | | Covalent Holdings LLC | | 1010.WS · Bank of America (5591) | 12,000.00 | | 19,022,088.97 |
| Transfer | 07/01/2022 | | | Royal Rese | 1020.WS · First Federal Bank (8502) | 4,335.00 | | 19,026,423.97 |
| Check | 07/01/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 50,000.00 | | 19,076,423.97 |
| Transfer | 07/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 20,000.00 | 19,056,423.97 |
| Transfer | 07/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,899.00 | 19,052,524.97 |
| Transfer | 07/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.60 | 19,052,519.37 |
| Transfer | 07/01/2022 | | | 0292 | 1010.WS · Bank of America (5591) | 1,558.33 | | 19,054,077.70 |
| Transfer | 07/05/2022 | | | venkita | 1020.WS · First Federal Bank (8502) | 2,805.00 | | 19,056,882.70 |
| Transfer | 07/05/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 3,400.00 | | 19,060,282.70 |
| Transfer | 07/05/2022 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | 7,225.00 | | 19,067,507.70 |
| Transfer | 07/05/2022 | | | bap feb | 1020.WS · First Federal Bank (8502) | 24,975.00 | | 19,092,482.70 |
| Transfer | 07/05/2022 | | | bap june | 1020.WS · First Federal Bank (8502) | 68,208.50 | | 19,160,691.20 |
| Transfer | 07/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 10,000.00 | 19,150,691.20 |
| Transfer | 07/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 7,000.00 | 19,143,691.20 |
| Transfer | 07/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,300.00 | 19,115,391.20 |
| Deposit | 07/05/2022 | | 10th & I Smog & Gas | Deposit | 1010.WS · Bank of America (5591) | | 6.80 | 19,115,384.40 |
| Transfer | 07/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.04 | 19,115,381.36 |
| Deposit | 07/06/2022 | | Klokkenga Leasing | Deposit | 1020.WS · First Federal Bank (8502) | | 3,400.00 | 19,111,981.36 |
| Transfer | 07/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 25,682.96 | 19,086,298.40 |
| Transfer | 07/07/2022 | | | Jamie Conr | 1020.WS · First Federal Bank (8502) | 2,125.00 | | 19,088,423.40 |
| Transfer | 07/07/2022 | | | venkita | 1020.WS · First Federal Bank (8502) | 8,500.00 | | 19,096,923.40 |
| Transfer | 07/07/2022 | | | bap april | 1020.WS · First Federal Bank (8502) | 24,225.00 | | 19,121,148.40 |
| Transfer | 07/07/2022 | | | creative bap june | 1020.WS · First Federal Bank (8502) | 78,535.00 | | 19,199,683.40 |
| Transfer | 07/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,103.13 | 19,196,580.27 |
| Transfer | 07/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 0.67 | 19,196,579.60 |
| Transfer | 07/07/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 28,000.00 | | 19,224,579.60 |
| Transfer | 07/08/2022 | | | Aurora Quality | 1020.WS · First Federal Bank (8502) | 10,000.00 | | 19,234,579.60 |
| Transfer | 07/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,376.00 | 19,233,203.60 |
| Transfer | 07/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 276.26 | 19,232,927.34 |
| Transfer | 07/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6.28 | 19,232,921.06 |
| Transfer | 07/08/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | 19,234,921.06 |
| Transfer | 07/08/2022 | | | 2954 | 1010.WS · Bank of America (5591) | 20,000.00 | | 19,254,921.06 |
| Transfer | 07/11/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 20,000.00 | 19,234,921.06 |
| Transfer | 07/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 42,000.00 | 19,192,921.06 |
| Transfer | 07/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13.03 | 19,192,908.03 |
| Transfer | 07/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.20 | 19,192,903.83 |
| Transfer | 07/12/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 200,000.00 | 18,992,903.83 |
| Transfer | 07/12/2022 | | | 2954 | 1010.WS · Bank of America (5591) | | 20,000.00 | 18,972,903.83 |
| Transfer | 07/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 35,200.00 | 18,937,703.83 |
| Transfer | 07/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4.64 | 18,937,699.19 |
| Transfer | 07/12/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 60,000.00 | | 18,997,699.19 |
| Transfer | 07/13/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 20,000.00 | 18,977,699.19 |
| Transfer | 07/13/2022 | | | wst klokkenga | 1020.WS · First Federal Bank (8502) | 3,400.00 | | 18,981,099.19 |
| Transfer | 07/13/2022 | | | kdawg cryp | 1020.WS · First Federal Bank (8502) | 4,250.00 | | 18,985,349.19 |
| Transfer | 07/13/2022 | | | water filt | 1020.WS · First Federal Bank (8502) | 8,755.00 | | 18,994,104.19 |
| Transfer | 07/13/2022 | | | jb water | 1020.WS · First Federal Bank (8502) | 12,613.00 | | 19,006,717.19 |
| Transfer | 07/13/2022 | | | structured finance | 1020.WS · First Federal Bank (8502) | 53,143.00 | | 19,059,860.19 |
| Transfer | 07/13/2022 | | | 9435 | 1010.WS · Bank of America (5591) | | 20,000.00 | 19,039,860.19 |
| Transfer | 07/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.56 | 19,039,857.63 |
| Transfer | 07/14/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | 19,034,857.63 |
| Transfer | 07/14/2022 | | | klokkenga | 1020.WS · First Federal Bank (8502) | 950.00 | | 19,035,807.63 |
| Transfer | 07/14/2022 | | | venkita | 1020.WS · First Federal Bank (8502) | 4,250.00 | | 19,040,057.63 |
| Transfer | 07/14/2022 | | | bap april | 1020.WS · First Federal Bank (8502) | 11,356.00 | | 19,051,413.63 |
| Transfer | 07/14/2022 | | | pravi | 1020.WS · First Federal Bank (8502) | 31,250.00 | | 19,082,663.63 |
| Transfer | 07/14/2022 | | | bap june | 1020.WS · First Federal Bank (8502) | 98,353.96 | | 19,181,017.59 |
| Transfer | 07/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,149.00 | 19,157,868.59 |

**Page 10**

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 226 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,177.34 | 19,143,691.25 |
| Transfer | 07/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 19,143,690.09 |
| Transfer | 07/18/2022 | | | 9802 | 1020.WS · First Federal Bank (8502) | | 12,000.00 | 19,131,690.09 |
| Transfer | 07/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 19,131,688.93 |
| Transfer | 07/18/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 19,151,688.93 |
| Transfer | 07/19/2022 | | | bap ernst | 1020.WS · First Federal Bank (8502) | 16,545.00 | | 19,168,233.93 |
| Transfer | 07/19/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 725,000.00 | 18,443,233.93 |
| Transfer | 07/19/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 50,000.00 | 18,393,233.93 |
| Transfer | 07/19/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 50,000.00 | 18,343,233.93 |
| Transfer | 07/19/2022 | | | 9435 | 1010.WS · Bank of America (5591) | | 50,000.00 | 18,293,233.93 |
| Transfer | 07/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,958.00 | 18,264,275.93 |
| Transfer | 07/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5.12 | 18,264,270.81 |
| Transfer | 07/19/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 18,294,270.81 |
| Transfer | 07/19/2022 | | | 6172 | 1010.WS · Bank of America (5591) | 50,000.00 | | 18,344,270.81 |
| Transfer | 07/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,500.00 | 18,321,770.81 |
| Transfer | 07/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 18,321,769.41 |
| Transfer | 07/20/2022 | | | 3091 | 1010.WS · Bank of America (5591) | 14,000.00 | | 18,335,769.41 |
| Transfer | 07/21/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 250,000.00 | 18,085,769.41 |
| Transfer | 07/21/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 40,000.00 | 18,045,769.41 |
| Transfer | 07/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 18,045,768.01 |
| Transfer | 07/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,108.00 | 18,044,660.01 |
| Transfer | 07/21/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 79,500.00 | | 18,124,160.01 |
| Check | 07/21/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 18,124,360.01 |
| Transfer | 07/22/2022 | | | klokkenga | 1020.WS · First Federal Bank (8502) | 4,250.00 | | 18,128,610.01 |
| Transfer | 07/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 40,000.00 | 18,088,610.01 |
| Transfer | 07/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 5,000.00 | 18,083,610.01 |
| Transfer | 07/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,797.70 | 18,071,812.31 |
| Transfer | 07/22/2022 | | | 617 | 1010.WS · Bank of America (5591) | 40,000.00 | | 18,111,812.31 |
| Check | 07/25/2022 | 14613 | Gray Family Enterpri... | | 1010.WS · Bank of America (5591) | 31,000.00 | | 18,142,812.31 |
| Transfer | 07/25/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 15,000.00 | 18,127,812.31 |
| Transfer | 07/25/2022 | | | adjusted b | 1020.WS · First Federal Bank (8502) | 7,225.00 | | 18,135,037.31 |
| Transfer | 07/25/2022 | | | bap june | 1020.WS · First Federal Bank (8502) | 59,527.17 | | 18,194,564.48 |
| Transfer | 07/25/2022 | | | david gril | 1020.WS · First Federal Bank (8502) | 62,500.00 | | 18,257,064.48 |
| Transfer | 07/25/2022 | | | circle k | 1020.WS · First Federal Bank (8502) | 116,086.80 | | 18,373,151.28 |
| Transfer | 07/25/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 260,000.00 | 18,113,151.28 |
| Transfer | 07/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,531.00 | 18,099,620.28 |
| Transfer | 07/26/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 10,000.00 | 18,089,620.28 |
| Transfer | 07/26/2022 | | | bap | 1020.WS · First Federal Bank (8502) | 10,625.00 | | 18,100,245.28 |
| Transfer | 07/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,201.00 | 18,072,044.28 |
| Transfer | 07/27/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 10,000.00 | 18,062,044.28 |
| Transfer | 07/27/2022 | | | Ron Muri Ach return | 1020.WS · First Federal Bank (8502) | | 6,250.00 | 18,055,794.28 |
| Transfer | 07/27/2022 | | | todd b | 1020.WS · First Federal Bank (8502) | 8,500.00 | | 18,064,294.28 |
| Transfer | 07/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,900.00 | 18,049,394.28 |
| Transfer | 07/28/2022 | | | todd b | 1020.WS · First Federal Bank (8502) | 8,500.00 | | 18,057,894.28 |
| Transfer | 07/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,516.00 | 18,039,378.28 |
| Transfer | 07/28/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 15,000.00 | | 18,054,378.28 |
| Transfer | 07/29/2022 | | | 3902 | 1020.WS · First Federal Bank (8502) | | 372,000.00 | 17,682,378.28 |
| Transfer | 07/29/2022 | | | meraki | 1020.WS · First Federal Bank (8502) | 4,230.00 | | 17,686,608.28 |
| Transfer | 07/29/2022 | | | chaurishi | 1020.WS · First Federal Bank (8502) | 4,250.00 | | 17,690,858.28 |
| Transfer | 07/29/2022 | | | progressive | 1020.WS · First Federal Bank (8502) | 18,544.00 | | 17,709,402.28 |
| Transfer | 07/29/2022 | | | 2358 | 1010.WS · Bank of America (5591) | | 60,000.00 | 17,649,402.28 |
| Transfer | 07/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,121.00 | 17,643,281.28 |
| Transfer | 07/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,899.99 | 17,640,381.29 |
| Transfer | 07/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 98.00 | 17,640,283.29 |
| Transfer | 08/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,935.55 | 17,616,347.74 |
| Transfer | 08/01/2022 | | | rtn to sender | 1010.WS · Bank of America (5591) | | 1,560.00 | 17,614,787.74 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 227 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 08/01/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | 17,614,785.42 |
| Transfer | 08/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 4,000.00 | | 17,618,785.42 |
| Transfer | 08/01/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 443.55 | | 17,619,228.97 |
| Transfer | 08/01/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 19,000.00 | 17,600,228.97 |
| Deposit | 08/02/2022 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 100,000.00 | 17,500,228.97 |
| Transfer | 08/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,433.00 | 17,478,795.97 |
| Transfer | 08/02/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 70,000.00 | | 17,548,795.97 |
| Transfer | 08/02/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 41,000.00 | | 17,589,795.97 |
| Check | 08/02/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 17,589,995.97 |
| Transfer | 08/02/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 500,000.00 | 17,089,995.97 |
| Check | 08/02/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 100,000.00 | | 17,189,995.97 |
| Transfer | 08/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,480.00 | 17,188,515.97 |
| Transfer | 08/03/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | 17,198,515.97 |
| Transfer | 08/03/2022 | | | WST Man | 1020.WS · First Federal Bank (8502) | | 218,025.00 | 16,980,490.97 |
| Check | 08/03/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 229,500.00 | | 17,209,990.97 |
| Transfer | 08/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 30,323.00 | 17,179,667.97 |
| Deposit | 08/04/2022 | | 10th & I Smog & Gas | Deposit | 1010.WS · Bank of America (5591) | | 6.80 | 17,179,661.17 |
| Transfer | 08/04/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 17,209,661.17 |
| Transfer | 08/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,980.98 | 17,202,680.19 |
| Transfer | 08/05/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 17,202,679.03 |
| Transfer | 08/05/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 17,000.00 | | 17,219,679.03 |
| Transfer | 08/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 12,000.00 | | 17,231,679.03 |
| Transfer | 08/08/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 25,000.00 | 17,206,679.03 |
| Deposit | 08/08/2022 | | Arturo Rodriguez | Deposit | 1010.WS · Bank of America (5591) | | 1,000.00 | 17,205,679.03 |
| Transfer | 08/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,742.75 | 17,183,936.28 |
| Transfer | 08/08/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 38,000.00 | 17,145,936.28 |
| Transfer | 08/09/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 10,000.00 | 17,135,936.28 |
| Transfer | 08/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,738.00 | 17,118,198.28 |
| Transfer | 08/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,900.00 | 17,103,298.28 |
| Transfer | 08/11/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 400,000.00 | 16,703,298.28 |
| Transfer | 08/11/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,900.00 | 16,691,398.28 |
| Transfer | 08/11/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 140,000.00 | | 16,831,398.28 |
| Transfer | 08/11/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 200,000.00 | | 17,031,398.28 |
| Check | 08/11/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 1,000,000.00 | | 18,031,398.28 |
| Check | 08/11/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 400,000.00 | | 18,431,398.28 |
| Transfer | 08/11/2022 | | | Ideal | 1020.WS · First Federal Bank (8502) | 150,000.00 | | 18,581,398.28 |
| Transfer | 08/12/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 18,581,397.12 |
| Check | 08/12/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 150.00 | | 18,581,547.12 |
| Check | 08/12/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 50,000.00 | | 18,631,547.12 |
| Transfer | 08/15/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 300,000.00 | 18,331,547.12 |
| Transfer | 08/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,238.95 | 18,311,308.17 |
| Transfer | 08/15/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 500,000.00 | | 18,811,308.17 |
| Transfer | 08/15/2022 | | | 2909 | 1020.WS · First Federal Bank (8502) | 150,000.00 | | 18,961,308.17 |
| Check | 08/15/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 800,000.00 | | 19,761,308.17 |
| Transfer | 08/16/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 400,000.00 | 19,361,308.17 |
| Transfer | 08/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 37,809.00 | 19,323,499.17 |
| Transfer | 08/16/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 19,323,498.01 |
| Transfer | 08/16/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 10,000.00 | | 19,333,498.01 |
| Transfer | 08/16/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 80,000.00 | | 19,413,498.01 |
| Check | 08/16/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 400,000.00 | | 19,813,498.01 |
| Transfer | 08/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,300.00 | 19,798,198.01 |
| Transfer | 08/17/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 19,848,198.01 |
| Transfer | 08/17/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 342,250.62 | 19,505,947.39 |
| Transfer | 08/17/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | 200,000.00 | | 19,705,947.39 |
| Transfer | 08/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 100.00 | 19,705,847.39 |
| Transfer | 08/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,967.00 | 19,700,880.39 |

**Page 12**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 08/18/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 170,000.00 | | 19,870,880.39 |
| Transfer | 08/18/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 65,000.00 | | 19,935,880.39 |
| Transfer | 08/19/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 20,000.00 | 19,915,880.39 |
| Deposit | 08/19/2022 | | Bernwater LLC | reversal | 1010.WS · Bank of America (5591) | | 4,601.38 | 19,911,279.01 |
| Transfer | 08/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,178.02 | 19,902,100.99 |
| Transfer | 08/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 52,000.00 | 19,850,100.99 |
| Transfer | 08/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 31,614.00 | 19,818,486.99 |
| Transfer | 08/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 25,000.00 | | 19,843,486.99 |
| Transfer | 08/23/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 250,000.00 | 19,593,486.99 |
| Transfer | 08/23/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 75,000.00 | 19,518,486.99 |
| Transfer | 08/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,500.00 | 19,509,986.99 |
| Transfer | 08/23/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | 19,509,984.67 |
| Check | 08/23/2022 | | PayPal | | 1010.WS · Bank of America (5591) | 200.00 | | 19,510,184.67 |
| Check | 08/23/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 1,500,000.00 | | 21,010,184.67 |
| Transfer | 08/23/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 50,000.00 | | 21,060,184.67 |
| Transfer | 08/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,783.49 | 21,049,401.18 |
| Check | 08/24/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 250,000.00 | | 21,299,401.18 |
| Transfer | 08/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,200.00 | 21,296,201.18 |
| Deposit | 08/26/2022 | | Vicky's Market | Deposit | 1010.WS · Bank of America (5591) | | 4.86 | 21,296,196.32 |
| Deposit | 08/26/2022 | | Chevron Sunrise | Deposit | 1010.WS · Bank of America (5591) | | 1.00 | 21,296,195.32 |
| Deposit | 08/26/2022 | | Brookside Market | Deposit | 1010.WS · Bank of America (5591) | | 0.25 | 21,296,195.07 |
| Transfer | 08/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,756.10 | 21,281,438.97 |
| Transfer | 08/29/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 75,000.00 | | 21,356,438.97 |
| Check | 08/29/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 500,000.00 | | 21,856,438.97 |
| Check | 08/29/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 125,000.00 | | 21,981,438.97 |
| Transfer | 08/30/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 1,150,000.00 | | 23,131,438.97 |
| Transfer | 08/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 26,468.74 | 23,104,970.23 |
| Transfer | 08/31/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | 23,104,967.67 |
| Transfer | 08/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20.00 | 23,104,947.67 |
| Transfer | 09/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,537.50 | 23,103,410.17 |
| Check | 09/01/2022 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 500,000.00 | | 23,603,410.17 |
| Transfer | 09/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,183.00 | 23,594,227.17 |
| Deposit | 09/02/2022 | | 10th & I Smog & Gas | Deposit | 1010.WS · Bank of America (5591) | | 6.80 | 23,594,220.37 |
| Transfer | 09/02/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 23,644,220.37 |
| Transfer | 09/02/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 25,500.00 | | 23,669,720.37 |
| Transfer | 09/06/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 65,000.00 | 23,604,720.37 |
| Transfer | 09/06/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 8,000.00 | 23,596,720.37 |
| Transfer | 09/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 33,408.00 | 23,563,312.37 |
| Transfer | 09/06/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 45,000.00 | | 23,608,312.37 |
| Check | 09/06/2022 | | Revl Securities LLC | | 1010.WS · Bank of America (5591) | 37,293.00 | | 23,645,605.37 |
| Transfer | 09/06/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000,000.00 | | 24,645,605.37 |
| Transfer | 09/06/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 150,000.00 | | 24,795,605.37 |
| Transfer | 09/06/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 9,000.00 | | 24,804,605.37 |
| Transfer | 09/06/2022 | | | 2652 | 1010.WS · Bank of America (5591) | 9,000.00 | | 24,813,605.37 |
| Check | 09/06/2022 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 50,000.00 | | 24,863,605.37 |
| Transfer | 09/07/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 24,863,604.21 |
| Transfer | 09/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 400.00 | 24,863,204.21 |
| Transfer | 09/08/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 400,000.00 | | 25,263,204.21 |
| Transfer | 09/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 100.00 | 25,263,104.21 |
| Transfer | 09/09/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 150,000.00 | | 25,413,104.21 |
| Transfer | 09/09/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 25,513,104.21 |
| Transfer | 09/09/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 50,000.00 | 25,463,104.21 |
| Transfer | 09/12/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | 25,463,102.81 |
| Transfer | 09/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,122.00 | 25,446,980.81 |
| Transfer | 09/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 33,901.38 | 25,413,079.43 |
| Deposit | 09/13/2022 | | Godgift Inc | Deposit | 1010.WS · Bank of America (5591) | | 3.68 | 25,413,075.75 |

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 09/13/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 25,413,074.59 |
| Transfer | 09/13/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | 25,513,074.59 |
| Transfer | 09/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,253.00 | 25,499,821.59 |
| Transfer | 09/14/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.96 | 25,499,817.63 |
| Transfer | 09/14/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 50,000.00 | | 25,549,817.63 |
| Transfer | 09/14/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 150,000.00 | | 25,699,817.63 |
| Transfer | 09/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,409.00 | 25,676,408.63 |
| Transfer | 09/15/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 80,000.00 | | 25,756,408.63 |
| Check | 09/15/2022 | | Sacha Terrizzano | | 1010.WS · Bank of America (5591) | 100,000.00 | | 25,856,408.63 |
| Check | 09/15/2022 | | Sacha Terrizzano | | 1010.WS · Bank of America (5591) | 50,000.00 | | 25,906,408.63 |
| Transfer | 09/16/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 500,000.00 | | 26,406,408.63 |
| Transfer | 09/16/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 200,000.00 | | 26,606,408.63 |
| Transfer | 09/16/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 22,531.53 | | 26,628,940.16 |
| Transfer | 09/16/2022 | | | 2652 | 1010.WS · Bank of America (5591) | 3,387.05 | | 26,632,327.21 |
| Check | 09/16/2022 | | Sacha Terrizzano | | 1010.WS · Bank of America (5591) | 147,500.00 | | 26,779,827.21 |
| Check | 09/16/2022 | | Structured Finance | | 1010.WS · Bank of America (5591) | 967,287.88 | | 27,747,115.09 |
| Check | 09/16/2022 | | S Market Agency LLC | | 1010.WS · Bank of America (5591) | 331,500.00 | | 28,078,615.09 |
| Check | 09/16/2022 | | WaterStation Manag... | first fed | 1010.WS · Bank of America (5591) | 500,000.00 | | 28,578,615.09 |
| Deposit | 09/16/2022 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 500,000.00 | 28,078,615.09 |
| Transfer | 09/19/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 300,000.00 | | 28,378,615.09 |
| Transfer | 09/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,268.00 | 28,357,347.09 |
| Deposit | 09/20/2022 | | Paloma Village | Deposit | 1010.WS · Bank of America (5591) | | 257.87 | 28,357,089.22 |
| Deposit | 09/20/2022 | | Rise Sky View | Deposit | 1010.WS · Bank of America (5591) | | 23.04 | 28,357,066.18 |
| Transfer | 09/20/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | 28,557,066.18 |
| Transfer | 09/20/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 210,000.00 | | 28,767,066.18 |
| Transfer | 09/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,200.00 | 28,751,866.18 |
| Transfer | 09/21/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 500,000.00 | | 29,251,866.18 |
| Check | 09/21/2022 | | WaterStation Manag... | first fed | 1010.WS · Bank of America (5591) | 1,000,000.00 | | 30,251,866.18 |
| Transfer | 09/21/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 335,700.00 | 29,916,166.18 |
| Transfer | 09/21/2022 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 239,000.00 | 29,677,166.18 |
| Transfer | 09/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,200.00 | 29,675,966.18 |
| Deposit | 09/22/2022 | | Valero | Deposit | 1010.WS · Bank of America (5591) | | 10.06 | 29,675,956.12 |
| Deposit | 09/22/2022 | | Arco Pomona | Deposit | 1010.WS · Bank of America (5591) | | 9.65 | 29,675,946.47 |
| Deposit | 09/22/2022 | | Shell Gas - Yuvraj | Deposit | 1010.WS · Bank of America (5591) | | 9.45 | 29,675,937.02 |
| Deposit | 09/22/2022 | | Can Do #2 Liquor | Deposit | 1010.WS · Bank of America (5591) | | 8.89 | 29,675,928.13 |
| Deposit | 09/22/2022 | | Chevron Sunrise | Deposit | 1010.WS · Bank of America (5591) | | 3.50 | 29,675,924.63 |
| Deposit | 09/22/2022 | | 98th OK Market | Deposit | 1010.WS · Bank of America (5591) | | 3.25 | 29,675,921.38 |
| Deposit | 09/22/2022 | | Canyon Crest Liquor | Deposit | 1010.WS · Bank of America (5591) | | 2.23 | 29,675,919.15 |
| Deposit | 09/22/2022 | | Cowboys Boots & W... | Deposit | 1010.WS · Bank of America (5591) | | 1.51 | 29,675,917.64 |
| Deposit | 09/22/2022 | | Arco - Oak Hills | Deposit | 1010.WS · Bank of America (5591) | | 1.50 | 29,675,916.14 |
| Deposit | 09/22/2022 | | Corona Gas | Deposit | 1010.WS · Bank of America (5591) | | 0.25 | 29,675,915.89 |
| Deposit | 09/22/2022 | | Martin's Auto Worx | Deposit | 1010.WS · Bank of America (5591) | | 0.13 | 29,675,915.76 |
| Transfer | 09/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 350,000.00 | | 30,025,915.76 |
| Transfer | 09/22/2022 | | | 2954 | 1010.WS · Bank of America (5591) | 50,000.00 | | 30,075,915.76 |
| Transfer | 09/22/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 494.68 | | 30,076,410.44 |
| Deposit | 09/23/2022 | | Med on Call LLC | reversal | 1010.WS · Bank of America (5591) | | 15,300.00 | 30,061,110.44 |
| Transfer | 09/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,637.98 | 30,049,472.46 |
| Deposit | 09/23/2022 | | Arnold Jones Services | Deposit | 1010.WS · Bank of America (5591) | | 150.50 | 30,049,321.96 |
| Transfer | 09/23/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 250,000.00 | | 30,299,321.96 |
| Transfer | 09/23/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 30,399,321.96 |
| Transfer | 09/26/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | 30,599,321.96 |
| Transfer | 09/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 33,306.00 | 30,566,015.96 |
| Transfer | 09/27/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 30,566,014.80 |
| Transfer | 09/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,900.00 | 30,550,114.80 |
| Deposit | 09/28/2022 | | Shell Gas - Yuvraj | Deposit | 1010.WS · Bank of America (5591) | | 14.65 | 30,550,100.15 |
| Deposit | 09/28/2022 | | Serve Rite Market | Deposit | 1010.WS · Bank of America (5591) | | 10.44 | 30,550,089.71 |

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 09/28/2022 | | Baldwin Park | Deposit | 1010.WS · Bank of America (5591) | | 6.25 | 30,550,083.46 |
| Deposit | 09/28/2022 | | CadFuels - Temple C... | Deposit | 1010.WS · Bank of America (5591) | | 6.10 | 30,550,077.36 |
| Deposit | 09/28/2022 | | 98th OK Market | Deposit | 1010.WS · Bank of America (5591) | | 4.89 | 30,550,072.47 |
| Deposit | 09/28/2022 | | Canyon Crest Liquor | Deposit | 1010.WS · Bank of America (5591) | | 4.63 | 30,550,067.84 |
| Deposit | 09/28/2022 | | Nilu Enterprises Inc | Deposit | 1010.WS · Bank of America (5591) | | 3.73 | 30,550,064.11 |
| Transfer | 09/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.91 | 30,550,062.20 |
| Deposit | 09/28/2022 | | La Morenita Market #3 | Deposit | 1010.WS · Bank of America (5591) | | 1.54 | 30,550,060.66 |
| Deposit | 09/28/2022 | | JB&K Liquor | Deposit | 1010.WS · Bank of America (5591) | | 0.43 | 30,550,060.23 |
| Deposit | 09/28/2022 | | Shopping Basket | Deposit | 1010.WS · Bank of America (5591) | | 0.08 | 30,550,060.15 |
| Transfer | 09/28/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 75,000.00 | | 30,625,060.15 |
| Transfer | 09/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,300.00 | 30,612,760.15 |
| Transfer | 09/29/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | 30,652,760.15 |
| Transfer | 09/29/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 250,000.00 | | 30,902,760.15 |
| Transfer | 09/29/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 140,000.00 | | 31,042,760.15 |
| Transfer | 09/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 200,000.00 | 30,842,760.15 |
| Transfer | 09/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,500.00 | 30,839,260.15 |
| Deposit | 09/30/2022 | | 10th & I Smog & Gas | Deposit | 1010.WS · Bank of America (5591) | | 6.80 | 30,839,253.35 |
| Transfer | 09/30/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | 30,839,251.95 |
| Transfer | 09/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 3,010,000.00 | | 33,849,251.95 |
| Transfer | 09/30/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 50,000.00 | | 33,899,251.95 |
| Transfer | 09/30/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 33,999,251.95 |
| Check | 09/30/2022 | | Treasure Valley Coffee | | 1010.WS · Bank of America (5591) | 200,000.00 | | 34,199,251.95 |
| Transfer | 10/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,362.00 | 34,196,889.95 |
| Transfer | 10/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,756.26 | 34,195,133.69 |
| Transfer | 10/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.28 | 34,195,130.41 |
| Transfer | 10/03/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | 34,220,130.41 |
| Transfer | 10/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,563.00 | 34,205,567.41 |
| Transfer | 10/05/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 200,000.00 | 34,005,567.41 |
| Transfer | 10/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,100.00 | 33,992,467.41 |
| Transfer | 10/05/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 33,992,466.01 |
| Transfer | 10/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 105,000.00 | | 34,097,466.01 |
| Check | 10/05/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 200,000.00 | | 34,297,466.01 |
| Transfer | 10/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,500.00 | 34,286,966.01 |
| Transfer | 10/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 34,286,964.85 |
| Transfer | 10/06/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 650,000.00 | | 34,936,964.85 |
| Transfer | 10/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,732.00 | 34,935,232.85 |
| Transfer | 10/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.56 | 34,935,230.29 |
| Transfer | 10/07/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 125,000.00 | | 35,060,230.29 |
| Transfer | 10/07/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 35,110,230.29 |
| Transfer | 10/07/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 2,500.00 | | 35,112,730.29 |
| Check | 10/07/2022 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 25,000.00 | | 35,137,730.29 |
| Transfer | 10/07/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | 35,337,730.29 |
| Transfer | 10/11/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 125,000.00 | 35,212,730.29 |
| Transfer | 10/11/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 35,312,730.29 |
| Transfer | 10/11/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 50,000.00 | | 35,362,730.29 |
| Check | 10/11/2022 | | Revl Securities LLC | | 1010.WS · Bank of America (5591) | 37,293.00 | | 35,400,023.29 |
| Transfer | 10/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,472.00 | 35,371,551.29 |
| Transfer | 10/12/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 250,000.00 | | 35,621,551.29 |
| Transfer | 10/12/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | 35,821,551.29 |
| Transfer | 10/13/2022 | | | 9435 | 1010.WS · Bank of America (5591) | | 30,000.00 | 35,791,551.29 |
| Transfer | 10/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 64,007.26 | 35,727,544.03 |
| Transfer | 10/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3.96 | 35,727,540.07 |
| Transfer | 10/13/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 125,000.00 | | 35,852,540.07 |
| Transfer | 10/13/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 20,000.00 | 35,832,540.07 |
| Transfer | 10/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,812.00 | 35,830,728.07 |
| Transfer | 10/14/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | 35,840,728.07 |

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 231 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 10/14/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 35,890,728.07 |
| Transfer | 10/14/2022 | | | 2652 | 1010.WS · Bank of America (5591) | 2,359.02 | | 35,893,087.09 |
| Transfer | 10/14/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 2,500.00 | | 35,895,587.09 |
| Transfer | 10/17/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 55,583.72 | 35,840,003.37 |
| Transfer | 10/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,205.15 | 35,819,798.22 |
| Transfer | 10/18/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 50,000.00 | | 35,869,798.22 |
| Check | 10/18/2022 | | Revl Securities LLC | | 1010.WS · Bank of America (5591) | 1,137,883.79 | | 37,007,682.01 |
| Transfer | 10/18/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 60,000.00 | | 37,067,682.01 |
| Transfer | 10/18/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 37,117,682.01 |
| Transfer | 10/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,100.00 | 37,093,582.01 |
| Transfer | 10/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2.32 | 37,093,579.69 |
| Transfer | 10/19/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | 37,123,579.69 |
| Check | 10/19/2022 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 285,000.00 | | 37,408,579.69 |
| Transfer | 10/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,600.00 | 37,394,979.69 |
| Transfer | 10/20/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 350,000.00 | | 37,744,979.69 |
| Transfer | 10/21/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 251,000.00 | 37,493,979.69 |
| Transfer | 10/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,964.00 | 37,488,015.69 |
| Transfer | 10/21/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 180,000.00 | | 37,668,015.69 |
| Transfer | 10/21/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 399,600.00 | 37,268,415.69 |
| Transfer | 10/21/2022 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 239,000.00 | 37,029,415.69 |
| Transfer | 10/21/2022 | | | BOA | 1020.WS · First Federal Bank (8502) | | 249,955.00 | 36,779,460.69 |
| Check | 10/21/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 501,000.00 | | 37,280,460.69 |
| Transfer | 10/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.16 | 37,280,459.53 |
| Transfer | 10/24/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | 37,279,459.53 |
| Transfer | 10/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,308.00 | 37,276,151.53 |
| Transfer | 10/25/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 37,306,151.53 |
| Transfer | 10/26/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 50,000.00 | 37,256,151.53 |
| Transfer | 10/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,958.00 | 37,231,193.53 |
| Transfer | 10/26/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 37,231,192.13 |
| Transfer | 10/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,312.00 | 37,214,880.13 |
| Transfer | 10/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1.40 | 37,214,878.73 |
| Transfer | 10/27/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 22,000.00 | | 37,236,878.73 |
| Transfer | 10/28/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 50,000.00 | 37,186,878.73 |
| Transfer | 10/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,866.48 | 37,184,012.25 |
| Transfer | 10/28/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 45,000.00 | | 37,229,012.25 |
| Transfer | 10/28/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | 37,239,012.25 |
| Transfer | 10/31/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 375,000.00 | 36,864,012.25 |
| Transfer | 10/31/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 45,088.00 | 36,818,924.25 |
| Transfer | 10/31/2022 | | | 6173 | 1010.WS · Bank of America (5591) | 50,000.00 | | 36,868,924.25 |
| Transfer | 10/31/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 75,000.00 | | 36,943,924.25 |
| Transfer | 10/31/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 130,000.00 | | 37,073,924.25 |
| Transfer | 10/31/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 37,123,924.25 |
| Transfer | 11/01/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 9,000.00 | | 37,132,924.25 |
| Transfer | 11/01/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 45,000.00 | 37,087,924.25 |
| Transfer | 11/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 32,545.00 | 37,055,379.25 |
| Transfer | 11/01/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | 37,085,379.25 |
| Transfer | 11/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 110,000.00 | | 37,195,379.25 |
| Transfer | 11/02/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 20,000.00 | 37,175,379.25 |
| Transfer | 11/02/2022 | | | counter | 1010.WS · Bank of America (5591) | | 7,298.32 | 37,168,080.93 |
| Transfer | 11/02/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,400.00 | 37,157,680.93 |
| Transfer | 11/02/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.80 | 37,157,678.13 |
| Transfer | 11/02/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 60,000.00 | | 37,217,678.13 |
| Deposit | 11/03/2022 | | Creative Technologie... | Deposit | 1020.WS · First Federal Bank (8502) | | 250,000.00 | 36,967,678.13 |
| Transfer | 11/03/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 250,000.00 | 36,717,678.13 |
| Transfer | 11/03/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,900.00 | 36,700,778.13 |
| Transfer | 11/03/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 700,000.00 | | 37,400,778.13 |

**Page 16**

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

**3:57 AM**

**08/01/25**

**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 11/03/2022 | | | 6173 | 1010.WS · Bank of America (5591) | 70,000.00 | | 37,470,778.13 |
| Transfer | 11/03/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 250,000.00 | | 37,720,778.13 |
| Transfer | 11/03/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 7,000.00 | | 37,727,778.13 |
| Transfer | 11/04/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | 37,752,778.13 |
| Transfer | 11/04/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 30,000.00 | | 37,782,778.13 |
| Transfer | 11/04/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,906.00 | 37,778,872.13 |
| Transfer | 11/04/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 20,000.00 | | 37,798,872.13 |
| Transfer | 11/07/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 25,000.00 | 37,773,872.13 |
| Transfer | 11/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,519.00 | 37,765,353.13 |
| Transfer | 11/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,908.48 | 37,744,444.65 |
| Transfer | 11/09/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 50,000.00 | 37,694,444.65 |
| Transfer | 11/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,400.00 | 37,681,044.65 |
| Transfer | 11/09/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 85,000.00 | | 37,766,044.65 |
| Transfer | 11/10/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,700.00 | 37,757,344.65 |
| Transfer | 11/10/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 5,000.00 | | 37,762,344.65 |
| Transfer | 11/10/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | 37,772,344.65 |
| Transfer | 11/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,900.00 | 37,750,444.65 |
| Transfer | 11/15/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 25,000.00 | 37,725,444.65 |
| Transfer | 11/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,400.00 | 37,714,044.65 |
| Transfer | 11/16/2022 | | | bap june | 1020.WS · First Federal Bank (8502) | 25,000.00 | | 37,739,044.65 |
| Transfer | 11/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 177,650.00 | 37,561,394.65 |
| Transfer | 11/16/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 125,000.00 | | 37,686,394.65 |
| Transfer | 11/17/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 8,000.00 | 37,678,394.65 |
| Check | 11/17/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 21,000.00 | | 37,699,394.65 |
| Transfer | 11/17/2022 | | | 6173 | 1010.WS · Bank of America (5591) | | 25,000.00 | 37,674,394.65 |
| Transfer | 11/17/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 21,000.00 | 37,653,394.65 |
| Transfer | 11/17/2022 | | | 2910 | 1010.WS · Bank of America (5591) | | 3,600.00 | 37,649,794.65 |
| Transfer | 11/17/2022 | | | dep correction | 1010.WS · Bank of America (5591) | | 2,241.50 | 37,647,553.15 |
| Transfer | 11/17/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | 37,647,550.59 |
| Transfer | 11/17/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 80,000.00 | | 37,727,550.59 |
| Transfer | 11/17/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 500.22 | | 37,728,050.81 |
| Transfer | 11/17/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 20,000.00 | | 37,748,050.81 |
| Transfer | 11/18/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,572.00 | 37,738,478.81 |
| Transfer | 11/18/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 37,738,477.65 |
| Transfer | 11/21/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | 37,733,477.65 |
| Transfer | 11/21/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 300,000.00 | 37,433,477.65 |
| Transfer | 11/21/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,600.00 | 37,424,877.65 |
| Transfer | 11/22/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 427,000.00 | 36,997,877.65 |
| Transfer | 11/22/2022 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 152,000.00 | 36,845,877.65 |
| Transfer | 11/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 380,000.00 | 36,465,877.65 |
| Transfer | 11/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,489.13 | 36,442,388.52 |
| Transfer | 11/22/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | 36,442,386.20 |
| Transfer | 11/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 150,000.00 | | 36,592,386.20 |
| Transfer | 11/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 36,642,386.20 |
| Check | 11/23/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 540,000.00 | | 37,182,386.20 |
| Transfer | 11/23/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 540,000.00 | 36,642,386.20 |
| Transfer | 11/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,810.00 | 36,620,576.20 |
| Transfer | 11/23/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 520,000.00 | | 37,140,576.20 |
| Transfer | 11/23/2022 | | | 2954 | 1010.WS · Bank of America (5591) | 110,000.00 | | 37,250,576.20 |
| Transfer | 11/25/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,900.00 | 37,244,676.20 |
| Transfer | 11/25/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | 37,244,673.64 |
| Transfer | 11/25/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 46,000.00 | | 37,290,673.64 |
| Transfer | 11/28/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 84,000.00 | 37,206,673.64 |
| Transfer | 11/28/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 100,000.00 | 37,106,673.64 |
| Transfer | 11/28/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,234.00 | 37,097,439.64 |
| Transfer | 11/28/2022 | | | cash pro returns | 1010.WS · Bank of America (5591) | | 16.93 | 37,097,422.71 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 233 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 11/28/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 80,000.00 | | 37,177,422.71 |
| Transfer | 11/29/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 10,000.00 | 37,167,422.71 |
| Transfer | 11/29/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.10 | 37,167,421.61 |
| Transfer | 11/29/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 24,000.00 | | 37,191,421.61 |
| Transfer | 11/30/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 200,000.00 | 36,991,421.61 |
| Transfer | 11/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 549,100.00 | 36,442,321.61 |
| Transfer | 11/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,289.90 | 36,435,031.71 |
| Transfer | 11/30/2022 | | | cashpro returns | 1010.WS · Bank of America (5591) | | 5.11 | 36,435,026.60 |
| Transfer | 11/30/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.59 | 36,435,025.01 |
| Transfer | 11/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | 36,434,025.01 |
| Transfer | 11/30/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 275,000.00 | | 36,709,025.01 |
| Transfer | 11/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 250,000.00 | | 36,959,025.01 |
| Transfer | 12/01/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,700.00 | 36,952,325.01 |
| Transfer | 12/01/2022 | | | 2910 | 1010.WS · Bank of America (5591) | | 3,500.00 | 36,948,825.01 |
| Transfer | 12/01/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 3.04 | 36,948,821.97 |
| Transfer | 12/01/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 28,000.00 | | 36,976,821.97 |
| Transfer | 12/01/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 7,000.00 | | 36,983,821.97 |
| Transfer | 12/02/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 7,000.00 | 36,976,821.97 |
| Transfer | 12/02/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 9,000.00 | | 36,985,821.97 |
| Transfer | 12/05/2022 | | | 2910 | 1010.WS · Bank of America (5591) | | 500,000.00 | 36,485,821.97 |
| Transfer | 12/05/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 50,000.00 | 36,435,821.97 |
| Deposit | 12/05/2022 | | Vending Group | return | 1010.WS · Bank of America (5591) | | 108.71 | 36,435,713.26 |
| Transfer | 12/05/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 36,435,712.10 |
| Transfer | 12/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 45,000.00 | | 36,480,712.10 |
| Transfer | 12/05/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 100,000.00 | | 36,580,712.10 |
| Transfer | 12/05/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 85,000.00 | | 36,665,712.10 |
| Transfer | 12/05/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 190,000.00 | | 36,855,712.10 |
| Transfer | 12/05/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 500.00 | 36,855,212.10 |
| Transfer | 12/06/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 350,000.00 | 36,505,212.10 |
| Transfer | 12/06/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,805.75 | 36,489,406.35 |
| Transfer | 12/06/2022 | | | 8405 | 1020.WS · First Federal Bank (8502) | 50,000.00 | | 36,539,406.35 |
| Transfer | 12/06/2022 | | | summit loan | 1020.WS · First Federal Bank (8502) | 12,754.78 | | 36,552,161.13 |
| Transfer | 12/06/2022 | | | ideal 0678 and 0858 | 1020.WS · First Federal Bank (8502) | 37,134.86 | | 36,589,295.99 |
| Transfer | 12/07/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,700.00 | 36,569,595.99 |
| Check | 12/07/2022 | | Summit Management... | | 1020.WS · First Federal Bank (8502) | 340,000.00 | | 36,909,595.99 |
| Transfer | 12/08/2022 | | | 2910 | 1010.WS · Bank of America (5591) | | 459,000.00 | 36,450,595.99 |
| Transfer | 12/08/2022 | | | first fed | 1010.WS · Bank of America (5591) | | 195,000.00 | 36,255,595.99 |
| Transfer | 12/08/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,900.00 | 36,248,695.99 |
| Transfer | 12/08/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 459,000.00 | | 36,707,695.99 |
| Check | 12/08/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 195,000.00 | | 36,902,695.99 |
| Transfer | 12/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,900.00 | 36,895,795.99 |
| Transfer | 12/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,400.00 | 36,893,395.99 |
| Transfer | 12/09/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,152.00 | 36,890,243.99 |
| Transfer | 12/09/2022 | | | 2910 | 1010.WS · Bank of America (5591) | 85,000.00 | | 36,975,243.99 |
| Transfer | 12/09/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 55,000.00 | | 37,030,243.99 |
| Transfer | 12/12/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,000.00 | 37,012,243.99 |
| Transfer | 12/12/2022 | | | 2652 | 1010.WS · Bank of America (5591) | 2,000.00 | | 37,014,243.99 |
| Transfer | 12/12/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 25,000.00 | 36,989,243.99 |
| Transfer | 12/13/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,755.00 | 36,966,488.99 |
| Transfer | 12/13/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | 37,016,488.99 |
| Transfer | 12/14/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,600.00 | 37,002,888.99 |
| Transfer | 12/14/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 37,022,888.99 |
| Transfer | 12/15/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,100.00 | 37,017,788.99 |
| Transfer | 12/15/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 75,000.00 | | 37,092,788.99 |
| Transfer | 12/16/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,930.00 | 37,083,858.99 |
| Transfer | 12/16/2022 | | | friendly hills return | 1010.WS · Bank of America (5591) | | 28.05 | 37,083,830.94 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 234 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 12/16/2022 | | Broadway Food Mart | return | 1010.WS · Bank of America (5591) | | 10.91 | 37,083,820.03 |
| Deposit | 12/16/2022 | | Discount Market | return | 1010.WS · Bank of America (5591) | | 2.62 | 37,083,817.41 |
| Transfer | 12/16/2022 | | | khols return | 1010.WS · Bank of America (5591) | | 2.56 | 37,083,814.85 |
| Transfer | 12/16/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | 37,083,813.69 |
| Transfer | 12/16/2022 | | | finance inc return | 1010.WS · Bank of America (5591) | | 0.08 | 37,083,813.61 |
| Transfer | 12/16/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | 37,113,813.61 |
| Transfer | 12/19/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 352,000.00 | 36,761,813.61 |
| Transfer | 12/19/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,126.00 | 36,754,687.61 |
| Transfer | 12/19/2022 | | | cash deposit correction | 1010.WS · Bank of America (5591) | | 2,129.00 | 36,752,558.61 |
| Deposit | 12/19/2022 | | 2510 E Hunt Highway | return payment | 1010.WS · Bank of America (5591) | | 785.00 | 36,751,773.61 |
| Transfer | 12/20/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,556.00 | 36,749,217.61 |
| Transfer | 12/20/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | 36,751,217.61 |
| Transfer | 12/21/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 15,000.00 | 36,736,217.61 |
| Transfer | 12/21/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 25,000.00 | | 36,761,217.61 |
| Transfer | 12/22/2022 | | | First Fed | 1010.WS · Bank of America (5591) | | 400,000.00 | 36,361,217.61 |
| Transfer | 12/22/2022 | | | First Fed | 1010.WS · Bank of America (5591) | | 50,000.00 | 36,311,217.61 |
| Transfer | 12/22/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,944.26 | 36,288,273.35 |
| Transfer | 12/22/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 270,000.00 | | 36,558,273.35 |
| Transfer | 12/22/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 70,000.00 | | 36,628,273.35 |
| Check | 12/22/2022 | | VendPro LLC | | 1010.WS · Bank of America (5591) | 2,500.00 | | 36,630,773.35 |
| Transfer | 12/22/2022 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 473,000.00 | 36,157,773.35 |
| Transfer | 12/22/2022 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 139,000.00 | 36,018,773.35 |
| Check | 12/22/2022 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 450,000.00 | | 36,468,773.35 |
| Transfer | 12/23/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000.00 | 36,466,773.35 |
| Transfer | 12/23/2022 | | | 2652 | 1010.WS · Bank of America (5591) | 1,500.00 | | 36,468,273.35 |
| Transfer | 12/23/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 35,000.00 | | 36,503,273.35 |
| Transfer | 12/23/2022 | | | 1572 | 1010.WS · Bank of America (5591) | 684.04 | | 36,503,957.39 |
| Transfer | 12/27/2022 | | | 7830 | 1010.WS · Bank of America (5591) | | 140,000.00 | 36,363,957.39 |
| Transfer | 12/27/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 39,064.00 | 36,324,893.39 |
| Deposit | 12/27/2022 | | FruitVale Food Mart | return | 1010.WS · Bank of America (5591) | | 2.83 | 36,324,890.56 |
| Deposit | 12/27/2022 | | 98th OK Market | return | 1010.WS · Bank of America (5591) | | 2.11 | 36,324,888.45 |
| Deposit | 12/27/2022 | | Ez Trip Beer and Wine | return | 1010.WS · Bank of America (5591) | | 0.60 | 36,324,887.85 |
| Deposit | 12/27/2022 | | GFH Food and Bever... | return | 1010.WS · Bank of America (5591) | | 0.53 | 36,324,887.32 |
| Deposit | 12/27/2022 | | Family Mart - Tyler | return | 1010.WS · Bank of America (5591) | | 0.09 | 36,324,887.23 |
| Transfer | 12/27/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 8,000.00 | | 36,332,887.23 |
| Transfer | 12/28/2022 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | 36,352,887.23 |
| Transfer | 12/29/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 36,338.74 | 36,316,548.49 |
| Transfer | 12/29/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | 36,326,548.49 |
| Transfer | 12/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 450,000.00 | 35,876,548.49 |
| Transfer | 12/30/2022 | | | 6352 | 1010.WS · Bank of America (5591) | | 205,000.00 | 35,671,548.49 |
| Transfer | 12/30/2022 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,880.00 | 35,666,668.49 |
| Transfer | 12/30/2022 | | | stripe | 1010.WS · Bank of America (5591) | | 5.80 | 35,666,662.69 |
| Transfer | 12/30/2022 | | | 9435 | 1010.WS · Bank of America (5591) | 20,000.00 | | 35,686,662.69 |
| Transfer | 12/30/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | 35,786,662.69 |
| Transfer | 12/30/2022 | | | 7830 | 1010.WS · Bank of America (5591) | 225,000.00 | | 36,011,662.69 |
| Transfer | 12/30/2022 | | | 3905 | 1020.WS · First Federal Bank (8502) | 80,000.00 | | 36,091,662.69 |
| General Journal | 12/31/2022 | Q1 23 ... | | Moving Fixed Assets out of Interco... | 1510.WS · Waterstation Machines | | 56,784,895.59 | -20,693,232.90 |
| General Journal | 12/31/2022 | Q1 23 ... | | Correction of RE | 3999.WS · Retained Earnings | | 3,523,978.23 | -24,217,211.13 |
| General Journal | 12/31/2022 | | | | 3000.WS · Equity | | 2,521,176.27 | -26,738,387.40 |
| General Journal | 01/01/2023 | | Parlevel Ghost | | 1200.WS · Accounts Receivable | 380,178.38 | | -26,358,209.02 |
| General Journal | 01/01/2023 | | GSV | | 1200.WS · Accounts Receivable | 36,001.75 | | -26,322,207.27 |
| General Journal | 01/01/2023 | | WaterStation | | 1200.WS · Accounts Receivable | 76,000.00 | | -26,246,207.27 |
| Transfer | 01/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,610.00 | -26,256,817.27 |
| Transfer | 01/03/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 1,500.00 | | -26,255,317.27 |
| Transfer | 01/03/2023 | | | WSM | 1020.WS · First Federal Bank (8502) | | 316,666.00 | -26,571,983.27 |
| Check | 01/03/2023 | | Creative Technologie... | | 1020.WS · First Federal Bank (8502) | 2,975.00 | | -26,569,008.27 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 235 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 01/04/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,400.00 | -26,591,408.27 |
| Transfer | 01/04/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 4.88 | -26,591,413.15 |
| Transfer | 01/04/2023 | | | reverse petsmart, not wsm | 1010.WS · Bank of America (5591) | | 4.55 | -26,591,417.70 |
| Transfer | 01/04/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 5,000.00 | | -26,586,417.70 |
| Transfer | 01/04/2023 | | | lux assets | 1020.WS · First Federal Bank (8502) | | 10,030.00 | -26,596,447.70 |
| Transfer | 01/04/2023 | | | wst | 1020.WS · First Federal Bank (8502) | 150,000.00 | | -26,446,447.70 |
| Transfer | 01/05/2023 | | | first fed | 1010.WS · Bank of America (5591) | | 150,000.00 | -26,596,447.70 |
| Transfer | 01/05/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,568.00 | -26,607,015.70 |
| Deposit | 01/05/2023 | | The Home Depot | reverse cash pro | 1010.WS · Bank of America (5591) | | 18.43 | -26,607,034.13 |
| Deposit | 01/05/2023 | | Shell Gas - Yuvraj | reverse cash pro | 1010.WS · Bank of America (5591) | | 9.45 | -26,607,043.58 |
| Transfer | 01/05/2023 | | | reverse cash pro | 1010.WS · Bank of America (5591) | | 39.13 | -26,607,082.71 |
| Transfer | 01/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 35,000.00 | | -26,572,082.71 |
| Transfer | 01/05/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 230,000.00 | | -26,342,082.71 |
| Transfer | 01/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,800.00 | -26,350,882.71 |
| Transfer | 01/06/2023 | | | reverse cash pro | 1010.WS · Bank of America (5591) | | 451.93 | -26,351,334.64 |
| Transfer | 01/09/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,029.00 | -26,379,363.64 |
| Transfer | 01/09/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | -26,379,365.96 |
| Transfer | 01/09/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 19,000.00 | | -26,360,365.96 |
| Transfer | 01/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,469.84 | -26,378,835.80 |
| Transfer | 01/10/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.83 | -26,378,837.63 |
| Transfer | 01/10/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 27,000.00 | | -26,351,837.63 |
| Transfer | 01/10/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 6,500.00 | | -26,345,337.63 |
| Transfer | 01/10/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 4,200.00 | | -26,341,137.63 |
| Transfer | 01/10/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 4,200.00 | -26,345,337.63 |
| Transfer | 01/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,999.85 | -26,361,337.48 |
| Transfer | 01/11/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -26,361,338.64 |
| Transfer | 01/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 162.00 | -26,361,500.64 |
| Transfer | 01/12/2023 | | | return cash pro | 1010.WS · Bank of America (5591) | | 98.57 | -26,361,599.21 |
| Transfer | 01/12/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -26,361,600.37 |
| Transfer | 01/12/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 12,500.00 | | -26,349,100.37 |
| Transfer | 01/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,200.00 | -26,352,300.37 |
| Transfer | 01/13/2023 | | | reverse cash pro | 1010.WS · Bank of America (5591) | | 1.94 | -26,352,302.31 |
| Transfer | 01/13/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,350.00 | | -26,350,952.31 |
| Transfer | 01/13/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,350.00 | -26,352,302.31 |
| Transfer | 01/17/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 410,000.00 | -26,762,302.31 |
| Transfer | 01/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 15,600.00 | -26,777,902.31 |
| Transfer | 01/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,907.00 | -26,793,809.31 |
| Transfer | 01/17/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | -26,793,811.87 |
| Transfer | 01/17/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 326,605.26 | | -26,467,206.61 |
| Transfer | 01/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 17,000.00 | | -26,450,206.61 |
| Transfer | 01/17/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 200.00 | | -26,450,006.61 |
| Transfer | 01/17/2023 | | | first fed | 1010.WS · Bank of America (5591) | 24,000.00 | | -26,426,006.61 |
| Transfer | 01/17/2023 | | | WSM | 1020.WS · First Federal Bank (8502) | | 24,000.00 | -26,450,006.61 |
| Transfer | 01/17/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 500.00 | | -26,449,506.61 |
| Transfer | 01/18/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,793.00 | -26,465,299.61 |
| Transfer | 01/18/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -26,465,300.77 |
| Transfer | 01/18/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 1,332.36 | | -26,463,968.41 |
| Transfer | 01/18/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,500.00 | | -26,462,468.41 |
| Transfer | 01/18/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -26,463,968.41 |
| Transfer | 01/19/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,099.77 | -26,465,068.18 |
| Transfer | 01/19/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -26,465,069.34 |
| Transfer | 01/20/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 1,275,000.00 | -27,740,069.34 |
| Transfer | 01/20/2023 | | | first fed | 1010.WS · Bank of America (5591) | | 450,000.00 | -28,190,069.34 |
| Transfer | 01/20/2023 | | | 2910 | 1010.WS · Bank of America (5591) | | 50,000.00 | -28,240,069.34 |
| Transfer | 01/20/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 25,000.00 | -28,265,069.34 |
| Transfer | 01/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 800.00 | -28,265,869.34 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 236 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 01/20/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -28,265,870.50 |
| Transfer | 01/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 43,000.00 | | -28,222,870.50 |
| Transfer | 01/20/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -28,212,870.50 |
| Transfer | 01/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 425,000.00 | | -27,787,870.50 |
| Transfer | 01/20/2023 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 136,400.00 | -27,924,270.50 |
| Transfer | 01/20/2023 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 60,000.00 | -27,984,270.50 |
| Transfer | 01/20/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 30,000.00 | | -27,954,270.50 |
| Transfer | 01/23/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 407,000.00 | -28,361,270.50 |
| Transfer | 01/23/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 35,914.00 | -28,397,184.50 |
| Transfer | 01/23/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 29,000.00 | | -28,368,184.50 |
| Transfer | 01/24/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 300,000.00 | -28,668,184.50 |
| Transfer | 01/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,041.00 | -28,679,225.50 |
| Transfer | 01/24/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 0.43 | -28,679,225.93 |
| Transfer | 01/24/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 140,000.00 | | -28,539,225.93 |
| Transfer | 01/24/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,500.00 | | -28,537,725.93 |
| Transfer | 01/24/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 65,000.00 | -28,602,725.93 |
| Transfer | 01/24/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 23,561.35 | -28,626,287.28 |
| Transfer | 01/24/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -28,627,787.28 |
| Transfer | 01/24/2023 | | | RUSA | 1020.WS · First Federal Bank (8502) | | 100,000.00 | -28,727,787.28 |
| Transfer | 01/24/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 90,000.00 | | -28,637,787.28 |
| Transfer | 01/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,100.00 | -28,654,887.28 |
| Transfer | 01/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,216.00 | -28,660,103.28 |
| Transfer | 01/26/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | -28,640,103.28 |
| Transfer | 01/27/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 400,000.00 | -29,040,103.28 |
| Transfer | 01/27/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 400,000.00 | -29,440,103.28 |
| Transfer | 01/30/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,301.00 | -29,446,404.28 |
| Transfer | 01/30/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 50,000.00 | | -29,396,404.28 |
| Transfer | 01/30/2023 | | | WST Finance | 1020.WS · First Federal Bank (8502) | | 900,000.00 | -30,296,404.28 |
| Transfer | 01/31/2023 | | | 2910 | 1010.WS · Bank of America (5591) | | 4,280,000.00 | -34,576,404.28 |
| Transfer | 01/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,642.00 | -34,581,046.28 |
| Transfer | 01/31/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 25,000.00 | | -34,556,046.28 |
| Transfer | 01/31/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 150,000.00 | | -34,406,046.28 |
| Transfer | 01/31/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 250,000.00 | | -34,156,046.28 |
| Transfer | 01/31/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 1,791.39 | | -34,154,254.89 |
| Transfer | 01/31/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 10,000.00 | | -34,144,254.89 |
| Transfer | 01/31/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 200,000.00 | | -33,944,254.89 |
| General Journal | 01/31/2023 | | | | 4010.WS · WST 700 Series | 779,485.17 | | -33,164,769.72 |
| General Journal | 01/31/2023 | | | | 6410.WS · Legal Fees | | 150,000.00 | -33,314,769.72 |
| Transfer | 02/01/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -33,319,769.72 |
| Transfer | 02/01/2023 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 1,700.00 | -33,321,469.72 |
| Transfer | 02/01/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -33,326,469.72 |
| Transfer | 02/01/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 484,500.00 | -33,810,969.72 |
| Transfer | 02/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,055.00 | -33,830,024.72 |
| Transfer | 02/01/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 645,000.00 | | -33,185,024.72 |
| Transfer | 02/01/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 10,000.00 | | -33,175,024.72 |
| Transfer | 02/01/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 1,791.39 | | -33,173,233.33 |
| Transfer | 02/01/2023 | | | 0810 | 1010.WS · Bank of America (5591) | 25.30 | | -33,173,208.03 |
| Transfer | 02/02/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 36,000.00 | -33,209,208.03 |
| Transfer | 02/02/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,700.00 | -33,214,908.03 |
| Transfer | 02/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 625,000.00 | | -32,589,908.03 |
| Transfer | 02/02/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 50,000.00 | | -32,539,908.03 |
| Transfer | 02/02/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 435,000.00 | | -32,104,908.03 |
| Transfer | 02/03/2023 | | | 5323 | 1015.WS · Bank of America - 1258 | | 35,000.00 | -32,139,908.03 |
| Transfer | 02/03/2023 | | | 1227 | 1015.WS · Bank of America - 1258 | | 35,000.00 | -32,174,908.03 |
| Transfer | 02/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,500.00 | -32,176,408.03 |
| Transfer | 02/03/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 12,500.00 | | -32,163,908.03 |

**Page 21**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 02/03/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 2,048.46 | | -32,161,859.57 |
| Transfer | 02/03/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 40,000.00 | | -32,121,859.57 |
| Transfer | 02/03/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 35,000.00 | | -32,086,859.57 |
| Transfer | 02/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,036.35 | -32,093,895.92 |
| Transfer | 02/07/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 265,000.00 | -32,358,895.92 |
| Transfer | 02/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,307.80 | -32,369,203.72 |
| Transfer | 02/07/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | -32,369,206.28 |
| Transfer | 02/07/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 25,000.00 | | -32,344,206.28 |
| Transfer | 02/08/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,297.20 | -32,358,503.48 |
| Transfer | 02/08/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | -32,358,505.80 |
| Transfer | 02/09/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,900.00 | -32,361,405.80 |
| Transfer | 02/09/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | -32,361,408.36 |
| Transfer | 02/10/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 2,000,000.00 | -34,361,408.36 |
| Transfer | 02/10/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | 50,000.00 | | -34,311,408.36 |
| Transfer | 02/10/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 100,000.00 | -34,411,408.36 |
| Transfer | 02/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,145.00 | -34,412,553.36 |
| Transfer | 02/10/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 900,000.00 | | -33,512,553.36 |
| Transfer | 02/10/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 750,000.00 | | -32,762,553.36 |
| Transfer | 02/10/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,785,005.00 | | -30,977,548.36 |
| Transfer | 02/10/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 520,000.00 | | -30,457,548.36 |
| Transfer | 02/10/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 915,025.00 | | -29,542,523.36 |
| Transfer | 02/10/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 36,957.19 | | -29,505,566.17 |
| Transfer | 02/10/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 798.14 | | -29,504,768.03 |
| Transfer | 02/10/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 4,933.90 | | -29,499,834.13 |
| Transfer | 02/10/2023 | | | first fed | 1010.WS · Bank of America (5591) | 2,000,000.00 | | -27,499,834.13 |
| Check | 02/10/2023 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 35,000.00 | | -27,464,834.13 |
| Transfer | 02/10/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 100,000.00 | | -27,364,834.13 |
| Transfer | 02/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,250.00 | -27,382,084.13 |
| Transfer | 02/13/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 0.43 | -27,382,084.56 |
| Transfer | 02/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,911.00 | -27,397,995.56 |
| Transfer | 02/14/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 20,000.00 | | -27,377,995.56 |
| Transfer | 02/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,111.27 | -27,395,106.83 |
| Transfer | 02/15/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.32 | -27,395,109.15 |
| Transfer | 02/16/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 300,000.00 | -27,695,109.15 |
| Transfer | 02/16/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -27,695,110.31 |
| Transfer | 02/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 744,771.56 | | -26,950,338.75 |
| Transfer | 02/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 218.70 | | -26,950,120.05 |
| Transfer | 02/17/2023 | | | withdrawal admin | 1020.WS · First Federal Bank (8502) | 186,533.28 | | -26,763,586.77 |
| Transfer | 02/17/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | 400,000.00 | | -26,363,586.77 |
| Transfer | 02/17/2023 | | | 2910 | 1010.WS · Bank of America (5591) | | 900,000.00 | -27,263,586.77 |
| Transfer | 02/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000.00 | -27,265,586.77 |
| Transfer | 02/17/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.59 | -27,265,588.36 |
| Transfer | 02/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | -27,165,588.36 |
| Transfer | 02/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 425,000.00 | | -26,740,588.36 |
| Transfer | 02/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 29,242.00 | -26,769,830.36 |
| Transfer | 02/21/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | -26,769,831.76 |
| Transfer | 02/21/2023 | | | payments | 1010.WS · Bank of America (5591) | 184.11 | | -26,769,647.65 |
| Transfer | 02/22/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 30,128.85 | -26,799,776.50 |
| Transfer | 02/22/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 3.91 | -26,799,780.41 |
| Transfer | 02/23/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 175.50 | -26,799,955.91 |
| Transfer | 02/23/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.75 | -26,799,958.66 |
| Transfer | 02/23/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | -26,699,958.66 |
| Transfer | 02/23/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 5,000.00 | | -26,694,958.66 |
| Transfer | 02/24/2023 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 141,900.00 | -26,836,858.66 |
| Transfer | 02/24/2023 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 472,200.00 | -27,309,058.66 |
| Transfer | 02/24/2023 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 8.25 | -27,309,066.91 |

**Page 22**

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 02/24/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 200,000.00 | -27,509,066.91 |
| Transfer | 02/24/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.12 | -27,509,069.03 |
| Transfer | 02/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,854.00 | -27,513,923.03 |
| Transfer | 02/24/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 2,465.47 | | -27,511,457.56 |
| Transfer | 02/27/2023 | | | transfer | 1010.WS · Bank of America (5591) | | 533,000.00 | -28,044,457.56 |
| Transfer | 02/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,589.00 | -28,063,046.56 |
| Transfer | 02/27/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.68 | -28,063,049.24 |
| Transfer | 02/27/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 450,000.00 | | -27,613,049.24 |
| Transfer | 02/28/2023 | | | wire to Doug Potts | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -27,588,049.24 |
| Transfer | 02/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,181.80 | -27,605,231.04 |
| Transfer | 02/28/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 0.43 | -27,605,231.47 |
| Transfer | 03/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,800.00 | -27,625,031.47 |
| Transfer | 03/01/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 3.48 | -27,625,034.95 |
| Transfer | 03/01/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 75,000.00 | | -27,550,034.95 |
| Transfer | 03/02/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,526.00 | -27,555,560.95 |
| Transfer | 03/02/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 0.43 | -27,555,561.38 |
| Transfer | 03/02/2023 | | | batch | 1010.WS · Bank of America (5591) | 45,072.32 | | -27,510,489.06 |
| Transfer | 03/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 525,000.00 | | -26,985,489.06 |
| Transfer | 03/02/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000,000.00 | | -25,985,489.06 |
| Transfer | 03/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 250,000.00 | | -25,735,489.06 |
| Transfer | 03/02/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 25,000.00 | | -25,710,489.06 |
| Transfer | 03/02/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 25,000.00 | -25,735,489.06 |
| Transfer | 03/02/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -25,710,489.06 |
| Transfer | 03/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,042.00 | -25,723,531.06 |
| Transfer | 03/03/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | -25,723,532.46 |
| Transfer | 03/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,623.00 | -25,732,155.46 |
| Transfer | 03/06/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 3.42 | -25,732,158.88 |
| Transfer | 03/06/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 5,000.00 | | -25,727,158.88 |
| Transfer | 03/06/2023 | | | doug potts | 1020.WS · First Federal Bank (8502) | 45,418.18 | | -25,681,740.70 |
| Transfer | 03/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,313.00 | -25,685,053.70 |
| Transfer | 03/07/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 65,000.00 | | -25,620,053.70 |
| Transfer | 03/07/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 65,000.00 | -25,685,053.70 |
| Transfer | 03/08/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,483.70 | -25,700,537.40 |
| Transfer | 03/08/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.75 | -25,700,540.15 |
| Transfer | 03/08/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 10,000.00 | | -25,690,540.15 |
| Transfer | 03/09/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,900.00 | -25,696,440.15 |
| Transfer | 03/09/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 265,000.00 | | -25,431,440.15 |
| Transfer | 03/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,003.00 | -25,434,443.15 |
| Transfer | 03/10/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.26 | -25,434,445.41 |
| Transfer | 03/10/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 70,000.00 | | -25,364,445.41 |
| Transfer | 03/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,000.00 | -25,384,445.41 |
| Transfer | 03/13/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 160,000.00 | | -25,224,445.41 |
| Transfer | 03/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 33,743.00 | -25,258,188.41 |
| Transfer | 03/14/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 15,000.00 | | -25,243,188.41 |
| Transfer | 03/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,893.31 | -25,257,081.72 |
| Transfer | 03/15/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 30,000.00 | | -25,227,081.72 |
| Transfer | 03/15/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 30,000.00 | -25,257,081.72 |
| Transfer | 03/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | -25,258,081.72 |
| Transfer | 03/16/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 125,000.00 | | -25,133,081.72 |
| Transfer | 03/16/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | 26,500.00 | | -25,106,581.72 |
| Transfer | 03/17/2023 | | | settle batch | 1010.WS · Bank of America (5591) | 724,022.56 | | -24,382,559.16 |
| Transfer | 03/17/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 584,000.00 | | -23,798,559.16 |
| Transfer | 03/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 475,000.00 | -24,273,559.16 |
| Transfer | 03/20/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 180,000.00 | -24,453,559.16 |
| Transfer | 03/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,000.00 | -24,467,559.16 |
| Transfer | 03/20/2023 | | | texas instrument | 1010.WS · Bank of America (5591) | | 458.49 | -24,468,017.65 |

**Page 23**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 03/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 50,000.00 | | -24,418,017.65 |
| Transfer | 03/21/2023 | | | 7014 | 1010.WS · Bank of America (5591) | | 400,000.00 | -24,818,017.65 |
| Transfer | 03/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,852.00 | -24,829,869.65 |
| Transfer | 03/21/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 500,000.00 | | -24,329,869.65 |
| Transfer | 03/21/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 9,919.18 | | -24,319,950.47 |
| Transfer | 03/21/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 7,000.00 | | -24,312,950.47 |
| Transfer | 03/21/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 926.74 | | -24,312,023.73 |
| Transfer | 03/21/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000,000.00 | | -23,312,023.73 |
| Transfer | 03/21/2023 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 466,100.00 | -23,778,123.73 |
| Transfer | 03/22/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,600.81 | -23,795,724.54 |
| Transfer | 03/22/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 0.43 | -23,795,724.97 |
| Transfer | 03/22/2023 | | | first fed | 1010.WS · Bank of America (5591) | 1,000,000.00 | | -22,795,724.97 |
| Transfer | 03/22/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 1,000,000.00 | -23,795,724.97 |
| Transfer | 03/23/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,000.00 | -23,800,724.97 |
| Transfer | 03/23/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 350,000.00 | | -23,450,724.97 |
| Transfer | 03/23/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | -23,250,724.97 |
| Transfer | 03/23/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 40,000.00 | | -23,210,724.97 |
| Transfer | 03/23/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 40,000.00 | -23,250,724.97 |
| Transfer | 03/23/2023 | | | bap ernst | 1020.WS · First Federal Bank (8502) | 6,035.00 | | -23,244,689.97 |
| Transfer | 03/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,238.00 | -23,245,927.97 |
| Transfer | 03/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,021.00 | -23,268,948.97 |
| Transfer | 03/27/2023 | | | texas instru | 1010.WS · Bank of America (5591) | | 257.40 | -23,269,206.37 |
| Transfer | 03/27/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 80,000.00 | | -23,189,206.37 |
| Transfer | 03/27/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 15,000.00 | | -23,174,206.37 |
| Transfer | 03/27/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 80,000.00 | -23,254,206.37 |
| Transfer | 03/27/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 130,000.00 | -23,384,206.37 |
| Transfer | 03/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,200.00 | -23,393,406.37 |
| Transfer | 03/28/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -23,393,407.53 |
| Transfer | 03/29/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,497.17 | -23,421,904.70 |
| Transfer | 03/30/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,406.00 | -23,424,310.70 |
| Transfer | 03/30/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | -23,324,310.70 |
| Transfer | 03/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,300.00 | -23,338,610.70 |
| Transfer | 03/31/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -23,338,611.86 |
| Transfer | 03/31/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 135,000.00 | | -23,203,611.86 |
| Transfer | 03/31/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 350,000.00 | | -22,853,611.86 |
| Check | 03/31/2023 | | Creative Technologie... | | 1010.WS · Bank of America (5591) | 2,000,000.00 | | -20,853,611.86 |
| Transfer | 03/31/2023 | | | first fed | 1010.WS · Bank of America (5591) | 1,500,000.00 | | -19,353,611.86 |
| Transfer | 03/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 410.00 | | -19,353,201.86 |
| Transfer | 03/31/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 1,500,000.00 | -20,853,201.86 |
| Transfer | 03/31/2023 | | | merchant deposits | 1020.WS · First Federal Bank (8502) | | 3.75 | -20,853,205.61 |
| General Journal | 03/31/2023 | Q1 23 ... | | Fixed Asset adjustment from Interco... | 1510.WS · Waterstation Machines | | 28,071,954.00 | -48,925,159.61 |
| General Journal | 03/31/2023 | Q1 23 ... | | True up of Current NP for Bond | 2600.WS · Current Portion of Debt | 4,826,406.00 | | -44,098,753.61 |
| General Journal | 03/31/2023 | | Parlevel Ghost | | 1200.WS · Accounts Receivable | | 705,749.60 | -44,804,503.21 |
| General Journal | 03/31/2023 | | Rosauers #10 | | 1200.WS · Accounts Receivable | 1,146.78 | | -44,803,356.43 |
| General Journal | 03/31/2023 | | Rosauers #16 | | 1200.WS · Accounts Receivable | 2,848.14 | | -44,800,508.29 |
| General Journal | 03/31/2023 | | Rosauers #2 | | 1200.WS · Accounts Receivable | 1,217.82 | | -44,799,290.47 |
| General Journal | 03/31/2023 | | Rosauers #26 | | 1200.WS · Accounts Receivable | 891.54 | | -44,798,398.93 |
| General Journal | 03/31/2023 | | Rosauers #27 | | 1200.WS · Accounts Receivable | 3,871.44 | | -44,794,527.49 |
| General Journal | 03/31/2023 | | Rosauers #29 | | 1200.WS · Accounts Receivable | 2,796.20 | | -44,791,731.29 |
| General Journal | 03/31/2023 | | Rosauers #3 | | 1200.WS · Accounts Receivable | 3,548.52 | | -44,788,182.77 |
| General Journal | 03/31/2023 | | Rosauers #33 | | 1200.WS · Accounts Receivable | 1,493.64 | | -44,786,689.13 |
| General Journal | 03/31/2023 | | Rosauers #39 | | 1200.WS · Accounts Receivable | 807.66 | | -44,785,881.47 |
| General Journal | 03/31/2023 | | Rosauers #40 | | 1200.WS · Accounts Receivable | 2,707.92 | | -44,783,173.55 |
| General Journal | 03/31/2023 | | Rosauers #50 | | 1200.WS · Accounts Receivable | 1,199.46 | | -44,781,974.09 |
| General Journal | 03/31/2023 | | Rosauers #7 | | 1200.WS · Accounts Receivable | 2,459.40 | | -44,779,514.69 |
| General Journal | 03/31/2023 | | Rosauers #70 | | 1200.WS · Accounts Receivable | 583.56 | | -44,778,931.13 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 240 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 03/31/2023 | | Rosauers #9 | | 1200.WS · Accounts Receivable | 5,765.41 | | -44,773,165.72 |
| General Journal | 03/31/2023 | | Rosauers Ridgefield | | 1200.WS · Accounts Receivable | 295.38 | | -44,772,870.34 |
| General Journal | 03/31/2023 | | Roseauers #14 | | 1200.WS · Accounts Receivable | 2,520.54 | | -44,770,349.80 |
| General Journal | 03/31/2023 | | Roseauers #37 | | 1200.WS · Accounts Receivable | 2,933.64 | | -44,767,416.16 |
| General Journal | 03/31/2023 | | Creative Technologie... | | 2000.WS · Accounts Payable | | 69,249.96 | -44,836,666.12 |
| General Journal | 03/31/2023 | Q1 23 ... | | Depreciation expense | 6900.WS · Depreciation | | 2,485,279.41 | -47,321,945.53 |
| Transfer | 04/03/2023 | | | texas instru | 1010.WS · Bank of America (5591) | | 589.88 | -47,322,535.41 |
| Transfer | 04/04/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 160,000.00 | -47,482,535.41 |
| Transfer | 04/04/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,236.00 | -47,501,771.41 |
| Transfer | 04/04/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.80 | -47,501,774.21 |
| Transfer | 04/04/2023 | | | first fed | 1010.WS · Bank of America (5591) | 160,000.00 | | -47,341,774.21 |
| Transfer | 04/05/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,266.00 | -47,366,040.21 |
| Transfer | 04/05/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | -47,366,041.61 |
| Transfer | 04/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 280,000.00 | | -47,086,041.61 |
| Transfer | 04/06/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 500,000.00 | -47,586,041.61 |
| Transfer | 04/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,166.00 | -47,600,207.61 |
| Transfer | 04/06/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 350,000.00 | | -47,250,207.61 |
| Transfer | 04/06/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 55,000.00 | | -47,195,207.61 |
| Transfer | 04/06/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -47,185,207.61 |
| Transfer | 04/06/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -47,195,207.61 |
| Transfer | 04/07/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 75,000.00 | -47,270,207.61 |
| Transfer | 04/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 720.00 | -47,270,927.61 |
| Transfer | 04/07/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | -47,240,927.61 |
| Transfer | 04/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,700.00 | -47,258,627.61 |
| Transfer | 04/10/2023 | | | texas instru | 1010.WS · Bank of America (5591) | | 498.71 | -47,259,126.32 |
| Transfer | 04/10/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -47,249,126.32 |
| Transfer | 04/10/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -47,259,126.32 |
| Transfer | 04/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,739.00 | -47,275,865.32 |
| Transfer | 04/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 25,340.00 | -47,301,205.32 |
| Transfer | 04/12/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -47,291,205.32 |
| Transfer | 04/12/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -47,301,205.32 |
| Transfer | 04/13/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 1,400,000.00 | -48,701,205.32 |
| Transfer | 04/13/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 325,000.00 | -49,026,205.32 |
| Transfer | 04/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,336.00 | -49,030,541.32 |
| Transfer | 04/14/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 10,200.00 | -49,040,741.32 |
| Transfer | 04/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,216.33 | -49,043,957.65 |
| Transfer | 04/14/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 20,000.00 | | -49,023,957.65 |
| Transfer | 04/14/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 20,000.00 | -49,043,957.65 |
| Transfer | 04/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 40,548.25 | -49,084,505.90 |
| Transfer | 04/17/2023 | | | texas instru | 1010.WS · Bank of America (5591) | | 257.40 | -49,084,763.30 |
| Transfer | 04/18/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,000.00 | -49,101,763.30 |
| Transfer | 04/19/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,099.80 | -49,119,863.10 |
| Transfer | 04/19/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 6,000.00 | | -49,113,863.10 |
| Transfer | 04/20/2023 | | | wst | 1010.WS · Bank of America (5591) | | 355,240.46 | -49,469,103.56 |
| Transfer | 04/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,061.00 | -49,479,164.56 |
| Transfer | 04/20/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -49,479,165.72 |
| Transfer | 04/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 172,000.00 | | -49,307,165.72 |
| Transfer | 04/20/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 519,184.00 | -49,826,349.72 |
| Transfer | 04/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 995.00 | -49,827,344.72 |
| Transfer | 04/21/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -49,827,345.88 |
| Transfer | 04/21/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -49,817,345.88 |
| Transfer | 04/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,591.26 | -49,835,937.14 |
| Transfer | 04/24/2023 | | | texas instru | 1010.WS · Bank of America (5591) | | 756.11 | -49,836,693.25 |
| Transfer | 04/24/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 650.00 | | -49,836,043.25 |
| Transfer | 04/25/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 499,000.00 | -50,335,043.25 |
| Transfer | 04/25/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 80,000.00 | -50,415,043.25 |

**Page 25**

Schedule N
Ideal Property Investments LLC - Bankr. Case No: 24-01421-FPC11 / Refreshing USA, LLC - Bankr. Case No. 24-01863-11

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 04/25/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 50,000.00 | -50,465,043.25 |
| Transfer | 04/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,856.91 | -50,470,900.16 |
| Transfer | 04/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,826.00 | -50,477,726.16 |
| Transfer | 04/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 820,046.37 | | -49,657,679.79 |
| Transfer | 04/26/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 25,000.00 | | -49,632,679.79 |
| Transfer | 04/26/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 140,000.00 | | -49,492,679.79 |
| Transfer | 04/26/2023 | | | 6173 | 1010.WS · Bank of America (5591) | 80,000.00 | | -49,412,679.79 |
| Transfer | 04/26/2023 | | | force post debit | 1015.WS · Bank of America - 1258 | 499,000.00 | | -48,913,679.79 |
| Transfer | 04/26/2023 | | | VOID: Funds Transfer | 1015.WS · Bank of America - 1258 | 0.00 | | -48,913,679.79 |
| Transfer | 04/26/2023 | | | VOID: Funds Transfer | 1015.WS · Bank of America - 1258 | 0.00 | | -48,913,679.79 |
| Transfer | 04/26/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 1,374.52 | -48,915,054.31 |
| Transfer | 04/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,998.00 | -48,937,052.31 |
| Transfer | 04/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,881.00 | -48,951,933.31 |
| Transfer | 04/28/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.80 | -48,951,936.11 |
| Transfer | 04/28/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | -48,921,936.11 |
| Transfer | 05/01/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 60,000.00 | -48,981,936.11 |
| Transfer | 05/01/2023 | | | batch settlements | 1015.WS · Bank of America - 1258 | 345.20 | | -48,981,590.91 |
| Transfer | 05/01/2023 | | | 9351 | 1010.WS · Bank of America (5591) | | 439,000.00 | -49,420,590.91 |
| Transfer | 05/01/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 25,000.00 | -49,445,590.91 |
| Transfer | 05/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,300.00 | -49,447,890.91 |
| Transfer | 05/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,038.70 | -49,449,929.61 |
| Transfer | 05/01/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 589.88 | -49,450,519.49 |
| Transfer | 05/01/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -49,440,519.49 |
| Transfer | 05/01/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 1,200.00 | | -49,439,319.49 |
| Transfer | 05/01/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -49,429,319.49 |
| Transfer | 05/01/2023 | | | first fed | 1010.WS · Bank of America (5591) | 220,000.00 | | -49,209,319.49 |
| Transfer | 05/01/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 60,000.00 | | -49,149,319.49 |
| Transfer | 05/01/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 34,000.00 | -49,183,319.49 |
| Transfer | 05/02/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,133.00 | -49,203,452.49 |
| Transfer | 05/02/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 2.56 | -49,203,455.05 |
| Transfer | 05/02/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 32,000.00 | | -49,171,455.05 |
| Transfer | 05/02/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 95,000.00 | | -49,076,455.05 |
| Transfer | 05/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 50,000.00 | | -49,026,455.05 |
| Transfer | 05/02/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 6,000.00 | -49,032,455.05 |
| Transfer | 05/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,300.00 | -49,043,755.05 |
| Transfer | 05/04/2023 | | | schumaker | 1010.WS · Bank of America (5591) | | 566,657.00 | -49,610,412.05 |
| Transfer | 05/04/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 400,000.00 | -50,010,412.05 |
| Transfer | 05/04/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,013.00 | -50,014,425.05 |
| Transfer | 05/04/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 310,000.00 | | -49,704,425.05 |
| Transfer | 05/04/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | -49,702,425.05 |
| Check | 05/04/2023 | | VendPro LLC | | 1010.WS · Bank of America (5591) | 26,000.00 | | -49,676,425.05 |
| Transfer | 05/04/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 75,000.00 | | -49,601,425.05 |
| Transfer | 05/04/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 790,000.00 | -50,391,425.05 |
| Transfer | 05/05/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -50,396,425.05 |
| Transfer | 05/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 50,000.00 | | -50,346,425.05 |
| Transfer | 05/05/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 5,000.00 | | -50,341,425.05 |
| Transfer | 05/05/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 1,000.00 | | -50,340,425.05 |
| Transfer | 05/08/2023 | | | first fed | 1010.WS · Bank of America (5591) | | 117,000.00 | -50,457,425.05 |
| Transfer | 05/08/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,400.00 | -50,475,825.05 |
| Transfer | 05/08/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 257.40 | -50,476,082.45 |
| Transfer | 05/08/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 399,000.00 | -50,875,082.45 |
| Transfer | 05/08/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 13,000.00 | | -50,862,082.45 |
| Transfer | 05/08/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | 117,000.00 | | -50,745,082.45 |
| Transfer | 05/09/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -50,755,082.45 |
| Transfer | 05/09/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,770.00 | -50,777,852.45 |
| Transfer | 05/09/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -50,767,852.45 |

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 05/10/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 14,000.00 | | -50,753,852.45 |
| Transfer | 05/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,081.00 | -50,755,933.45 |
| Transfer | 05/11/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 285,000.00 | -51,040,933.45 |
| Transfer | 05/12/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 9,000.00 | -51,049,933.45 |
| Transfer | 05/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,932.00 | -51,056,865.45 |
| Transfer | 05/12/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 9,000.00 | | -51,047,865.45 |
| Transfer | 05/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,000.00 | -51,048,865.45 |
| Transfer | 05/15/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -51,049,323.94 |
| Transfer | 05/15/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 5,000.00 | | -51,044,323.94 |
| Transfer | 05/15/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 99.74 | | -51,044,224.20 |
| Transfer | 05/16/2023 | | | us bank | 1015.WS · Bank of America - 1258 | | 511,783.61 | -51,556,007.81 |
| Transfer | 05/16/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 180,600.00 | -51,736,607.81 |
| Transfer | 05/16/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 515,000.00 | | -51,221,607.81 |
| Transfer | 05/16/2023 | | | 8130 | 1015.WS · Bank of America - 1258 | 136,300.00 | | -51,085,307.81 |
| Transfer | 05/16/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 515,000.00 | -51,600,307.81 |
| Transfer | 05/16/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 475,000.00 | -52,075,307.81 |
| Transfer | 05/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 30,791.00 | -52,106,098.81 |
| Transfer | 05/16/2023 | | | sett batch | 1010.WS · Bank of America (5591) | 775,646.62 | | -51,330,452.19 |
| Transfer | 05/16/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -51,320,452.19 |
| Transfer | 05/16/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 18,000.00 | | -51,302,452.19 |
| Transfer | 05/16/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 180,600.00 | | -51,121,852.19 |
| Transfer | 05/17/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | | 65,000.00 | -51,186,852.19 |
| Transfer | 05/17/2023 | | | force post debit | 1015.WS · Bank of America - 1258 | 44,300.00 | | -51,142,552.19 |
| Transfer | 05/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 800,000.00 | -51,942,552.19 |
| Transfer | 05/17/2023 | | | sett | 1010.WS · Bank of America (5591) | | 775,646.62 | -52,718,198.81 |
| Transfer | 05/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 480,000.00 | -53,198,198.81 |
| Transfer | 05/17/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 20,000.00 | -53,218,198.81 |
| Transfer | 05/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,944.00 | -53,227,142.81 |
| Transfer | 05/17/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 385,000.00 | -53,612,142.81 |
| Transfer | 05/18/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 350,000.00 | | -53,262,142.81 |
| Transfer | 05/18/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 70,000.00 | | -53,192,142.81 |
| Transfer | 05/18/2023 | | | sett batch | 1010.WS · Bank of America (5591) | 160,200.00 | | -53,031,942.81 |
| Transfer | 05/18/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 335,000.00 | | -52,696,942.81 |
| Transfer | 05/18/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 20,000.00 | | -52,676,942.81 |
| Transfer | 05/19/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 20,000.00 | -52,696,942.81 |
| Transfer | 05/19/2023 | | | sett batch | 1015.WS · Bank of America - 1258 | 4,000.00 | | -52,692,942.81 |
| Transfer | 05/19/2023 | | | 1202 | 1010.WS · Bank of America (5591) | | 410,000.00 | -53,102,942.81 |
| Transfer | 05/19/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,179.00 | -53,112,121.81 |
| Transfer | 05/19/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 123,000.00 | -53,235,121.81 |
| Transfer | 05/22/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 21,000.00 | -53,256,121.81 |
| Transfer | 05/22/2023 | | | serv fees | 1010.WS · Bank of America (5591) | | 187,857.25 | -53,443,979.06 |
| Transfer | 05/22/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 59,349.00 | -53,503,328.06 |
| Transfer | 05/22/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -53,503,786.55 |
| Transfer | 05/22/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 121,000.00 | | -53,382,786.55 |
| Transfer | 05/22/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 21,000.00 | | -53,361,786.55 |
| Transfer | 05/23/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 60,000.00 | -53,421,786.55 |
| Transfer | 05/23/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,749.00 | -53,429,535.55 |
| Transfer | 05/23/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | -53,329,535.55 |
| Transfer | 05/23/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 45,000.00 | | -53,284,535.55 |
| Transfer | 05/23/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 60,000.00 | | -53,224,535.55 |
| Transfer | 05/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 21,700.00 | -53,246,235.55 |
| Transfer | 05/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,480.00 | -53,256,715.55 |
| Transfer | 05/26/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 100,000.00 | -53,356,715.55 |
| Transfer | 05/26/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 50,000.00 | -53,406,715.55 |
| Transfer | 05/26/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 40,000.00 | -53,446,715.55 |
| Transfer | 05/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,495.00 | -53,448,210.55 |

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 05/30/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 700,000.00 | -54,148,210.55 |
| Transfer | 05/30/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 8,000.00 | -54,156,210.55 |
| Transfer | 05/30/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 847.28 | -54,157,057.83 |
| Check | 05/30/2023 | | Tyler S | | 1010.WS · Bank of America (5591) | 717,480.00 | | -53,439,577.83 |
| Transfer | 05/31/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | 20,000.00 | | -53,419,577.83 |
| Transfer | 05/31/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 616.19 | -53,420,194.02 |
| Transfer | 05/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 24,375.00 | -53,444,569.02 |
| Transfer | 05/31/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 25,000.00 | -53,469,569.02 |
| General Journal | 05/31/2023 | | Refreshing USA | | 5020.WS · Direct Labor | | 690,476.82 | -54,160,045.84 |
| Transfer | 06/01/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -54,165,045.84 |
| Transfer | 06/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,332.99 | -54,173,378.83 |
| Transfer | 06/01/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 5,000.00 | | -54,168,378.83 |
| Transfer | 06/02/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 500,000.00 | -54,668,378.83 |
| Transfer | 06/02/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -54,643,378.83 |
| Deposit | 06/02/2023 | | Drink Up Holdings | Deposit | 1010.WS · Bank of America (5591) | | 66,666.66 | -54,710,045.49 |
| Transfer | 06/02/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 3,900,000.00 | -58,610,045.49 |
| Transfer | 06/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 1,700,000.00 | | -56,910,045.49 |
| Transfer | 06/02/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 10,000.00 | | -56,900,045.49 |
| Transfer | 06/02/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 4,930.50 | | -56,895,114.99 |
| Transfer | 06/02/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 15,000.00 | | -56,880,114.99 |
| Transfer | 06/05/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -56,890,114.99 |
| Transfer | 06/05/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 15,000.00 | -56,905,114.99 |
| Transfer | 06/05/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 713,597.22 | -57,618,712.21 |
| Deposit | 06/05/2023 | | Drink Up Holdings | Deposit | 1010.WS · Bank of America (5591) | | 66,666.66 | -57,685,378.87 |
| Transfer | 06/05/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,539.00 | -57,695,917.87 |
| Transfer | 06/05/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -57,696,376.36 |
| Transfer | 06/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | -57,656,376.36 |
| Transfer | 06/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 200,000.00 | | -57,456,376.36 |
| Transfer | 06/05/2023 | | | first fed | 1010.WS · Bank of America (5591) | 15,000.00 | | -57,441,376.36 |
| Transfer | 06/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 40,000.00 | | -57,401,376.36 |
| Transfer | 06/05/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -57,391,376.36 |
| Transfer | 06/06/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -57,401,376.36 |
| Transfer | 06/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,935.00 | -57,411,311.36 |
| Transfer | 06/06/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -57,401,311.36 |
| Transfer | 06/07/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 80,000.00 | -57,481,311.36 |
| Transfer | 06/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 50,032.00 | -57,531,343.36 |
| Transfer | 06/07/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 35,000.00 | | -57,496,343.36 |
| Transfer | 06/07/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 80,000.00 | | -57,416,343.36 |
| Transfer | 06/08/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,616.00 | -57,429,959.36 |
| Transfer | 06/08/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 138,000.00 | | -57,291,959.36 |
| Transfer | 06/09/2023 | | | Deposit | 1010.WS · Bank of America (5591) | | 1,928.00 | -57,293,887.36 |
| Transfer | 06/12/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 25,000.00 | -57,318,887.36 |
| Transfer | 06/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 29,264.90 | -57,348,152.26 |
| Transfer | 06/12/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -57,348,610.75 |
| Transfer | 06/13/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 323,000.00 | -57,671,610.75 |
| Transfer | 06/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,601.42 | -57,678,212.17 |
| Transfer | 06/14/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 99,000.00 | -57,777,212.17 |
| Transfer | 06/14/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 54,000.00 | -57,831,212.17 |
| Transfer | 06/14/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 51,000.00 | -57,882,212.17 |
| Transfer | 06/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,300.00 | -57,896,512.17 |
| Check | 06/14/2023 | | UW WS SPV 1 LLC | | 1010.WS · Bank of America (5591) | 965,954.28 | | -56,930,557.89 |
| Transfer | 06/14/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 53,000.00 | | -56,877,557.89 |
| Transfer | 06/15/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 75,000.00 | -56,952,557.89 |
| Transfer | 06/15/2023 | | | 9375 | 1010.WS · Bank of America (5591) | | 403,000.00 | -57,355,557.89 |
| Transfer | 06/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 33,860.00 | -57,389,417.89 |
| Transfer | 06/15/2023 | | | first fed | 1010.WS · Bank of America (5591) | 75,000.00 | | -57,314,417.89 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 244 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 06/15/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 150,000.00 | | -57,164,417.89 |
| Transfer | 06/15/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 12,000.00 | | -57,152,417.89 |
| Transfer | 06/15/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 7,000.00 | | -57,145,417.89 |
| Transfer | 06/16/2023 | | | us bank | 1015.WS · Bank of America - 1258 | | 542,547.12 | -57,687,965.01 |
| Transfer | 06/16/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | 500,000.00 | | -57,187,965.01 |
| Transfer | 06/16/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 2,000.00 | -57,189,965.01 |
| Transfer | 06/16/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 250,000.00 | -57,439,965.01 |
| Transfer | 06/16/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 500,000.00 | -57,939,965.01 |
| Transfer | 06/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,332.00 | -57,944,297.01 |
| Transfer | 06/16/2023 | | | 6173 | 1010.WS · Bank of America (5591) | 54,000.00 | | -57,890,297.01 |
| Transfer | 06/16/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 1,000.00 | | -57,889,297.01 |
| Transfer | 06/16/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 500.00 | | -57,888,797.01 |
| Transfer | 06/16/2023 | | | 2035 | 1010.WS · Bank of America (5591) | 55,000.00 | | -57,833,797.01 |
| Transfer | 06/16/2023 | | | first fed | 1010.WS · Bank of America (5591) | 250,000.00 | | -57,583,797.01 |
| Transfer | 06/16/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 146,000.00 | | -57,437,797.01 |
| Transfer | 06/16/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 52,000.00 | | -57,385,797.01 |
| Transfer | 06/20/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 200,000.00 | -57,585,797.01 |
| Deposit | 06/20/2023 | | Klokkenga Leasing | return | 1020.WS · First Federal Bank (8502) | | 5,100.00 | -57,590,897.01 |
| Transfer | 06/20/2023 | | | icer fees | 1010.WS · Bank of America (5591) | | 391,345.05 | -57,982,242.06 |
| Transfer | 06/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 34,784.14 | -58,017,026.20 |
| Transfer | 06/20/2023 | | | first fed | 1010.WS · Bank of America (5591) | 200,000.00 | | -57,817,026.20 |
| Transfer | 06/21/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 75,000.00 | -57,892,026.20 |
| Transfer | 06/21/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 442,500.00 | -58,334,526.20 |
| Transfer | 06/21/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 257.40 | -58,334,783.60 |
| Transfer | 06/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,487.14 | -58,353,270.74 |
| Transfer | 06/21/2023 | | | first fed | 1010.WS · Bank of America (5591) | 75,000.00 | | -58,278,270.74 |
| Transfer | 06/22/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,674.00 | -58,279,944.74 |
| Transfer | 06/22/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | -58,179,944.74 |
| Transfer | 06/22/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 250,000.00 | | -57,929,944.74 |
| Transfer | 06/23/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | 3,000.00 | | -57,926,944.74 |
| Transfer | 06/23/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 150,000.00 | -58,076,944.74 |
| Transfer | 06/23/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 120,000.00 | | -57,956,944.74 |
| Transfer | 06/23/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 5,000.00 | | -57,951,944.74 |
| Transfer | 06/26/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | 4,000.00 | | -57,947,944.74 |
| Transfer | 06/26/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 790.97 | -57,948,735.71 |
| Transfer | 06/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,587.00 | -57,959,322.71 |
| Transfer | 06/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,674.00 | -57,979,996.71 |
| Transfer | 06/27/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 12,000.00 | | -57,967,996.71 |
| Transfer | 06/27/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 53,000.00 | | -57,914,996.71 |
| Transfer | 06/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 39,700.00 | -57,954,696.71 |
| Transfer | 06/29/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,548.00 | -57,975,244.71 |
| Transfer | 06/29/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 77,000.00 | | -57,898,244.71 |
| Transfer | 06/30/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,200.00 | -57,904,444.71 |
| Transfer | 06/30/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,500.00 | | -57,902,944.71 |
| General Journal | 06/30/2023 | | | | 4010.WS · WST 700 Series | 2,412,338.81 | | -55,490,605.90 |
| General Journal | 06/30/2023 | | | | 4010.WS · WST 700 Series | | 703,301.92 | -56,193,907.82 |
| General Journal | 06/30/2023 | | | | 4010.WS · WST 700 Series | | 467,357.80 | -56,661,265.62 |
| General Journal | 06/30/2023 | | | | 4010.WS · WST 700 Series | | 540,779.34 | -57,202,044.96 |
| Transfer | 07/03/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 257.40 | -57,202,302.36 |
| Transfer | 07/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,144.00 | -57,214,446.36 |
| Transfer | 07/03/2023 | | | adj | 1010.WS · Bank of America (5591) | 243.00 | | -57,214,203.36 |
| Transfer | 07/03/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 5,000.00 | | -57,209,203.36 |
| Transfer | 07/05/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,668.00 | -57,225,871.36 |
| Transfer | 07/05/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 15,000.00 | | -57,210,871.36 |
| Transfer | 07/05/2023 | | | 9769 | 1010.WS · Bank of America (5591) | 50.00 | | -57,210,821.36 |
| Transfer | 07/06/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 20,000.00 | -57,230,821.36 |

**Page 29**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,423.00 | -57,232,244.36 |
| Transfer | 07/06/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | -57,212,244.36 |
| Transfer | 07/07/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -57,216,244.36 |
| Transfer | 07/07/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 1,650,000.00 | -58,866,244.36 |
| Transfer | 07/07/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 4,000.00 | -58,870,244.36 |
| Transfer | 07/07/2023 | | | 2910 | 1010.WS · Bank of America (5591) | | 3,500.00 | -58,873,744.36 |
| Transfer | 07/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,070.12 | -58,879,814.48 |
| Transfer | 07/07/2023 | | | 6173 | 1010.WS · Bank of America (5591) | 20,000.00 | | -58,859,814.48 |
| Transfer | 07/07/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 29,000.00 | | -58,830,814.48 |
| Transfer | 07/07/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 4,000.00 | | -58,826,814.48 |
| Transfer | 07/10/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -58,828,314.48 |
| Transfer | 07/10/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 715.89 | -58,829,030.37 |
| Transfer | 07/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 22,933.07 | -58,851,963.44 |
| Transfer | 07/10/2023 | | | adj | 1010.WS · Bank of America (5591) | 542.50 | | -58,851,420.94 |
| Transfer | 07/10/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,500.00 | | -58,849,920.94 |
| Transfer | 07/11/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -58,854,920.94 |
| Transfer | 07/11/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.40 | -58,854,922.34 |
| Transfer | 07/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,319.00 | -58,869,241.34 |
| Transfer | 07/11/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 7,500.00 | | -58,861,741.34 |
| Transfer | 07/11/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 5,000.00 | | -58,856,741.34 |
| Transfer | 07/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 40,879.80 | -58,897,621.14 |
| Transfer | 07/12/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,500.00 | | -58,896,121.14 |
| Transfer | 07/13/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -58,900,121.14 |
| Transfer | 07/13/2023 | | | 2035 | 1010.WS · Bank of America (5591) | | 22,000.00 | -58,922,121.14 |
| Transfer | 07/13/2023 | | | 7876 | 1010.WS · Bank of America (5591) | | 10,000.00 | -58,932,121.14 |
| Transfer | 07/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,400.00 | -58,944,521.14 |
| Transfer | 07/13/2023 | | | first | 1010.WS · Bank of America (5591) | 13,000.00 | | -58,931,521.14 |
| Transfer | 07/13/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 4,000.00 | | -58,927,521.14 |
| Transfer | 07/13/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 13,000.00 | -58,940,521.14 |
| Transfer | 07/13/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 950.00 | -58,941,471.14 |
| Transfer | 07/14/2023 | | | 8318 | 1010.WS · Bank of America (5591) | | 20,000.00 | -58,961,471.14 |
| Transfer | 07/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,692.00 | -58,963,163.14 |
| Transfer | 07/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,624,663.57 | -60,587,826.71 |
| Transfer | 07/17/2023 | | | 9769 | 1010.WS · Bank of America (5591) | | 1,150,000.00 | -61,737,826.71 |
| Transfer | 07/17/2023 | | | 2954 | 1010.WS · Bank of America (5591) | | 1,000,000.00 | -62,737,826.71 |
| Transfer | 07/17/2023 | | | 9769 | 1010.WS · Bank of America (5591) | | 120,000.00 | -62,857,826.71 |
| Transfer | 07/17/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 50,000.00 | -62,907,826.71 |
| Transfer | 07/17/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 30,000.00 | -62,937,826.71 |
| Transfer | 07/17/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 9,000.00 | -62,946,826.71 |
| Transfer | 07/17/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 5,000.00 | -62,951,826.71 |
| Transfer | 07/17/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 715.89 | -62,952,542.60 |
| Transfer | 07/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,791.90 | -62,971,334.50 |
| Transfer | 07/17/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 1,767.45 | | -62,969,567.05 |
| Transfer | 07/17/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 2,500.00 | | -62,967,067.05 |
| Transfer | 07/17/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 4,000.00 | | -62,963,067.05 |
| Transfer | 07/17/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 2,000.00 | | -62,961,067.05 |
| Transfer | 07/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 8,000.00 | | -62,953,067.05 |
| Transfer | 07/17/2023 | | | first | 1010.WS · Bank of America (5591) | 200,000.00 | | -62,753,067.05 |
| Transfer | 07/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 100,000.00 | | -62,653,067.05 |
| Transfer | 07/17/2023 | | | first | 1010.WS · Bank of America (5591) | 50,000.00 | | -62,603,067.05 |
| Transfer | 07/17/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 250,000.00 | -62,853,067.05 |
| Transfer | 07/18/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,111.00 | -62,865,178.05 |
| Transfer | 07/18/2023 | | | 6173 | 1010.WS · Bank of America (5591) | 9,000.00 | | -62,856,178.05 |
| Transfer | 07/18/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 6,000.00 | | -62,850,178.05 |
| Transfer | 07/19/2023 | | | us bank | 1015.WS · Bank of America - 1258 | | 540,779.34 | -63,390,957.39 |
| Transfer | 07/19/2023 | | | 9769 | 1010.WS · Bank of America (5591) | | 190,000.00 | -63,580,957.39 |

**Page 30**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/19/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 85,000.00 | -63,665,957.39 |
| Transfer | 07/19/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 10,000.00 | -63,675,957.39 |
| Transfer | 07/19/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 10,000.00 | -63,685,957.39 |
| Transfer | 07/19/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,190.62 | -63,694,148.01 |
| Transfer | 07/19/2023 | | | 8318 | 1010.WS · Bank of America (5591) | 1,300.00 | | -63,692,848.01 |
| Transfer | 07/19/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -63,682,848.01 |
| Transfer | 07/19/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 180,000.00 | | -63,502,848.01 |
| Transfer | 07/19/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -63,477,848.01 |
| Transfer | 07/20/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 438,000.00 | | -63,039,848.01 |
| Transfer | 07/20/2023 | | | 1447 | 1015.WS · Bank of America - 1258 | 45,000.00 | | -62,994,848.01 |
| Transfer | 07/20/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | 39,000.00 | | -62,955,848.01 |
| Transfer | 07/20/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 100,000.00 | | -62,855,848.01 |
| Transfer | 07/20/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 438,000.00 | -63,293,848.01 |
| Transfer | 07/20/2023 | | | service fees | 1010.WS · Bank of America (5591) | | 362,722.40 | -63,656,570.41 |
| Transfer | 07/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,933.00 | -63,670,503.41 |
| Transfer | 07/20/2023 | | | sett | 1010.WS · Bank of America (5591) | 14,755.36 | | -63,655,748.05 |
| Transfer | 07/20/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 88,000.00 | | -63,567,748.05 |
| Transfer | 07/20/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 117,000.00 | | -63,450,748.05 |
| Transfer | 07/20/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -63,440,748.05 |
| Transfer | 07/20/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 98,000.00 | | -63,342,748.05 |
| Transfer | 07/20/2023 | | | 9769 | 1010.WS · Bank of America (5591) | 47,000.00 | | -63,295,748.05 |
| Transfer | 07/20/2023 | | | first | 1010.WS · Bank of America (5591) | 43,000.00 | | -63,252,748.05 |
| Transfer | 07/20/2023 | | | 0795 | 1010.WS · Bank of America (5591) | 50,000.00 | | -63,202,748.05 |
| Transfer | 07/20/2023 | | | first | 1010.WS · Bank of America (5591) | 320,000.00 | | -62,882,748.05 |
| Transfer | 07/20/2023 | | | 2358 | 1010.WS · Bank of America (5591) | 7,000.00 | | -62,875,748.05 |
| Transfer | 07/20/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 363,000.00 | -63,238,748.05 |
| Deposit | 07/20/2023 | | Klokkenga Leasing | Deposit | 1020.WS · First Federal Bank (8502) | | 5,100.00 | -63,243,848.05 |
| Transfer | 07/21/2023 | | | first fed | 1015.WS · Bank of America - 1258 | | 130,000.00 | -63,373,848.05 |
| Transfer | 07/21/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 15,000.00 | -63,388,848.05 |
| Transfer | 07/21/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 100,000.00 | -63,488,848.05 |
| Transfer | 07/21/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 5,000.00 | -63,493,848.05 |
| Transfer | 07/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,554.00 | -63,496,402.05 |
| Transfer | 07/21/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 75,000.00 | | -63,421,402.05 |
| Transfer | 07/21/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 30,000.00 | | -63,391,402.05 |
| Transfer | 07/21/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 8,300.00 | | -63,383,102.05 |
| Transfer | 07/21/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -63,358,102.05 |
| Transfer | 07/21/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | 130,000.00 | | -63,228,102.05 |
| Transfer | 07/24/2023 | | | sett batch | 1015.WS · Bank of America - 1258 | 401.33 | | -63,227,700.72 |
| Transfer | 07/24/2023 | | | sett batch | 1015.WS · Bank of America - 1258 | 313.44 | | -63,227,387.28 |
| Transfer | 07/24/2023 | | | stanwood and marysville | 1010.WS · Bank of America (5591) | | 470,000.00 | -63,697,387.28 |
| Transfer | 07/24/2023 | | | 3754 | 1010.WS · Bank of America (5591) | | 25,000.00 | -63,722,387.28 |
| Transfer | 07/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,347.00 | -63,739,734.28 |
| Transfer | 07/24/2023 | | | 6173 | 1010.WS · Bank of America (5591) | 5,000.00 | | -63,734,734.28 |
| Transfer | 07/24/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 15,000.00 | | -63,719,734.28 |
| Transfer | 07/24/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | -63,699,734.28 |
| Transfer | 07/24/2023 | | | 0841 | 1010.WS · Bank of America (5591) | 783.11 | | -63,698,951.17 |
| Transfer | 07/24/2023 | | | 2652 | 1010.WS · Bank of America (5591) | 200.00 | | -63,698,751.17 |
| Transfer | 07/24/2023 | | | 1572 | 1010.WS · Bank of America (5591) | 2,000.00 | | -63,696,751.17 |
| Transfer | 07/24/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 36,000.00 | | -63,660,751.17 |
| Transfer | 07/24/2023 | | | first | 1010.WS · Bank of America (5591) | 25,000.00 | | -63,635,751.17 |
| Transfer | 07/24/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 130,000.00 | | -63,505,751.17 |
| Transfer | 07/24/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | -63,485,751.17 |
| Transfer | 07/24/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 200,000.00 | | -63,285,751.17 |
| Transfer | 07/24/2023 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 25,000.00 | -63,310,751.17 |
| Transfer | 07/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,004.60 | -63,329,755.77 |
| Transfer | 07/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 28,103.60 | -63,357,859.37 |

**Page 31**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/26/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 60,000.00 | | -63,297,859.37 |
| Transfer | 07/27/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | 3,000.00 | | -63,294,859.37 |
| Transfer | 07/27/2023 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 156.96 | -63,295,016.33 |
| Transfer | 07/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,820.00 | -63,301,836.33 |
| Transfer | 07/27/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 5,000.00 | -63,306,836.33 |
| Transfer | 07/27/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 40,000.00 | | -63,266,836.33 |
| Transfer | 07/31/2023 | | | tex | 1010.WS · Bank of America (5591) | | 790.97 | -63,267,627.30 |
| Transfer | 07/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,985.00 | -63,283,612.30 |
| Transfer | 07/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,387.22 | -63,288,999.52 |
| Transfer | 07/31/2023 | | | adj | 1010.WS · Bank of America (5591) | 73.30 | | -63,288,926.22 |
| Transfer | 07/31/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -63,278,926.22 |
| Deposit | 07/31/2023 | | Advanced Beverage | Deposit | 1020.WS · First Federal Bank (8502) | | 1,000,000.00 | -64,278,926.22 |
| Transfer | 07/31/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 94,500.00 | -64,373,426.22 |
| General Journal | 07/31/2023 | | | | 8010.WS · Interest Expense | | 544,721.00 | -64,918,147.22 |
| General Journal | 07/31/2023 | | | | 8010.WS · Interest Expense | | 716,414.10 | -65,634,561.32 |
| General Journal | 07/31/2023 | | | | 8010.WS · Interest Expense | 2,251,246.60 | | -63,383,314.72 |
| General Journal | 07/31/2023 | | | | 8010.WS · Interest Expense | | 607,748.48 | -63,991,063.20 |
| Deposit | 08/01/2023 | | Advanced Beverage | Deposit | 1020.WS · First Federal Bank (8502) | | 500,000.00 | -64,491,063.20 |
| Check | 08/01/2023 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 200,000.00 | | -64,291,063.20 |
| Transfer | 08/01/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | 23,000.00 | | -64,268,063.20 |
| Transfer | 08/01/2023 | | | first fed | 1015.WS · Bank of America - 1258 | | 200,000.00 | -64,468,063.20 |
| Transfer | 08/01/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 200,000.00 | | -64,268,063.20 |
| Transfer | 08/01/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 200,000.00 | -64,468,063.20 |
| Transfer | 08/01/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 13,000.00 | -64,481,063.20 |
| Transfer | 08/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,725.00 | -64,500,788.20 |
| Transfer | 08/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 6,000.00 | | -64,494,788.20 |
| Transfer | 08/01/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -64,484,788.20 |
| Check | 08/02/2023 | | Summit Management... | | 1020.WS · First Federal Bank (8502) | 5,000.00 | | -64,479,788.20 |
| Transfer | 08/02/2023 | | | Ref Great Lakes | 1010.WS · Bank of America (5591) | | 1,660.98 | -64,481,449.18 |
| Transfer | 08/02/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 17,677.05 | -64,499,126.23 |
| Transfer | 08/02/2023 | | | 2035 | 1010.WS · Bank of America (5591) | 26,000.00 | | -64,473,126.23 |
| Transfer | 08/02/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 11,184.00 | | -64,461,942.23 |
| Check | 08/03/2023 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 250,000.00 | | -64,211,942.23 |
| Transfer | 08/03/2023 | | | first fed | 1010.WS · Bank of America (5591) | | 250,000.00 | -64,461,942.23 |
| Transfer | 08/03/2023 | | | 7830 | 1010.WS · Bank of America (5591) | | 14,000.00 | -64,475,942.23 |
| Transfer | 08/03/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 10,000.00 | -64,485,942.23 |
| Transfer | 08/03/2023 | | | ref texas | 1010.WS · Bank of America (5591) | | 2,218.72 | -64,488,160.95 |
| Transfer | 08/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,508.00 | -64,498,668.95 |
| Transfer | 08/03/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 57,000.00 | | -64,441,668.95 |
| Transfer | 08/03/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 80,000.00 | | -64,361,668.95 |
| Transfer | 08/03/2023 | | | 2910 | 1010.WS · Bank of America (5591) | 129,200.00 | | -64,232,468.95 |
| Transfer | 08/03/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 34,000.00 | | -64,198,468.95 |
| Transfer | 08/03/2023 | | | all refreshing plus wst | 1010.WS · Bank of America (5591) | 250.00 | | -64,198,218.95 |
| Transfer | 08/04/2023 | | | re great lakes | 1010.WS · Bank of America (5591) | | 6,650.60 | -64,204,869.55 |
| Transfer | 08/04/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,650.00 | -64,207,519.55 |
| Transfer | 08/07/2023 | | | 6173 | 1010.WS · Bank of America (5591) | | 7,000.00 | -64,214,519.55 |
| Transfer | 08/07/2023 | | | great lakes | 1010.WS · Bank of America (5591) | | 3,534.56 | -64,218,054.11 |
| Transfer | 08/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,959.00 | -64,228,013.11 |
| Transfer | 08/07/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 715.89 | -64,228,729.00 |
| Transfer | 08/07/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -64,218,729.00 |
| Transfer | 08/08/2023 | | | Deposit | 1010.WS · Bank of America (5591) | | 6,814.50 | -64,225,543.50 |
| Deposit | 08/09/2023 | | Summit Management... | Deposit | 1020.WS · First Federal Bank (8502) | | 60,000.00 | -64,285,543.50 |
| Transfer | 08/09/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,462.05 | -64,302,005.55 |
| Deposit | 08/10/2023 | | Advanced Beverage | Deposit | 1020.WS · First Federal Bank (8502) | | 2,000,000.00 | -66,302,005.55 |
| Deposit | 08/10/2023 | | Scott Earl | Deposit | 1020.WS · First Federal Bank (8502) | | 685,000.00 | -66,987,005.55 |
| Deposit | 08/10/2023 | | Prestige Services | Deposit | 1020.WS · First Federal Bank (8502) | | 2,000,000.00 | -68,987,005.55 |

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 248 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 08/10/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | 160,000.00 | | -68,827,005.55 |
| Check | 08/10/2023 | | Summit Management... | | 1020.WS · First Federal Bank (8502) | 200,000.00 | | -68,627,005.55 |
| Transfer | 08/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,675.00 | -68,637,680.55 |
| Transfer | 08/10/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 1,500.00 | | -68,636,180.55 |
| Deposit | 08/11/2023 | | Patrick L Vail PLLC | Deposit | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -68,641,180.55 |
| Check | 08/11/2023 | | Stearns Weaver Miller | | 1020.WS · First Federal Bank (8502) | 4,400,000.00 | | -64,241,180.55 |
| Transfer | 08/11/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 15,000.00 | -64,256,180.55 |
| Transfer | 08/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,529.22 | -64,259,709.77 |
| Transfer | 08/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 142.38 | -64,259,852.15 |
| Transfer | 08/11/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 15,000.00 | | -64,244,852.15 |
| Check | 08/14/2023 | 3369 | R4AZ LLC | | 1015.WS · Bank of America - 1258 | 5,000.00 | | -64,239,852.15 |
| Transfer | 08/14/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -64,244,852.15 |
| Transfer | 08/14/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 15,000.00 | -64,259,852.15 |
| Transfer | 08/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 23,169.00 | -64,283,021.15 |
| Transfer | 08/14/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -64,283,479.64 |
| Transfer | 08/14/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 15,000.00 | | -64,268,479.64 |
| Transfer | 08/15/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 16,000.00 | -64,284,479.64 |
| Transfer | 08/15/2023 | | | great lks | 1010.WS · Bank of America (5591) | | 7,275.30 | -64,291,754.94 |
| Transfer | 08/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 34,835.00 | -64,326,589.94 |
| Transfer | 08/15/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 16,000.00 | | -64,310,589.94 |
| Deposit | 08/16/2023 | | Refreshing USA | Deposit | 1015.WS · Bank of America - 1258 | | 490,000.00 | -64,800,589.94 |
| Deposit | 08/16/2023 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 230,000.00 | -65,030,589.94 |
| Transfer | 08/16/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 730,000.00 | | -64,300,589.94 |
| Transfer | 08/16/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 730,000.00 | -65,030,589.94 |
| Transfer | 08/16/2023 | | | 8318 | 1010.WS · Bank of America (5591) | | 70,000.00 | -65,100,589.94 |
| Transfer | 08/16/2023 | | | 0795 | 1010.WS · Bank of America (5591) | | 30,000.00 | -65,130,589.94 |
| Transfer | 08/16/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 22,000.00 | -65,152,589.94 |
| Transfer | 08/16/2023 | | | 8130 | 1010.WS · Bank of America (5591) | | 7,000.00 | -65,159,589.94 |
| Transfer | 08/16/2023 | | | great | 1010.WS · Bank of America (5591) | | 5,780.42 | -65,165,370.36 |
| Transfer | 08/16/2023 | | | 1447 | 1010.WS · Bank of America (5591) | | 5,000.00 | -65,170,370.36 |
| Transfer | 08/16/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 5,000.00 | -65,175,370.36 |
| Transfer | 08/16/2023 | | | 2358 | 1010.WS · Bank of America (5591) | 70,000.00 | | -65,105,370.36 |
| Transfer | 08/17/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 1,000.00 | -65,106,370.36 |
| Deposit | 08/17/2023 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 250,000.00 | -65,356,370.36 |
| Transfer | 08/17/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -65,366,370.36 |
| Transfer | 08/17/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | 250,000.00 | | -65,116,370.36 |
| Transfer | 08/17/2023 | | | re tx | 1010.WS · Bank of America (5591) | | 23,999.14 | -65,140,369.50 |
| Transfer | 08/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,804.00 | -65,153,173.50 |
| Transfer | 08/17/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -65,143,173.50 |
| Deposit | 08/18/2023 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 150,000.00 | -65,293,173.50 |
| Transfer | 08/18/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 50,000.00 | -65,343,173.50 |
| Transfer | 08/18/2023 | | | 4557 | 1010.WS · Bank of America (5591) | | 453,000.00 | -65,796,173.50 |
| Transfer | 08/18/2023 | | | first fed | 1010.WS · Bank of America (5591) | 150,000.00 | | -65,646,173.50 |
| Transfer | 08/18/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 185,000.00 | | -65,461,173.50 |
| Transfer | 08/18/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 50,000.00 | | -65,411,173.50 |
| Transfer | 08/18/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 49,000.00 | | -65,362,173.50 |
| Deposit | 08/21/2023 | | Advanced Beverage | Deposit | 1020.WS · First Federal Bank (8502) | | 1,000,000.00 | -66,362,173.50 |
| Check | 08/21/2023 | | WaterStation Manag... | | 1020.WS · First Federal Bank (8502) | 1,000,000.00 | | -65,362,173.50 |
| Deposit | 08/21/2023 | | WaterStation Manag... | Deposit | 1015.WS · Bank of America - 1258 | | 538,657.22 | -65,900,830.72 |
| Transfer | 08/21/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 350,000.00 | | -65,550,830.72 |
| Transfer | 08/21/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 138,000.00 | | -65,412,830.72 |
| Transfer | 08/21/2023 | | | 9435 | 1015.WS · Bank of America - 1258 | 31,500.00 | | -65,381,330.72 |
| Transfer | 08/21/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | 22,000.00 | | -65,359,330.72 |
| Transfer | 08/21/2023 | | | first fed | 1010.WS · Bank of America (5591) | | 1,000,000.00 | -66,359,330.72 |
| Transfer | 08/21/2023 | | | rusa | 1010.WS · Bank of America (5591) | | 450,000.00 | -66,809,330.72 |
| Transfer | 08/21/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 350,000.00 | -67,159,330.72 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 249 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 08/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,467.22 | -67,177,797.94 |
| Transfer | 08/21/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 847.28 | -67,178,645.22 |
| Transfer | 08/21/2023 | | | 2358 | 1010.WS · Bank of America (5591) | 10,000.00 | | -67,168,645.22 |
| Check | 08/22/2023 | | VendPro LLC | | 1015.WS · Bank of America - 1258 | 10,000.00 | | -67,158,645.22 |
| Transfer | 08/22/2023 | | | service fees | 1010.WS · Bank of America (5591) | | 3,805.45 | -67,162,450.67 |
| Transfer | 08/22/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 26,268.00 | -67,188,718.67 |
| Transfer | 08/22/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 200,000.00 | | -66,988,718.67 |
| Transfer | 08/22/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 170,000.00 | | -66,818,718.67 |
| Transfer | 08/22/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 20,000.00 | | -66,798,718.67 |
| Transfer | 08/23/2023 | | | 3754 | 1015.WS · Bank of America - 1258 | 25,000.00 | | -66,773,718.67 |
| Transfer | 08/23/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,143.00 | -66,777,861.67 |
| Transfer | 08/23/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 35,000.00 | | -66,742,861.67 |
| Transfer | 08/24/2023 | | | 3909 | 1020.WS · First Federal Bank (8502) | 5,000.00 | | -66,737,861.67 |
| Transfer | 08/24/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 4,000.00 | | -66,733,861.67 |
| Transfer | 08/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,129.00 | -66,741,990.67 |
| Transfer | 08/24/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 4,000.00 | | -66,737,990.67 |
| Transfer | 08/24/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 2,000.00 | | -66,735,990.67 |
| Transfer | 08/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 356,500.00 | -67,092,490.67 |
| Transfer | 08/25/2023 | | | 9435 | 1015.WS · Bank of America - 1258 | | 1,554,500.00 | -68,646,990.67 |
| Transfer | 08/25/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 700.00 | -68,647,690.67 |
| Transfer | 08/25/2023 | | | 9435 | 1010.WS · Bank of America (5591) | | 373,200.00 | -69,020,890.67 |
| Transfer | 08/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,952.75 | -69,028,843.42 |
| Transfer | 08/25/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -69,018,843.42 |
| Transfer | 08/25/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 700.00 | | -69,018,143.42 |
| Check | 08/28/2023 | 3371 | ReadyRefresh | INV: 23F35984152 & 23C35984152 | 1015.WS · Bank of America - 1258 | 7,988.24 | | -69,010,155.18 |
| Transfer | 08/28/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 8,000.00 | -69,018,155.18 |
| Transfer | 08/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,970.00 | -69,035,125.18 |
| Transfer | 08/28/2023 | | | txs ins | 1010.WS · Bank of America (5591) | | 458.49 | -69,035,583.67 |
| Transfer | 08/28/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 8,000.00 | | -69,027,583.67 |
| Transfer | 08/29/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,914.00 | -69,046,497.67 |
| Deposit | 08/30/2023 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 24,000.00 | -69,070,497.67 |
| Transfer | 08/30/2023 | | | 9435 | 1015.WS · Bank of America - 1258 | | 105,000.00 | -69,175,497.67 |
| Transfer | 08/30/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 30,000.00 | -69,205,497.67 |
| Transfer | 08/30/2023 | | | first fed | 1015.WS · Bank of America - 1258 | 24,000.00 | | -69,181,497.67 |
| Transfer | 08/30/2023 | | | 2358 | 1010.WS · Bank of America (5591) | 30,000.00 | | -69,151,497.67 |
| Transfer | 08/31/2023 | | | sett batch | 1015.WS · Bank of America - 1258 | 6,803.65 | | -69,144,694.02 |
| Transfer | 08/31/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 36,000.00 | | -69,108,694.02 |
| Transfer | 08/31/2023 | | | 7630 | 1015.WS · Bank of America - 1258 | 30,000.00 | | -69,078,694.02 |
| Transfer | 08/31/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | 12,000.00 | | -69,066,694.02 |
| Transfer | 08/31/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | 11,000.00 | | -69,055,694.02 |
| Transfer | 08/31/2023 | | | 7876 | 1015.WS · Bank of America - 1258 | 8,000.00 | | -69,047,694.02 |
| Transfer | 08/31/2023 | | | 1447 | 1015.WS · Bank of America - 1258 | 5,000.00 | | -69,042,694.02 |
| Transfer | 08/31/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 3,000.00 | | -69,039,694.02 |
| Transfer | 08/31/2023 | | | Deposit | 1010.WS · Bank of America (5591) | | 1,129.00 | -69,040,823.02 |
| Transfer | 08/31/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 3,000.00 | | -69,037,823.02 |
| General Journal | 08/31/2023 | | | | 5090.WS · Partner - Machine Fee | 440,453.51 | | -68,597,369.51 |
| General Journal | 08/31/2023 | | | | 5090.WS · Partner - Machine Fee | | 622,566.20 | -69,219,935.71 |
| General Journal | 08/31/2023 | | | | 5090.WS · Partner - Machine Fee | | 580,281.25 | -69,800,216.96 |
| General Journal | 08/31/2023 | | | | 5090.WS · Partner - Machine Fee | | 700,321.80 | -70,500,538.76 |
| Transfer | 09/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,980.65 | -70,512,519.41 |
| Transfer | 09/01/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 3,000.00 | | -70,509,519.41 |
| Transfer | 09/05/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 14,889.00 | -70,524,408.41 |
| Transfer | 09/05/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -70,524,866.90 |
| Transfer | 09/05/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 13,000.00 | | -70,511,866.90 |
| Transfer | 09/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,805.00 | -70,531,671.90 |
| Transfer | 09/06/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 3,000.00 | | -70,528,671.90 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 250 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 09/07/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,669.00 | -70,536,340.90 |
| Transfer | 09/07/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 20,000.00 | | -70,516,340.90 |
| Transfer | 09/07/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 8,000.00 | | -70,508,340.90 |
| Deposit | 09/07/2023 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 35,000.00 | -70,543,340.90 |
| Transfer | 09/07/2023 | | | 7630 | 1015.WS · Bank of America - 1258 | | 8,000.00 | -70,551,340.90 |
| Transfer | 09/07/2023 | | | refresh tx | 1015.WS · Bank of America - 1258 | 30,000.00 | | -70,521,340.90 |
| Transfer | 09/08/2023 | | | 6352 | 1010.WS · Bank of America (5591) | | 40,000.00 | -70,561,340.90 |
| Transfer | 09/08/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,100.00 | -70,568,440.90 |
| Transfer | 09/08/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -70,558,440.90 |
| Transfer | 09/08/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 30,000.00 | -70,588,440.90 |
| Transfer | 09/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,079.00 | -70,600,519.90 |
| Transfer | 09/11/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 257.40 | -70,600,777.30 |
| Transfer | 09/11/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 5,000.00 | | -70,595,777.30 |
| Transfer | 09/11/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 3,000.00 | -70,598,777.30 |
| Transfer | 09/11/2023 | | | 9435 | 1015.WS · Bank of America - 1258 | 4,200.00 | | -70,594,577.30 |
| Transfer | 09/11/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | 3,600.00 | | -70,590,977.30 |
| Transfer | 09/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 34,409.00 | -70,625,386.30 |
| Transfer | 09/12/2023 | | | 6352. | 1010.WS · Bank of America (5591) | 2,500.00 | | -70,622,886.30 |
| Transfer | 09/12/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 5,325.00 | | -70,617,561.30 |
| Transfer | 09/13/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 357,458.22 | -70,975,019.52 |
| Transfer | 09/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,400.00 | -70,984,419.52 |
| Transfer | 09/13/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 27,000.00 | | -70,957,419.52 |
| Transfer | 09/13/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -70,947,419.52 |
| Transfer | 09/13/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -70,957,419.52 |
| Transfer | 09/13/2023 | | | 3754 | 1015.WS · Bank of America - 1258 | 5,000.00 | | -70,952,419.52 |
| Transfer | 09/14/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 16,227.25 | -70,968,646.77 |
| Transfer | 09/14/2023 | | | chase | 1010.WS · Bank of America (5591) | 7,500.00 | | -70,961,146.77 |
| Transfer | 09/14/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 10,000.00 | | -70,951,146.77 |
| Transfer | 09/14/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 2,000.00 | | -70,949,146.77 |
| Check | 09/14/2023 | | ReadyRefresh | | 1015.WS · Bank of America - 1258 | 7,988.24 | | -70,941,158.53 |
| Transfer | 09/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,506.00 | -70,956,664.53 |
| Transfer | 09/15/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 40,000.00 | -70,996,664.53 |
| Transfer | 09/15/2023 | | | first fed | 1015.WS · Bank of America - 1258 | 20,000.00 | | -70,976,664.53 |
| Transfer | 09/15/2023 | | | 2035 | 1015.WS · Bank of America - 1258 | 15,000.00 | | -70,961,664.53 |
| Transfer | 09/15/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 20,000.00 | -70,981,664.53 |
| Transfer | 09/18/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 26,905.75 | -71,008,570.28 |
| Transfer | 09/18/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 1,039.79 | -71,009,610.07 |
| Transfer | 09/18/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 15,000.00 | | -70,994,610.07 |
| Transfer | 09/18/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 20,000.00 | | -70,974,610.07 |
| Transfer | 09/18/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 6,000.00 | | -70,968,610.07 |
| Transfer | 09/19/2023 | | | 1258 | 1010.WS · Bank of America (5591) | | 590,271.66 | -71,558,881.73 |
| Transfer | 09/19/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,053.00 | -71,566,934.73 |
| Transfer | 09/19/2023 | | | us bank | 1015.WS · Bank of America - 1258 | | 590,271.66 | -72,157,206.39 |
| Transfer | 09/19/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 6,000.00 | -72,163,206.39 |
| Transfer | 09/19/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | 590,271.66 | | -71,572,934.73 |
| Check | 09/19/2023 | | Refreshing USA | | 1015.WS · Bank of America - 1258 | 670.17 | | -71,572,264.56 |
| Transfer | 09/20/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,300.00 | -71,583,564.56 |
| Transfer | 09/20/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 590,000.00 | | -70,993,564.56 |
| Transfer | 09/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 30,752.00 | -71,024,316.56 |
| Transfer | 09/21/2023 | | | 3091 | 1010.WS · Bank of America (5591) | | 583,000.00 | -71,607,316.56 |
| Transfer | 09/21/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 378,557.80 | -71,985,874.36 |
| Transfer | 09/21/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 215,000.00 | | -71,770,874.36 |
| Transfer | 09/21/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 173,700.00 | | -71,597,174.36 |
| Transfer | 09/21/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 18,200.00 | | -71,578,974.36 |
| Transfer | 09/21/2023 | | | 9518 | 1010.WS · Bank of America (5591) | 2,000.00 | | -71,576,974.36 |
| Transfer | 09/21/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 3,200.00 | -71,580,174.36 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 251 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 09/21/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -71,582,174.36 |
| Transfer | 09/21/2023 | | | 2035 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -71,583,174.36 |
| Transfer | 09/21/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 500,000.00 | -72,083,174.36 |
| Transfer | 09/21/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 58,000.00 | -72,141,174.36 |
| Transfer | 09/22/2023 | | | 0795 | 1010.WS · Bank of America (5591) | 20,000.00 | | -72,121,174.36 |
| Transfer | 09/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 71,000.00 | -72,192,174.36 |
| Transfer | 09/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 20,657.00 | -72,212,831.36 |
| Transfer | 09/25/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -72,213,289.85 |
| Transfer | 09/25/2023 | | | first fed | 1010.WS · Bank of America (5591) | 72,000.00 | | -72,141,289.85 |
| Check | 09/25/2023 | | ReadyRefresh | | 1015.WS · Bank of America - 1258 | 4,019.12 | | -72,137,270.73 |
| Transfer | 09/25/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 135,000.00 | -72,272,270.73 |
| Transfer | 09/25/2023 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 72,000.00 | -72,344,270.73 |
| Transfer | 09/26/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,077.00 | -72,356,347.73 |
| Transfer | 09/26/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 20,000.00 | | -72,336,347.73 |
| Transfer | 09/26/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 600,000.00 | -72,936,347.73 |
| Transfer | 09/26/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -72,941,347.73 |
| Transfer | 09/26/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | 600,000.00 | | -72,341,347.73 |
| Transfer | 09/26/2023 | | | Refresh Utah | 1020.WS · First Federal Bank (8502) | | 100,000.00 | -72,441,347.73 |
| Transfer | 09/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,400.00 | -72,451,747.73 |
| Transfer | 09/27/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,441,747.73 |
| Transfer | 09/27/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 11,000.00 | -72,452,747.73 |
| Transfer | 09/27/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -72,462,747.73 |
| Transfer | 09/27/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -72,466,747.73 |
| Transfer | 09/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,898.75 | -72,478,646.48 |
| Transfer | 09/28/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 12,000.00 | | -72,466,646.48 |
| Transfer | 09/28/2023 | | | chase | 1015.WS · Bank of America - 1258 | 10,000.00 | | -72,456,646.48 |
| Transfer | 09/29/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 26,267.35 | -72,482,913.83 |
| Transfer | 09/29/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,472,913.83 |
| Transfer | 09/29/2023 | | | 0795 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,469,913.83 |
| Transfer | 09/29/2023 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 800.00 | -72,470,713.83 |
| General Journal | 09/30/2023 | | | | 4010.WS · WST 700 Series | | 10,351.35 | -72,481,065.18 |
| Transfer | 10/02/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,535.00 | -72,493,600.18 |
| Transfer | 10/02/2023 | | | tex ins | 1010.WS · Bank of America (5591) | | 257.40 | -72,493,857.58 |
| Transfer | 10/02/2023 | | | 1447 | 1010.WS · Bank of America (5591) | 14,000.00 | | -72,479,857.58 |
| Transfer | 10/02/2023 | | | 9518 | 1010.WS · Bank of America (5591) | 6,000.00 | | -72,473,857.58 |
| Transfer | 10/02/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,470,857.58 |
| Transfer | 10/02/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | -72,468,857.58 |
| Transfer | 10/02/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -72,472,857.58 |
| Transfer | 10/03/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,802.00 | -72,478,659.58 |
| Transfer | 10/03/2023 | | | 9518 | 1010.WS · Bank of America (5591) | 12,000.00 | | -72,466,659.58 |
| Transfer | 10/04/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 5,000.00 | | -72,461,659.58 |
| Transfer | 10/04/2023 | | | 2035 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,458,659.58 |
| Transfer | 10/04/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -72,463,659.58 |
| Transfer | 10/05/2023 | | | 7376 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -72,473,659.58 |
| Transfer | 10/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,400.00 | -72,480,059.58 |
| Transfer | 10/10/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 7,284.30 | -72,487,343.88 |
| Transfer | 10/10/2023 | | | tex ins | 1010.WS · Bank of America (5591) | | 458.49 | -72,487,802.37 |
| Transfer | 10/10/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 7,000.00 | | -72,480,802.37 |
| Transfer | 10/10/2023 | | | 4256 | 1015.WS · Bank of America - 1258 | 8,000.00 | | -72,472,802.37 |
| Transfer | 10/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,500.00 | -72,475,302.37 |
| Transfer | 10/11/2023 | | | 0795 | 1010.WS · Bank of America (5591) | 4,200.00 | | -72,471,102.37 |
| Transfer | 10/11/2023 | | | 1447 | 1010.WS · Bank of America (5591) | 500.00 | | -72,470,602.37 |
| Transfer | 10/11/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 20,000.00 | -72,490,602.37 |
| Transfer | 10/12/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,000.00 | -72,493,602.37 |
| Transfer | 10/12/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 2,000.00 | | -72,491,602.37 |
| Transfer | 10/12/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 2,000.00 | | -72,489,602.37 |

24-01863-FPC11   Doc 1244-1   Filed 09/04/25   Entered 09/04/25 20:00:24   Pg 252 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 10/12/2023 | | | 4256 | 1010.WS · Bank of America (5591) | 500.00 | | -72,489,102.37 |
| Transfer | 10/12/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 9,000.00 | -72,498,102.37 |
| Transfer | 10/12/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -72,500,102.37 |
| Transfer | 10/13/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -72,500,103.53 |
| Transfer | 10/13/2023 | | | 4256 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,497,103.53 |
| Transfer | 10/16/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 13,032.41 | -72,510,135.94 |
| Transfer | 10/16/2023 | | | tex ins | 1010.WS · Bank of America (5591) | | 790.97 | -72,510,926.91 |
| Transfer | 10/16/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -72,511,926.91 |
| Transfer | 10/17/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,256.76 | -72,527,183.67 |
| Transfer | 10/17/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,517,183.67 |
| Transfer | 10/17/2023 | | | RE WA | 1020.WS · First Federal Bank (8502) | | 190,000.00 | -72,707,183.67 |
| Transfer | 10/17/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 25,000.00 | | -72,682,183.67 |
| Transfer | 10/18/2023 | | | 9518 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,679,183.67 |
| Transfer | 10/18/2023 | | | 1164 | 1010.WS · Bank of America (5591) | 2,000.00 | | -72,677,183.67 |
| Transfer | 10/18/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,000.00 | | -72,676,183.67 |
| Transfer | 10/18/2023 | | | 1307 | 1010.WS · Bank of America (5591) | 500.00 | | -72,675,683.67 |
| Transfer | 10/18/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -72,676,683.67 |
| Transfer | 10/19/2023 | | | Deposit | 1010.WS · Bank of America (5591) | | 700.00 | -72,677,383.67 |
| Transfer | 10/19/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 3,000.00 | | -72,674,383.67 |
| Transfer | 10/20/2023 | | | 1164 | 1010.WS · Bank of America (5591) | | 9,000.00 | -72,683,383.67 |
| Transfer | 10/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 12,000.00 | | -72,671,383.67 |
| Transfer | 10/20/2023 | | | 4256 | 1010.WS · Bank of America (5591) | 6,000.00 | | -72,665,383.67 |
| Transfer | 10/20/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000.00 | | -72,664,383.67 |
| Deposit | 10/20/2023 | | PayPal | Deposit | 1015.WS · Bank of America - 1258 | | 0.30 | -72,664,383.97 |
| Transfer | 10/20/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 25,600.00 | -72,689,983.97 |
| Transfer | 10/20/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 1,900.00 | -72,691,883.97 |
| Transfer | 10/23/2023 | | | Golden State Vending | 1010.WS · Bank of America (5591) | | 1,820,000.00 | -74,511,883.97 |
| Transfer | 10/23/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 25,000.00 | | -74,486,883.97 |
| Transfer | 10/23/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 500.00 | -74,487,383.97 |
| Transfer | 10/24/2023 | | | us bank servicer fees | 1010.WS · Bank of America (5591) | | 358,899.61 | -74,846,283.58 |
| Transfer | 10/24/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 9,553.00 | -74,855,836.58 |
| Transfer | 10/24/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 359,000.00 | | -74,496,836.58 |
| Transfer | 10/24/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 520,726.72 | -75,017,563.30 |
| Transfer | 10/24/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | | 60,000.00 | -75,077,563.30 |
| Transfer | 10/24/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 500.00 | -75,078,063.30 |
| Transfer | 10/24/2023 | | | first fed | 1015.WS · Bank of America - 1258 | 60,000.00 | | -75,018,063.30 |
| Transfer | 10/24/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | 520,000.00 | | -74,498,063.30 |
| Deposit | 10/24/2023 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 60,000.00 | -74,558,063.30 |
| Transfer | 10/25/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,100.00 | -74,561,163.30 |
| Transfer | 10/25/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 9,000.00 | | -74,552,163.30 |
| Transfer | 10/25/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 350,000.00 | -74,902,163.30 |
| Transfer | 10/25/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | 100,000.00 | | -74,802,163.30 |
| Transfer | 10/26/2023 | | | tex ins | 1010.WS · Bank of America (5591) | | 458.49 | -74,802,621.79 |
| Transfer | 10/26/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 4,000.00 | | -74,798,621.79 |
| Transfer | 10/27/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -74,798,622.95 |
| Transfer | 10/27/2023 | | | ccd | 1020.WS · First Federal Bank (8502) | | 0.75 | -74,798,623.70 |
| Transfer | 10/30/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,013.00 | -74,804,636.70 |
| Transfer | 10/30/2023 | | | us bank | 1010.WS · Bank of America (5591) | | 575.73 | -74,805,212.43 |
| Transfer | 10/30/2023 | | | tex ins | 1010.WS · Bank of America (5591) | | 257.40 | -74,805,469.83 |
| Transfer | 10/30/2023 | | | ccd | 1020.WS · First Federal Bank (8502) | | 16.00 | -74,805,485.83 |
| Transfer | 10/31/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,688.92 | -74,809,174.75 |
| Transfer | 10/31/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 4,000.00 | | -74,805,174.75 |
| Transfer | 10/31/2023 | | | 4256 | 1010.WS · Bank of America (5591) | 1,500.00 | | -74,803,674.75 |
| Transfer | 10/31/2023 | | | 9518 | 1010.WS · Bank of America (5591) | 500.00 | | -74,803,174.75 |
| Transfer | 10/31/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 500.00 | | -74,802,674.75 |
| General Journal | 10/31/2023 | | | | 4010.WS · WST 700 Series | | 355,760.19 | -75,158,434.94 |

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 10/31/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 500.00 | -75,158,934.94 |
| General Journal | 10/31/2023 | | | | 4010.WS · WST 700 Series | | 253,962.00 | -75,412,896.94 |
| Transfer | 11/01/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,600.00 | -75,415,496.94 |
| Transfer | 11/01/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | -75,413,496.94 |
| Transfer | 11/01/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,000.00 | | -75,412,496.94 |
| Transfer | 11/01/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -75,413,496.94 |
| General Journal | 11/01/2023 | | | Accrued interest expense owed to t... | 8010.WS · Interest Expense | | 584,431.00 | -75,997,927.94 |
| General Journal | 11/01/2023 | | Refreshing USA | | 4010.WS · WST 700 Series | | 541,011.74 | -76,538,939.68 |
| Transfer | 11/02/2023 | | | 8318 | 1010.WS · Bank of America (5591) | 1,000.00 | | -76,537,939.68 |
| Transfer | 11/02/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 1,000.00 | | -76,536,939.68 |
| Transfer | 11/02/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000.00 | | -76,535,939.68 |
| Transfer | 11/02/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -76,536,939.68 |
| Transfer | 11/03/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | | 400.00 | -76,537,339.68 |
| Transfer | 11/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,961.00 | -76,542,300.68 |
| Transfer | 11/06/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 501.93 | -76,542,802.61 |
| Transfer | 11/06/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 5,435.00 | | -76,537,367.61 |
| Transfer | 11/06/2023 | | | 8318 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -76,538,367.61 |
| Transfer | 11/07/2023 | | | 0795 | 1010.WS · Bank of America (5591) | 2,500.00 | | -76,535,867.61 |
| Transfer | 11/07/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | -76,533,867.61 |
| Transfer | 11/07/2023 | | | 7630 | 1010.WS · Bank of America (5591) | 500.00 | | -76,533,367.61 |
| Transfer | 11/07/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -76,534,367.61 |
| Transfer | 11/08/2023 | | | Deposit | 1010.WS · Bank of America (5591) | | 5,200.39 | -76,539,568.00 |
| Transfer | 11/08/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | | 10,000.00 | -76,549,568.00 |
| Transfer | 11/08/2023 | | | 0795 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -76,550,568.00 |
| Transfer | 11/09/2023 | | | 1447 | 1010.WS · Bank of America (5591) | 3,000.00 | | -76,547,568.00 |
| Transfer | 11/09/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 2,000.00 | | -76,545,568.00 |
| Transfer | 11/09/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -76,549,568.00 |
| Transfer | 11/09/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 3,474.62 | -76,553,042.62 |
| Transfer | 11/09/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 3,000.00 | -76,556,042.62 |
| Transfer | 11/10/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -76,558,042.62 |
| Transfer | 11/10/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 500.00 | | -76,557,542.62 |
| Transfer | 11/13/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 790.97 | -76,558,333.59 |
| Deposit | 11/13/2023 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 245,000.00 | -76,803,333.59 |
| Transfer | 11/13/2023 | | | ccd | 1020.WS · First Federal Bank (8502) | | 9.50 | -76,803,343.09 |
| Transfer | 11/13/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | | 4,000.00 | -76,807,343.09 |
| Transfer | 11/14/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 7.68 | -76,807,350.77 |
| Transfer | 11/15/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,600.00 | -76,810,950.77 |
| Check | 11/15/2023 | | ReadyRefresh | | 1015.WS · Bank of America - 1258 | 3,751.74 | | -76,807,199.03 |
| Transfer | 11/16/2023 | | | 1258 | 1010.WS · Bank of America (5591) | 2,000.00 | | -76,805,199.03 |
| Transfer | 11/16/2023 | | | 5591 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -76,807,199.03 |
| Transfer | 11/17/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 2,000.00 | | -76,805,199.03 |
| Transfer | 11/17/2023 | | | rusa | 1020.WS · First Federal Bank (8502) | 52,000.00 | | -76,753,199.03 |
| Transfer | 11/20/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 458.49 | -76,753,657.52 |
| Deposit | 11/20/2023 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 11,000.00 | -76,764,657.52 |
| Deposit | 11/20/2023 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 92,500.00 | -76,857,157.52 |
| Transfer | 11/20/2023 | | | 8318 | 1015.WS · Bank of America - 1258 | | 1,200.00 | -76,858,357.52 |
| Transfer | 11/20/2023 | | | first fed | 1015.WS · Bank of America - 1258 | 11,000.00 | | -76,847,357.52 |
| Transfer | 11/20/2023 | | | 3754 | 1015.WS · Bank of America - 1258 | 50,000.00 | | -76,797,357.52 |
| Transfer | 11/20/2023 | | | 6352 | 1015.WS · Bank of America - 1258 | 31,500.00 | | -76,765,857.52 |
| Transfer | 11/21/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,327.23 | -76,770,184.75 |
| Transfer | 11/21/2023 | | | 1447 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -76,772,184.75 |
| Transfer | 11/22/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 2,500.00 | | -76,769,684.75 |
| Transfer | 11/24/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,500.00 | | -76,768,184.75 |
| Transfer | 11/27/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 12,141.20 | -76,780,325.95 |
| Transfer | 11/27/2023 | | | texas ins | 1010.WS · Bank of America (5591) | | 462.78 | -76,780,788.73 |
| Transfer | 11/27/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000.00 | | -76,779,788.73 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 254 of 266

3:57 AM

08/01/25

Accrual Basis

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 11/27/2023 | | | re utah | 1020.WS · First Federal Bank (8502) | | 12,000.00 | -76,791,788.73 |
| Transfer | 11/27/2023 | | | 3091 | 1015.WS · Bank of America - 1258 | | 3,000.00 | -76,794,788.73 |
| Transfer | 11/28/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 6,918.00 | -76,801,706.73 |
| Transfer | 11/29/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,100.00 | -76,802,806.73 |
| Transfer | 11/29/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 17,000.00 | | -76,785,806.73 |
| Transfer | 12/01/2023 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000.00 | | -76,784,806.73 |
| General Journal | 12/01/2023 | | | Accrued interest expense owed to t... | 8010.WS · Interest Expense | | 584,431.00 | -77,369,237.73 |
| General Journal | 12/01/2023 | | Refreshing USA | | 4010.WS · WST 700 Series | | 602,501.19 | -77,971,738.92 |
| Transfer | 12/04/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 8,974.00 | -77,980,712.92 |
| Transfer | 12/04/2023 | | | ccd | 1020.WS · First Federal Bank (8502) | | 1.50 | -77,980,714.42 |
| Deposit | 12/04/2023 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 75,000.00 | -78,055,714.42 |
| Deposit | 12/05/2023 | | Tyler S | Deposit | 1010.WS · Bank of America (5591) | | 581,000.00 | -78,636,714.42 |
| Transfer | 12/05/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 1.16 | -78,636,715.58 |
| Transfer | 12/05/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 11,000.00 | | -78,625,715.58 |
| Transfer | 12/06/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,600.00 | -78,629,315.58 |
| Transfer | 12/07/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 4,000.00 | | -78,625,315.58 |
| Transfer | 12/11/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 4,282.00 | -78,629,597.58 |
| Transfer | 12/11/2023 | | | stripe | 1010.WS · Bank of America (5591) | | 847.28 | -78,630,444.86 |
| Transfer | 12/11/2023 | | | utah | 1020.WS · First Federal Bank (8502) | | 3,500.00 | -78,633,944.86 |
| Transfer | 12/11/2023 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 1,000.00 | -78,634,944.86 |
| Transfer | 12/11/2023 | | | 8405 | 1020.WS · First Federal Bank (8502) | 5,400.00 | | -78,629,544.86 |
| Transfer | 12/13/2023 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,100.00 | -78,631,644.86 |
| Transfer | 12/13/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 4,000.00 | | -78,627,644.86 |
| Transfer | 12/14/2023 | | | 3754 | 1010.WS · Bank of America (5591) | 2,000.00 | | -78,625,644.86 |
| Transfer | 12/14/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -78,626,644.86 |
| Check | 12/15/2023 | 4674 | Pat Anderson | | 1015.WS · Bank of America - 1258 | 619.14 | | -78,626,025.72 |
| Check | 12/15/2023 | 4675 | Bruce Lipke | | 1015.WS · Bank of America - 1258 | 527.10 | | -78,625,498.62 |
| Check | 12/15/2023 | 4676 | Jose Ceberos | | 1015.WS · Bank of America - 1258 | 1,050.61 | | -78,624,448.01 |
| Check | 12/15/2023 | 4677 | David Julio | | 1015.WS · Bank of America - 1258 | 880.00 | | -78,623,568.01 |
| Transfer | 12/15/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 3,500.00 | -78,627,068.01 |
| Deposit | 12/18/2023 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 27,430.57 | -78,654,498.58 |
| Transfer | 12/18/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 2,000.00 | | -78,652,498.58 |
| Transfer | 12/19/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 1,000.00 | | -78,651,498.58 |
| Deposit | 12/20/2023 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 900,353.90 | -79,551,852.48 |
| Deposit | 12/20/2023 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 351,510.19 | -79,903,362.67 |
| Transfer | 12/20/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 486,446.00 | | -79,416,916.67 |
| Transfer | 12/20/2023 | | | 9435 | 1010.WS · Bank of America (5591) | 218,000.00 | | -79,198,916.67 |
| Transfer | 12/20/2023 | | | 7830 | 1010.WS · Bank of America (5591) | 88,000.00 | | -79,110,916.67 |
| Transfer | 12/20/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 61,000.00 | | -79,049,916.67 |
| Transfer | 12/20/2023 | | | 7830 | 1015.WS · Bank of America - 1258 | | 200.00 | -79,050,116.67 |
| Transfer | 12/21/2023 | | | 3091 | 1010.WS · Bank of America (5591) | 45,000.00 | | -79,005,116.67 |
| Transfer | 12/21/2023 | | | 8318 | 1015.WS · Bank of America - 1258 | | 400.00 | -79,005,516.67 |
| Deposit | 12/22/2023 | | Summit Management... | Deposit | 1020.WS · First Federal Bank (8502) | | 35,000.00 | -79,040,516.67 |
| Transfer | 12/22/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -79,042,016.67 |
| Deposit | 12/26/2023 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 102,036.45 | -79,144,053.12 |
| Transfer | 12/26/2023 | | | 8318 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -79,145,553.12 |
| Transfer | 12/27/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 1,100.00 | -79,146,653.12 |
| Transfer | 12/28/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -79,147,653.12 |
| Bill | 12/29/2023 | PR122... | Tara Stokes | | 2000.WS · Accounts Payable | 250.00 | | -79,147,403.12 |
| Bill | 12/29/2023 | PR122... | Derrill L Carlsgaard | | 2000.WS · Accounts Payable | 250.00 | | -79,147,153.12 |
| Check | 12/29/2023 | 4680 | Jose Ceberos | | 1015.WS · Bank of America - 1258 | 1,050.61 | | -79,146,102.51 |
| Transfer | 12/29/2023 | | | 2358 | 1015.WS · Bank of America - 1258 | | 3,500.00 | -79,149,602.51 |
| Transfer | 12/29/2023 | | | 1164 | 1015.WS · Bank of America - 1258 | | 501.19 | -79,150,103.70 |
| General Journal | 12/31/2023 | | | | 2700.WS · Long-Term Debt | 12,984,620.32 | | -66,165,483.38 |
| General Journal | 12/31/2023 | | | Accrued Commissions For 2023 | 2100.WS · Accrued Liabilities | 4,630,995.34 | | -61,534,488.04 |
| General Journal | 12/31/2023 | | | | 1909.WS · InterCo Rec/Pay-Ideal Property | 1,349,896.62 | | -60,184,591.42 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 255 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 01/01/2024 | | | | -SPLIT- | 1,919.78 | | -60,182,671.64 |
| General Journal | 01/01/2024 | | | | 1900.WS · InterCompany Rec/Payable | | 1,919.78 | -60,184,591.42 |
| Transfer | 01/01/2024 | | | account starting balance off | 1035.WS · Operating Chase - 6716 | | 1,919.78 | -60,186,511.20 |
| Check | 01/02/2024 | 4681 | David Julio | Wk 12/2-12/29 | 1015.WS · Bank of America - 1258 | 880.00 | | -60,185,631.20 |
| Deposit | 01/02/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 137,945.62 | -60,323,576.82 |
| Transfer | 01/02/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,200.00 | -60,327,776.82 |
| Check | 01/03/2024 | 4682 | Vasyl Sirak | | 1015.WS · Bank of America - 1258 | 1,600.00 | | -60,326,176.82 |
| Transfer | 01/03/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 1,600.00 | -60,327,776.82 |
| Transfer | 01/03/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,600.00 | -60,329,376.82 |
| Transfer | 01/03/2024 | | | Avanti | 1035.WS · Operating Chase - 6716 | | 205.60 | -60,329,582.42 |
| Check | 01/04/2024 | 4683 | Bohdan Kliavin | | 1015.WS · Bank of America - 1258 | 1,500.00 | | -60,328,082.42 |
| Transfer | 01/04/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 1,550.00 | -60,329,632.42 |
| Transfer | 01/04/2024 | | | texas ins | 1010.WS · Bank of America (5591) | | 715.89 | -60,330,348.31 |
| Transfer | 01/04/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,900.00 | -60,332,248.31 |
| Transfer | 01/05/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 500.00 | -60,332,748.31 |
| Transfer | 01/05/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 3,700.00 | -60,336,448.31 |
| Transfer | 01/08/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 500.00 | -60,336,948.31 |
| Deposit | 01/08/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 165,219.69 | -60,502,168.00 |
| Transfer | 01/08/2024 | | | texas ins | 1010.WS · Bank of America (5591) | | 589.88 | -60,502,757.88 |
| Transfer | 01/08/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,125.00 | -60,504,882.88 |
| Deposit | 01/08/2024 | | Summit Management... | Deposit | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -60,509,882.88 |
| Transfer | 01/08/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | 4,500.00 | | -60,505,382.88 |
| Transfer | 01/08/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -60,507,382.88 |
| Transfer | 01/08/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | 7,700.00 | | -60,499,682.88 |
| Transfer | 01/09/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 500.00 | -60,500,182.88 |
| Transfer | 01/09/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 600.00 | -60,500,782.88 |
| Transfer | 01/09/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 3,333.00 | -60,504,115.88 |
| Transfer | 01/09/2024 | | | 3781 | 1035.WS · Operating Chase - 6716 | 10,398.00 | | -60,493,717.88 |
| Deposit | 01/10/2024 | | Summit Management... | Deposit | 1020.WS · First Federal Bank (8502) | | 10,000.00 | -60,503,717.88 |
| Transfer | 01/10/2024 | | | Avanti | 1035.WS · Operating Chase - 6716 | | 275.82 | -60,503,993.70 |
| Transfer | 01/12/2024 | | | 1164 | 1010.WS · Bank of America (5591) | 45,573.00 | | -60,458,420.70 |
| Transfer | 01/12/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 30,035.00 | | -60,428,385.70 |
| Transfer | 01/12/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 27,860.00 | | -60,400,525.70 |
| Transfer | 01/12/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 13,507.00 | | -60,387,018.70 |
| Transfer | 01/12/2024 | | | 8318 | 1010.WS · Bank of America (5591) | 5,967.00 | | -60,381,051.70 |
| Transfer | 01/12/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,000.00 | -60,382,051.70 |
| Transfer | 01/16/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -60,383,051.70 |
| Deposit | 01/16/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 211,891.84 | -60,594,943.54 |
| Transfer | 01/16/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 1,000.00 | | -60,593,943.54 |
| Transfer | 01/17/2024 | | | 1164 | 1010.WS · Bank of America (5591) | 17,000.00 | | -60,576,943.54 |
| Transfer | 01/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 245.00 | -60,577,188.54 |
| Transfer | 01/17/2024 | | | Avanti | 1035.WS · Operating Chase - 6716 | | 313.86 | -60,577,502.40 |
| Transfer | 01/19/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 11,000.00 | | -60,566,502.40 |
| Transfer | 01/19/2024 | | | 1164 | 1010.WS · Bank of America (5591) | 1,300.00 | | -60,565,202.40 |
| Transfer | 01/19/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,200.00 | -60,566,402.40 |
| Deposit | 01/22/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 180,243.52 | -60,746,645.92 |
| Transfer | 01/22/2024 | | | 1164 | 1010.WS · Bank of America (5591) | | 6,500.00 | -60,753,145.92 |
| Transfer | 01/23/2024 | | | 1164 | 1015.WS · Bank of America - 1258 | | 2,900.00 | -60,756,045.92 |
| Transfer | 01/23/2024 | | | 1164 | 1010.WS · Bank of America (5591) | | 4,500.00 | -60,760,545.92 |
| Transfer | 01/23/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,267.45 | -60,761,813.37 |
| Transfer | 01/23/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,000.00 | -60,762,813.37 |
| Transfer | 01/23/2024 | | | 6483 | 1035.WS · Operating Chase - 6716 | 868.89 | | -60,761,944.48 |
| Deposit | 01/24/2024 | | Summit Management... | Deposit | 1020.WS · First Federal Bank (8502) | | 4,000.00 | -60,765,944.48 |
| Transfer | 01/24/2024 | | | Avanti | 1035.WS · Operating Chase - 6716 | | 243.91 | -60,766,188.39 |
| Transfer | 01/25/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,000.00 | -60,767,188.39 |
| Transfer | 01/25/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 1,000.00 | | -60,766,188.39 |

**Page 40**

# Water Station Management LLC
## Transactions by Account
**As of September 4, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/26/2024 | 4684 | Bruce Lipke | Week 01/22-26/24 CT | 1015.WS · Bank of America - 1258 | 499.52 | | -60,765,688.87 |
| Check | 01/26/2024 | 4685 | Pat Anderson | WK 01/22-26/24 CT | 1015.WS · Bank of America - 1258 | 736.44 | | -60,764,952.43 |
| Transfer | 01/26/2024 | | | 1164 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -60,766,452.43 |
| Transfer | 01/26/2024 | | | Paymenttech | 1035.WS · Operating Chase - 6716 | | 3,596.00 | -60,770,048.43 |
| Deposit | 01/26/2024 | | Watts Regulator | Deposit | 1035.WS · Operating Chase - 6716 | | 184.11 | -60,770,232.54 |
| Deposit | 01/29/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 51,023.60 | -60,821,256.14 |
| Transfer | 01/29/2024 | | | texas ins | 1010.WS · Bank of America (5591) | | 458.49 | -60,821,714.63 |
| Transfer | 01/29/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 14,000.00 | -60,835,714.63 |
| Transfer | 01/29/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,000.00 | -60,839,714.63 |
| Transfer | 01/30/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 6,600.00 | -60,846,314.63 |
| Transfer | 01/30/2024 | | | wst batch | 1015.WS · Bank of America - 1258 | 5,139.45 | | -60,841,175.18 |
| Transfer | 01/30/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 6,600.00 | | -60,834,575.18 |
| Transfer | 01/30/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 4,000.00 | -60,838,575.18 |
| Transfer | 01/30/2024 | | | wave 3 ppd returned | 1020.WS · First Federal Bank (8502) | | 8,775.00 | -60,847,350.18 |
| Transfer | 01/31/2024 | | | Avanti | 1035.WS · Operating Chase - 6716 | | 257.21 | -60,847,607.39 |
| Transfer | 02/01/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 741.42 | -60,848,348.81 |
| Transfer | 02/01/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 18,400.00 | | -60,829,948.81 |
| Transfer | 02/01/2024 | | | 7876 | 1010.WS · Bank of America (5591) | 10,200.00 | | -60,819,748.81 |
| Transfer | 02/01/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 3,000.00 | | -60,816,748.81 |
| Transfer | 02/02/2024 | | | texas ins | 1010.WS · Bank of America (5591) | | 381.27 | -60,817,130.08 |
| Transfer | 02/02/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 1,043,734.89 | | -59,773,395.19 |
| Deposit | 02/05/2024 | | Paymenttech | reverse | 1035.WS · Operating Chase - 6716 | | 128.31 | -59,773,523.50 |
| Transfer | 02/05/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 8,500.00 | -59,782,023.50 |
| Transfer | 02/05/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -59,787,023.50 |
| Transfer | 02/05/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11,579,845.81 | -71,366,869.31 |
| Deposit | 02/05/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 160,563.20 | -71,527,432.51 |
| Transfer | 02/05/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 95.00 | -71,527,527.51 |
| Transfer | 02/05/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 800,000.00 | | -70,727,527.51 |
| Transfer | 02/05/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 543,700.00 | | -70,183,827.51 |
| Transfer | 02/06/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 25,000.00 | -70,208,827.51 |
| Transfer | 02/06/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 41,620.16 | | -70,167,207.35 |
| Transfer | 02/06/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 38,165.00 | | -70,129,042.35 |
| Transfer | 02/06/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 58,005.15 | | -70,071,037.20 |
| Transfer | 02/07/2024 | | | avanti | 1035.WS · Operating Chase - 6716 | | 169.11 | -70,071,206.31 |
| Transfer | 02/07/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 211,807.29 | | -69,859,399.02 |
| Transfer | 02/07/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 23,349.43 | | -69,836,049.59 |
| Transfer | 02/08/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 5,000.00 | -69,841,049.59 |
| Transfer | 02/08/2024 | | | 6352 | 1010.WS · Bank of America (5591) | | 85,000.00 | -69,926,049.59 |
| Transfer | 02/08/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 88,000.00 | | -69,838,049.59 |
| Deposit | 02/09/2024 | | Paymenttech | reverse | 1035.WS · Operating Chase - 6716 | | 128.31 | -69,838,177.90 |
| Transfer | 02/09/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 85,000.00 | | -69,753,177.90 |
| Deposit | 02/12/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 173,063.58 | -69,926,241.48 |
| Transfer | 02/12/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 178,000.00 | | -69,748,241.48 |
| Transfer | 02/13/2024 | | | 7830 | 1015.WS · Bank of America - 1258 | | 12,000.00 | -69,760,241.48 |
| Transfer | 02/14/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 838,221.90 | -70,598,463.38 |
| Transfer | 02/14/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 241,000.00 | | -70,357,463.38 |
| Transfer | 02/15/2024 | | | 783 | 1010.WS · Bank of America (5591) | 190,900.00 | | -70,166,563.38 |
| Transfer | 02/16/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 210,300.00 | | -69,956,263.38 |
| Transfer | 02/20/2024 | | | 7830 | 1010.WS · Bank of America (5591) | | 300,000.00 | -70,256,263.38 |
| Deposit | 02/20/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 172,639.80 | -70,428,903.18 |
| Transfer | 02/22/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,541.00 | -70,433,444.18 |
| Transfer | 02/22/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 3,000.00 | -70,436,444.18 |
| Transfer | 02/22/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | 510.21 | | -70,435,933.97 |
| Deposit | 02/23/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 9,189.52 | -70,445,123.49 |
| Deposit | 02/23/2024 | | Paymenttech | Deposit | 1035.WS · Operating Chase - 6716 | | 4,263.68 | -70,449,387.17 |
| Transfer | 02/23/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 5,000.00 | -70,454,387.17 |

**Page 41**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 02/23/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 40,000.00 | | -70,414,387.17 |
| Transfer | 02/26/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 12,523.45 | -70,426,910.62 |
| Transfer | 02/26/2024 | | | adjustment | 1035.WS · Operating Chase - 6716 | 4,000.00 | | -70,422,910.62 |
| Transfer | 02/26/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,000,974.76 | -72,423,885.38 |
| Deposit | 02/26/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 77,459.84 | -72,501,345.22 |
| Transfer | 02/26/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 458.49 | -72,501,803.71 |
| Transfer | 02/26/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 221,000.00 | | -72,280,803.71 |
| Transfer | 02/27/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 5,390.75 | -72,286,194.46 |
| Transfer | 02/27/2024 | | | withdrawal | 1035.WS · Operating Chase - 6716 | 15,000.00 | | -72,271,194.46 |
| Transfer | 02/27/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 3,000.00 | -72,274,194.46 |
| Transfer | 02/27/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 257,000.00 | | -72,017,194.46 |
| Transfer | 02/28/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | | 1,100.00 | -72,018,294.46 |
| Transfer | 02/28/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 8,000.00 | -72,026,294.46 |
| Transfer | 02/28/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 133.56 | -72,026,428.02 |
| Transfer | 02/28/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 58,500.00 | | -71,967,928.02 |
| Transfer | 02/29/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,124.72 | -71,972,052.74 |
| Deposit | 02/29/2024 | | PayPal | Deposit | 1015.WS · Bank of America - 1258 | | 0.18 | -71,972,052.92 |
| Transfer | 02/29/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 168,023.18 | | -71,804,029.74 |
| Transfer | 02/29/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 211,100.00 | | -71,592,929.74 |
| Transfer | 02/29/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 31,700.00 | | -71,561,229.74 |
| Transfer | 03/01/2024 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 15,000.00 | -71,576,229.74 |
| Transfer | 03/01/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 1,000.00 | -71,577,229.74 |
| Transfer | 03/01/2024 | | | vendup | 1010.WS · Bank of America (5591) | | 15,000.00 | -71,592,229.74 |
| Transfer | 03/01/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 38.16 | -71,592,267.90 |
| Transfer | 03/01/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 231,000.00 | | -71,361,267.90 |
| Deposit | 03/01/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 27,117.65 | -71,388,385.55 |
| Transfer | 03/01/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | 2,500.00 | | -71,385,885.55 |
| Deposit | 03/04/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 197,094.99 | -71,582,980.54 |
| Transfer | 03/04/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 85.86 | -71,583,066.40 |
| Deposit | 03/04/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 37.24 | -71,583,103.64 |
| Transfer | 03/04/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | -71,553,103.64 |
| Transfer | 03/05/2024 | | | 8130 | 1015.WS · Bank of America - 1258 | | 500.00 | -71,553,603.64 |
| Transfer | 03/05/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 348,690.00 | | -71,204,913.64 |
| Transfer | 03/05/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 10,516.55 | -71,215,430.19 |
| Transfer | 03/06/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 28.62 | -71,215,458.81 |
| Transfer | 03/06/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 43,000.00 | | -71,172,458.81 |
| Transfer | 03/07/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 369,000.00 | | -70,803,458.81 |
| Transfer | 03/07/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 16,200.00 | -70,819,658.81 |
| Transfer | 03/08/2024 | | | 1164 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -70,821,658.81 |
| Deposit | 03/08/2024 | | PayPal | Deposit | 1015.WS · Bank of America - 1258 | | 0.16 | -70,821,658.97 |
| Transfer | 03/08/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 700.00 | -70,822,358.97 |
| Transfer | 03/08/2024 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 600.00 | -70,822,958.97 |
| Transfer | 03/08/2024 | | | tex ins | 1010.WS · Bank of America (5591) | | 790.97 | -70,823,749.94 |
| Transfer | 03/08/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -70,823,769.02 |
| Transfer | 03/08/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 76,000.00 | | -70,747,769.02 |
| Transfer | 03/08/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,660.00 | -70,749,429.02 |
| Deposit | 03/08/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 28,119.20 | -70,777,548.22 |
| Deposit | 03/11/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 212,657.15 | -70,990,205.37 |
| Transfer | 03/11/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 118,300.00 | | -70,871,905.37 |
| Transfer | 03/12/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -70,871,924.45 |
| Transfer | 03/12/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | -70,841,924.45 |
| Transfer | 03/12/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 3,421.00 | -70,845,345.45 |
| Transfer | 03/12/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | 15,000.00 | | -70,830,345.45 |
| Transfer | 03/13/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -70,830,364.53 |
| Transfer | 03/13/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 30,000.00 | | -70,800,364.53 |
| Transfer | 03/14/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 114.48 | -70,800,479.01 |

24-01863-FPC11     Doc 1244-1     Filed 09/04/25     Entered 09/04/25 20:00:24     Pg 258 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 03/14/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 37,000.00 | | -70,763,479.01 |
| Transfer | 03/14/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 5,000.00 | -70,768,479.01 |
| Transfer | 03/14/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 2,000.00 | | -70,766,479.01 |
| Transfer | 03/15/2024 | | | 5591 | 1020.WS · First Federal Bank (8502) | | 4,000.00 | -70,770,479.01 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1020.WS · First Federal Bank (8502) | | 2.30 | -70,770,481.31 |
| Transfer | 03/15/2024 | | | 3905 | 1020.WS · First Federal Bank (8502) | 100.00 | | -70,770,381.31 |
| Transfer | 03/15/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | 150.00 | | -70,770,231.31 |
| Deposit | 03/15/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 64,997.56 | -70,835,228.87 |
| Transfer | 03/15/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 28.62 | -70,835,257.49 |
| Transfer | 03/15/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 51,000.00 | | -70,784,257.49 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 6,664.00 | -70,790,921.49 |
| Deposit | 03/15/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 27,333.58 | -70,818,255.07 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 26,500.00 | -70,844,755.07 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 4,000.00 | | -70,840,755.07 |
| Transfer | 03/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 213.47 | | -70,840,541.60 |
| Deposit | 03/18/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 193,310.95 | -71,033,852.55 |
| Transfer | 03/18/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -71,023,852.55 |
| Transfer | 03/18/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | 1,600.00 | | -71,022,252.55 |
| Transfer | 03/18/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 5,336.53 | | -71,016,916.02 |
| Transfer | 03/19/2024 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 1.75 | -71,016,917.77 |
| Transfer | 03/19/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 69,200.00 | | -70,947,717.77 |
| Transfer | 03/19/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 3,229.23 | -70,950,947.00 |
| Transfer | 03/21/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 2,500.00 | -70,953,447.00 |
| Transfer | 03/22/2024 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 82.65 | -70,953,529.65 |
| Transfer | 03/22/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 68,000.00 | | -70,885,529.65 |
| Transfer | 03/22/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 8,103.85 | -70,893,633.50 |
| Deposit | 03/22/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 12,755.19 | -70,906,388.69 |
| Deposit | 03/25/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 92,753.95 | -70,999,142.64 |
| Transfer | 03/25/2024 | | | tex ins | 1010.WS · Bank of America (5591) | | 715.89 | -70,999,858.53 |
| Transfer | 03/25/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 21,764.00 | -71,021,622.53 |
| Transfer | 03/25/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 11,000.00 | | -71,010,622.53 |
| Transfer | 03/26/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 100,000.00 | | -70,910,622.53 |
| Transfer | 03/26/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 9,503.99 | -70,920,126.52 |
| Check | 03/26/2024 | 1277 | | | 1035.WS · Operating Chase - 6716 | 2,153.99 | | -70,917,972.53 |
| Check | 03/26/2024 | | Creative Technologie... | | 1035.WS · Operating Chase - 6716 | 17,000.00 | | -70,900,972.53 |
| Transfer | 03/27/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 114.48 | -70,901,087.01 |
| Transfer | 03/27/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 2,153.99 | | -70,898,933.02 |
| Deposit | 03/28/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 87,794.89 | -70,986,727.91 |
| Transfer | 03/28/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -70,986,746.99 |
| Transfer | 03/28/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 18,000.00 | | -70,968,746.99 |
| Transfer | 03/29/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 2,500.00 | | -70,966,246.99 |
| Deposit | 03/29/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 27,076.34 | -70,993,323.33 |
| Check | 04/01/2024 | 1 | Department of Labor ... | Creative Technologies LLC for TN | 1035.WS · Operating Chase - 6716 | 20.00 | | -70,993,303.33 |
| Deposit | 04/01/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 190,213.93 | -71,183,517.26 |
| Transfer | 04/01/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 589.88 | -71,184,107.14 |
| Transfer | 04/01/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 73,500.00 | | -71,110,607.14 |
| Transfer | 04/01/2024 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 14,500.00 | -71,125,107.14 |
| Check | 04/01/2024 | | Summit Management... | | 1020.WS · First Federal Bank (8502) | 5,000.00 | | -71,120,107.14 |
| Transfer | 04/01/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 7,600.00 | -71,127,707.14 |
| Check | 04/01/2024 | | Creative Technologie... | | 1035.WS · Operating Chase - 6716 | 14,000.00 | | -71,113,707.14 |
| Transfer | 04/02/2024 | | | 9435 | 1015.WS · Bank of America - 1258 | | 500.00 | -71,114,207.14 |
| Transfer | 04/02/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 18,271.21 | -71,132,478.35 |
| Transfer | 04/02/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 200,000.00 | | -70,932,478.35 |
| Transfer | 04/02/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 6,200.00 | -70,938,678.35 |
| Check | 04/03/2024 | 6474 | Gray Family Enterpri... | | 1015.WS · Bank of America - 1258 | 10,000.00 | | -70,928,678.35 |
| Transfer | 04/03/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19.08 | -70,928,697.43 |

**Page 43**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 04/03/2024 | | | ref wa | 1020.WS · First Federal Bank (8502) | | 4,500.00 | -70,933,197.43 |
| Transfer | 04/03/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | 4,500.00 | | -70,928,697.43 |
| Transfer | 04/05/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 10,373.57 | -70,939,071.00 |
| Transfer | 04/05/2024 | | | Deposit | 1010.WS · Bank of America (5591) | | 38.16 | -70,939,109.16 |
| Transfer | 04/05/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 35,000.00 | | -70,904,109.16 |
| Transfer | 04/05/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 881.20 | -70,904,990.36 |
| Deposit | 04/05/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 29,146.28 | -70,934,136.64 |
| Deposit | 04/08/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 182,133.51 | -71,116,270.15 |
| Check | 04/08/2024 | | Refreshing USA | | 1010.WS · Bank of America (5591) | 50,000.00 | | -71,066,270.15 |
| Transfer | 04/09/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,364,911.26 | -72,431,181.41 |
| Transfer | 04/09/2024 | | | elite | 1010.WS · Bank of America (5591) | | 13,095.07 | -72,444,276.48 |
| Transfer | 04/09/2024 | | | rusa | 1010.WS · Bank of America (5591) | | 670.91 | -72,444,947.39 |
| Transfer | 04/09/2024 | | | mid | 1010.WS · Bank of America (5591) | | 553.38 | -72,445,500.77 |
| Transfer | 04/09/2024 | | | ref wa | 1010.WS · Bank of America (5591) | 517,200.00 | | -71,928,300.77 |
| Transfer | 04/09/2024 | | | 8318 | 1010.WS · Bank of America (5591) | 6,600.00 | | -71,921,700.77 |
| Transfer | 04/09/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,000.00 | -71,925,700.77 |
| Transfer | 04/09/2024 | | | withdrawal | 1035.WS · Operating Chase - 6716 | 12,000.00 | | -71,913,700.77 |
| Transfer | 04/10/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 59,000.00 | | -71,854,700.77 |
| Transfer | 04/10/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,000.00 | -71,858,700.77 |
| Transfer | 04/11/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 2,000.00 | -71,860,700.77 |
| Transfer | 04/11/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 91,000.00 | | -71,769,700.77 |
| General Journal | 04/12/2024 | PEXP... | Copy Tech Inc. | Payment | 2000.WS · Accounts Payable | | 1,042.31 | -71,770,743.08 |
| Transfer | 04/12/2024 | | | rusa | 1010.WS · Bank of America (5591) | | 22,955.59 | -71,793,698.67 |
| Transfer | 04/12/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 22,000.00 | | -71,771,698.67 |
| Transfer | 04/12/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 2,210.00 | -71,773,908.67 |
| Deposit | 04/12/2024 | | Elite Vend | Deposit | 1035.WS · Operating Chase - 6716 | | 29,830.29 | -71,803,738.96 |
| Deposit | 04/15/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 198,905.78 | -72,002,644.74 |
| Transfer | 04/15/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19.08 | -72,002,663.82 |
| Transfer | 04/15/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 25,000.00 | | -71,977,663.82 |
| Transfer | 04/15/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 5,500.00 | | -71,972,163.82 |
| Deposit | 04/15/2024 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 7,000.00 | -71,979,163.82 |
| Transfer | 04/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 29,811.00 | -72,008,974.82 |
| Check | 04/15/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 7,000.00 | | -72,001,974.82 |
| Transfer | 04/16/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 15,128.01 | -72,017,102.83 |
| Transfer | 04/16/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 35,000.00 | | -71,982,102.83 |
| Deposit | 04/16/2024 | | WaterStation Manag... | Deposit | 1020.WS · First Federal Bank (8502) | | 3,000.00 | -71,985,102.83 |
| Transfer | 04/16/2024 | | | wave 3 | 1020.WS · First Federal Bank (8502) | 3,251.25 | | -71,981,851.58 |
| Transfer | 04/16/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 9,702.53 | -71,991,554.11 |
| Check | 04/16/2024 | | Creative Technologie... | | 1035.WS · Operating Chase - 6716 | 10,000.00 | | -71,981,554.11 |
| Check | 04/16/2024 | | First Fed | | 1035.WS · Operating Chase - 6716 | 3,000.00 | | -71,978,554.11 |
| Check | 04/16/2024 | | Ideal Property | | 1035.WS · Operating Chase - 6716 | 10,464.59 | | -71,968,089.52 |
| Transfer | 04/17/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 45,000.00 | | -71,923,089.52 |
| Transfer | 04/17/2024 | | | bap june | 1020.WS · First Federal Bank (8502) | 2,975.00 | | -71,920,114.52 |
| Deposit | 04/17/2024 | | Paymenttech | Deposit | 1035.WS · Operating Chase - 6716 | | 9,957.44 | -71,930,071.96 |
| Check | 04/17/2024 | | Creative Technologie... | | 1035.WS · Operating Chase - 6716 | 5,000.00 | | -71,925,071.96 |
| Transfer | 04/18/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 25,000.00 | | -71,900,071.96 |
| Transfer | 04/18/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 8,200.00 | -71,908,271.96 |
| Transfer | 04/18/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | | 18,000.00 | -71,926,271.96 |
| Transfer | 04/19/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,810.66 | -71,946,082.62 |
| Transfer | 04/19/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 99,000.00 | | -71,847,082.62 |
| Transfer | 04/19/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | | 10,000.00 | -71,857,082.62 |
| Deposit | 04/22/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 207,213.08 | -72,064,295.70 |
| Transfer | 04/22/2024 | | | 3905 | 1020.WS · First Federal Bank (8502) | | 30,000.00 | -72,094,295.70 |
| Deposit | 04/22/2024 | | Creative Technologie... | Deposit | 1035.WS · Operating Chase - 6716 | | 35,000.00 | -72,129,295.70 |
| Transfer | 04/22/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 8,600.00 | -72,137,895.70 |
| Deposit | 04/22/2024 | | Elite Vend | Deposit | 1035.WS · Operating Chase - 6716 | | 30,550.93 | -72,168,446.63 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 260 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 04/23/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 2,900.00 | -72,171,346.63 |
| Transfer | 04/23/2024 | | | Deposit | 1010.WS · Bank of America (5591) | | 17,830.05 | -72,189,176.68 |
| Transfer | 04/23/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 41,000.00 | | -72,148,176.68 |
| Transfer | 04/23/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 2,900.00 | | -72,145,276.68 |
| Transfer | 04/23/2024 | | | 7630 | 1010.WS · Bank of America (5591) | 2,100.00 | | -72,143,176.68 |
| Transfer | 04/23/2024 | | | 2909 | 1020.WS · First Federal Bank (8502) | | 225.00 | -72,143,401.68 |
| Transfer | 04/23/2024 | | | 5401 | 1020.WS · First Federal Bank (8502) | | 80.00 | -72,143,481.68 |
| Transfer | 04/23/2024 | | | 8405 | 1020.WS · First Federal Bank (8502) | | 30.00 | -72,143,511.68 |
| Transfer | 04/23/2024 | | | 5304 | 1020.WS · First Federal Bank (8502) | | 50.00 | -72,143,561.68 |
| Transfer | 04/23/2024 | | | wave 3 | 1020.WS · First Federal Bank (8502) | 3,251.25 | | -72,140,310.43 |
| Transfer | 04/23/2024 | | | bap june | 1020.WS · First Federal Bank (8502) | 12,087.67 | | -72,128,222.76 |
| Transfer | 04/23/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | 16,000.00 | | -72,112,222.76 |
| Transfer | 04/24/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 44,000.00 | | -72,068,222.76 |
| Transfer | 04/24/2024 | | | wave 3 | 1020.WS · First Federal Bank (8502) | 12,026.25 | | -72,056,196.51 |
| Transfer | 04/24/2024 | | | bap june | 1020.WS · First Federal Bank (8502) | 3,432.00 | | -72,052,764.51 |
| Transfer | 04/24/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 10,694.64 | -72,063,459.15 |
| Transfer | 04/25/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 133,145.64 | | -71,930,313.51 |
| Transfer | 04/25/2024 | | | penny rentals | 1020.WS · First Federal Bank (8502) | | 925.67 | -71,931,239.18 |
| Transfer | 04/25/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 7,588.77 | -71,938,827.95 |
| Transfer | 04/25/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | | 29,000.00 | -71,967,827.95 |
| General Journal | 04/26/2024 | PMT0... | Internal Revenue Ser... | UT EIN 92-0544789 Notice CP5048... | 2010.WS · Accounts Payable | 0.00 | | -71,967,827.95 |
| Transfer | 04/26/2024 | | | 7830 | 1015.WS · Bank of America - 1258 | | 100.00 | -71,967,927.95 |
| Transfer | 04/26/2024 | | | Deposit | 1010.WS · Bank of America (5591) | | 17,253.24 | -71,985,181.19 |
| Transfer | 04/26/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 18,000.00 | | -71,967,181.19 |
| Deposit | 04/26/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 15,605.55 | -71,982,786.74 |
| Check | 04/26/2024 | | Ideal Property | | 1035.WS · Operating Chase - 6716 | 5,150.00 | | -71,977,636.74 |
| Transfer | 04/26/2024 | | | withdrawal | 1035.WS · Operating Chase - 6716 | 6,000.00 | | -71,971,636.74 |
| Deposit | 04/29/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 97,137.09 | -72,068,773.83 |
| Transfer | 04/29/2024 | | | 7830 | 1010.WS · Bank of America (5591) | | 23,000.00 | -72,091,773.83 |
| Transfer | 04/29/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 58,000.00 | | -72,033,773.83 |
| Transfer | 04/30/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 100.00 | -72,033,873.83 |
| Transfer | 04/30/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19,435.18 | -72,053,309.01 |
| Transfer | 04/30/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 18,500.00 | | -72,034,809.01 |
| Transfer | 04/30/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 19.91 | -72,034,828.92 |
| Transfer | 05/01/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 500.00 | -72,035,328.92 |
| Transfer | 05/01/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 0.58 | -72,035,329.50 |
| Transfer | 05/01/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 1,000.00 | | -72,034,329.50 |
| Transfer | 05/01/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 500.00 | | -72,033,829.50 |
| Transfer | 05/02/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 11,200.00 | -72,045,029.50 |
| Transfer | 05/03/2024 | | | ret | 1015.WS · Bank of America - 1258 | | 27.52 | -72,045,057.02 |
| Transfer | 05/03/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 1,270.00 | -72,046,327.02 |
| Deposit | 05/03/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 29,213.32 | -72,075,540.34 |
| Transfer | 05/03/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | | 10,000.00 | -72,085,540.34 |
| Transfer | 05/03/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | 10,000.00 | | -72,075,540.34 |
| Deposit | 05/03/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 17,160.22 | -72,092,700.56 |
| Transfer | 05/06/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 10,630.71 | -72,103,331.27 |
| Transfer | 05/06/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 30,000.00 | | -72,073,331.27 |
| Deposit | 05/06/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 195,890.94 | -72,269,222.21 |
| Transfer | 05/07/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 15,000.00 | | -72,254,222.21 |
| Deposit | 05/07/2024 | | Elite Vend | Deposit | 1010.WS · Bank of America (5591) | | 18,823.92 | -72,273,046.13 |
| Deposit | 05/07/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 1,291.10 | -72,274,337.23 |
| Transfer | 05/07/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 105.00 | -72,274,442.23 |
| Transfer | 05/08/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 15,000.00 | -72,289,442.23 |
| Transfer | 05/08/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 285,000.00 | | -72,004,442.23 |
| Transfer | 05/09/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 8,200.00 | -72,012,642.23 |
| Transfer | 05/10/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -72,014,142.23 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 261 of 266

# Water Station Management LLC
## Transactions by Account
### As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 05/10/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 30,095.67 | -72,044,237.90 |
| Deposit | 05/10/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 15,817.56 | -72,060,055.46 |
| Transfer | 05/10/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 14,000.00 | | -72,046,055.46 |
| Transfer | 05/10/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 1,500.00 | | -72,044,555.46 |
| Transfer | 05/13/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 300.00 | -72,044,855.46 |
| Transfer | 05/13/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 19,100.00 | -72,063,955.46 |
| Transfer | 05/13/2024 | | | bank correction | 1035.WS · Operating Chase - 6716 | 8,200.00 | | -72,055,755.46 |
| Deposit | 05/13/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 196,698.13 | -72,252,453.59 |
| Transfer | 05/13/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 195,000.00 | | -72,057,453.59 |
| Transfer | 05/13/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 300.00 | | -72,057,153.59 |
| Transfer | 05/14/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,885.56 | -72,062,039.15 |
| Deposit | 05/14/2024 | | Elite Vend | Deposit | 1010.WS · Bank of America (5591) | | 17,806.96 | -72,079,846.11 |
| Deposit | 05/14/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 1,182.35 | -72,081,028.46 |
| Transfer | 05/14/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 20,000.00 | | -72,061,028.46 |
| Transfer | 05/15/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4.75 | -72,061,033.21 |
| Transfer | 05/15/2024 | | | 1866 | 1035.WS · Operating Chase - 6716 | 28,000.00 | | -72,033,033.21 |
| Transfer | 05/16/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 16,100.00 | -72,049,133.21 |
| Transfer | 05/16/2024 | | | adj | 1035.WS · Operating Chase - 6716 | 4,000.00 | | -72,045,133.21 |
| Transfer | 05/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 15,645.33 | -72,060,778.54 |
| Deposit | 05/17/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 31,983.02 | -72,092,761.56 |
| Transfer | 05/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 9,400.00 | | -72,083,361.56 |
| Transfer | 05/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 0.90 | -72,083,362.46 |
| Deposit | 05/17/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 15,003.57 | -72,098,366.03 |
| Transfer | 05/17/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 16,000.00 | | -72,082,366.03 |
| Deposit | 05/20/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 187,186.97 | -72,269,553.00 |
| Transfer | 05/20/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 185,000.00 | | -72,084,553.00 |
| Transfer | 05/21/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -72,086,053.00 |
| Transfer | 05/21/2024 | | | ret | 1015.WS · Bank of America - 1258 | | 2.08 | -72,086,055.08 |
| Deposit | 05/21/2024 | | Elite Vend | Deposit | 1010.WS · Bank of America (5591) | | 17,467.99 | -72,103,523.07 |
| Transfer | 05/21/2024 | | | 3091 | 1010.WS · Bank of America (5591) | | 8,000.00 | -72,111,523.07 |
| Deposit | 05/21/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 1,036.38 | -72,112,559.45 |
| Transfer | 05/21/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 20,000.00 | | -72,092,559.45 |
| Transfer | 05/21/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 8,000.00 | | -72,084,559.45 |
| Transfer | 05/22/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 9,000.00 | -72,093,559.45 |
| Transfer | 05/22/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 19.08 | -72,093,578.53 |
| Transfer | 05/23/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 6,200.00 | -72,099,778.53 |
| Deposit | 05/24/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 17,384.72 | -72,117,163.25 |
| Deposit | 05/24/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 15,145.58 | -72,132,308.83 |
| Deposit | 05/24/2024 | | Texas Instruments In... | Deposit | 1010.WS · Bank of America (5591) | | 1,558.88 | -72,133,867.71 |
| Transfer | 05/24/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 12,500.00 | | -72,121,367.71 |
| Transfer | 05/24/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 1,700.00 | | -72,119,667.71 |
| Transfer | 05/24/2024 | | | 8130 | 1010.WS · Bank of America (5591) | 1,100.00 | | -72,118,567.71 |
| Transfer | 05/24/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 500.00 | | -72,118,067.71 |
| Transfer | 05/28/2024 | | | summit boa | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -72,120,067.71 |
| Transfer | 05/28/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 25,600.00 | -72,145,667.71 |
| Deposit | 05/28/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 74,325.41 | -72,219,993.12 |
| Transfer | 05/28/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 75,000.00 | | -72,144,993.12 |
| Deposit | 05/29/2024 | | Elite Vend | Deposit | 1010.WS · Bank of America (5591) | | 15,976.27 | -72,160,969.39 |
| Deposit | 05/29/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 792.20 | -72,161,761.59 |
| Transfer | 05/29/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 17,000.00 | | -72,144,761.59 |
| Transfer | 05/30/2024 | | | Deposit | 1035.WS · Operating Chase - 6716 | | 7,200.00 | -72,151,961.59 |
| Transfer | 05/30/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 532.80 | -72,152,494.39 |
| Deposit | 05/31/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 31,621.46 | -72,184,115.85 |
| Deposit | 05/31/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 11,481.78 | -72,195,597.63 |
| Transfer | 05/31/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 12,000.00 | | -72,183,597.63 |
| Transfer | 06/03/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 246.92 | -72,183,844.55 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 262 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 06/03/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 10,000.00 | -72,193,844.55 |
| Check | 06/03/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 21,000.00 | | -72,172,844.55 |
| Deposit | 06/03/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 139,444.51 | -72,312,289.06 |
| Transfer | 06/03/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 140,000.00 | | -72,172,289.06 |
| Deposit | 06/03/2024 | | WaterStation Manag... | chase | 1015.WS · Bank of America - 1258 | | 21,000.00 | -72,193,289.06 |
| Transfer | 06/03/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | 13,500.00 | | -72,179,789.06 |
| Transfer | 06/03/2024 | | | 4793 | 1015.WS · Bank of America - 1258 | 7,500.00 | | -72,172,289.06 |
| Deposit | 06/04/2024 | | Elite Vend | Deposit | 1010.WS · Bank of America (5591) | | 15,850.39 | -72,188,139.45 |
| Deposit | 06/04/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 829.69 | -72,188,969.14 |
| Transfer | 06/04/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 16,800.00 | | -72,172,169.14 |
| Deposit | 06/05/2024 | | VendPro LLC | Deposit | 1015.WS · Bank of America - 1258 | | 144,000.00 | -72,316,169.14 |
| Transfer | 06/05/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | 126,500.00 | | -72,189,669.14 |
| Transfer | 06/05/2024 | | | 4793 | 1015.WS · Bank of America - 1258 | 17,500.00 | | -72,172,169.14 |
| Transfer | 06/06/2024 | | | Deposit | 1035.WS · Operating Chase - 6716 | | 15,400.00 | -72,187,569.14 |
| Deposit | 06/07/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 33,314.13 | -72,220,883.27 |
| Transfer | 06/07/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | 5,000.00 | | -72,215,883.27 |
| Check | 06/07/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 11,000.00 | | -72,204,883.27 |
| Deposit | 06/07/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 13,313.10 | -72,218,196.37 |
| Deposit | 06/07/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 11,000.00 | -72,229,196.37 |
| Transfer | 06/07/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 2,188.72 | -72,231,385.09 |
| Transfer | 06/07/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 13,000.00 | | -72,218,385.09 |
| Transfer | 06/07/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 11,000.00 | | -72,207,385.09 |
| Transfer | 06/10/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 25,600.00 | -72,232,985.09 |
| Transfer | 06/10/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -72,234,985.09 |
| Transfer | 06/10/2024 | | | cash corr | 1035.WS · Operating Chase - 6716 | 10,766.58 | | -72,224,218.51 |
| Deposit | 06/10/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 162,540.18 | -72,386,758.69 |
| Transfer | 06/10/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 1,034.21 | -72,387,792.90 |
| Transfer | 06/10/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 163,000.00 | | -72,224,792.90 |
| Transfer | 06/11/2024 | | | 3091 | 1015.WS · Bank of America - 1258 | | 1,500.00 | -72,226,292.90 |
| Transfer | 06/13/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 50.00 | -72,226,342.90 |
| Transfer | 06/13/2024 | | | Deposit | 1035.WS · Operating Chase - 6716 | | 10,200.00 | -72,236,542.90 |
| Deposit | 06/14/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 33,784.10 | -72,270,327.00 |
| Transfer | 06/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,500.00 | -72,274,827.00 |
| Transfer | 06/17/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 7,200.00 | -72,282,027.00 |
| Deposit | 06/17/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 154,550.43 | -72,436,577.43 |
| Transfer | 06/17/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 152,000.00 | | -72,284,577.43 |
| Transfer | 06/17/2024 | | | 7830 | 1015.WS · Bank of America - 1258 | 200.00 | | -72,284,377.43 |
| General Journal | 06/18/2024 | PMT0... | | Deposit RWA cash room | 1035.WS · Operating Chase - 6716 | | 6,000.00 | -72,290,377.43 |
| General Journal | 06/18/2024 | PMT0... | | UCC expense for WSM WA DOL-P... | 6010.WS · Bank Service Charges | | 115.00 | -72,290,492.43 |
| Transfer | 06/18/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 0.00 | | -72,290,492.43 |
| Transfer | 06/18/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -72,292,492.43 |
| Transfer | 06/18/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | | 2,200.00 | -72,294,692.43 |
| Transfer | 06/20/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 581.58 | -72,295,274.01 |
| Deposit | 06/21/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 17,908.09 | -72,313,182.10 |
| Transfer | 06/21/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 4,600.00 | | -72,308,582.10 |
| Transfer | 06/21/2024 | | | 7830 | 1015.WS · Bank of America - 1258 | | 1,300.00 | -72,309,882.10 |
| Transfer | 06/21/2024 | | | 4793 | 1015.WS · Bank of America - 1258 | | 300.00 | -72,310,182.10 |
| Deposit | 06/24/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 13,472.68 | -72,323,654.78 |
| Transfer | 06/24/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,313,654.78 |
| Transfer | 06/24/2024 | | | 0795 | 1010.WS · Bank of America (5591) | 200.00 | | -72,313,454.78 |
| Transfer | 06/26/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -72,315,454.78 |
| Transfer | 06/27/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 203.77 | -72,315,658.55 |
| Transfer | 06/27/2024 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 24.24 | -72,315,682.79 |
| Transfer | 06/28/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 21,400.00 | -72,337,082.79 |
| Deposit | 06/28/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 33,465.88 | -72,370,548.67 |
| Deposit | 07/01/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 3,885.10 | -72,374,433.77 |

24-01863-FPC11    Doc 1244-1    Filed 09/04/25    Entered 09/04/25 20:00:24    Pg 263 of 266

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM
08/01/25
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/01/2024 | | | tx ins | 1010.WS · Bank of America (5591) | | 1,305.77 | -72,375,739.54 |
| Transfer | 07/02/2024 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 495.18 | -72,376,234.72 |
| Check | 07/02/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 0.00 | | -72,376,234.72 |
| Transfer | 07/03/2024 | | | tx ins | 1010.WS · Bank of America (5591) | | 916.98 | -72,377,151.70 |
| Transfer | 07/03/2024 | | | rtn | 1010.WS · Bank of America (5591) | | 8.10 | -72,377,159.80 |
| Transfer | 07/05/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 5,400.00 | -72,382,559.80 |
| Deposit | 07/05/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 34,801.03 | -72,417,360.83 |
| Deposit | 07/05/2024 | | WaterStation Manag... | Deposit | 1035.WS · Operating Chase - 6716 | | 500.00 | -72,417,860.83 |
| Deposit | 07/08/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 4,323.67 | -72,422,184.50 |
| Transfer | 07/08/2024 | | | tx ins | 1010.WS · Bank of America (5591) | | 458.49 | -72,422,642.99 |
| Transfer | 07/08/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 7,000.00 | | -72,415,642.99 |
| Transfer | 07/08/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 532.64 | -72,416,175.63 |
| Deposit | 07/09/2024 | | WaterStation Manag... | Deposit | 1035.WS · Operating Chase - 6716 | | 5,154.72 | -72,421,330.35 |
| Transfer | 07/10/2024 | | | 6352 | 1015.WS · Bank of America - 1258 | 50.00 | | -72,421,280.35 |
| Transfer | 07/10/2024 | | | 3091 | 1010.WS · Bank of America (5591) | 100.00 | | -72,421,180.35 |
| Transfer | 07/10/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | 5,000.00 | | -72,416,180.35 |
| Transfer | 07/11/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -72,416,199.43 |
| Transfer | 07/11/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 200.00 | | -72,415,999.43 |
| Transfer | 07/11/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 300.00 | -72,416,299.43 |
| Transfer | 07/11/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 19,600.00 | -72,435,899.43 |
| Transfer | 07/11/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 20,000.00 | -72,455,899.43 |
| Check | 07/11/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 2,244.42 | | -72,453,655.01 |
| Transfer | 07/12/2024 | | | 2358 | 1015.WS · Bank of America - 1258 | | 1,400.00 | -72,455,055.01 |
| Deposit | 07/12/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 51,000.00 | -72,506,055.01 |
| Transfer | 07/12/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 39,000.00 | | -72,467,055.01 |
| Transfer | 07/12/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 11,000.00 | | -72,456,055.01 |
| Deposit | 07/12/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 34,713.62 | -72,490,768.63 |
| Transfer | 07/12/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | 10,000.00 | | -72,500,768.63 |
| Check | 07/12/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 51,000.00 | | -72,449,768.63 |
| Deposit | 07/15/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 15,000.00 | -72,464,768.63 |
| Deposit | 07/15/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 5,593.47 | -72,470,362.10 |
| Transfer | 07/15/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 9,000.00 | | -72,461,362.10 |
| Transfer | 07/15/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 11,019.08 | | -72,450,343.02 |
| Transfer | 07/15/2024 | | | ref wa | 1035.WS · Operating Chase - 6716 | | 1,100.00 | -72,451,443.02 |
| Check | 07/15/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 15,000.00 | | -72,436,443.02 |
| Deposit | 07/16/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 26,000.00 | -72,462,443.02 |
| Transfer | 07/16/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 5,055.59 | -72,467,498.61 |
| Deposit | 07/16/2024 | | Refreshing USA | Deposit | 1010.WS · Bank of America (5591) | | 55.50 | -72,467,554.11 |
| Transfer | 07/16/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 11.59 | -72,467,565.70 |
| Transfer | 07/16/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,457,565.70 |
| Transfer | 07/16/2024 | | | 6352 | 1010.WS · Bank of America (5591) | 200.00 | | -72,457,365.70 |
| Check | 07/16/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 26,200.00 | | -72,431,165.70 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 613.98 | -72,431,779.68 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 222,103.82 | -72,653,883.50 |
| Transfer | 07/18/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 5,000.00 | | -72,648,883.50 |
| Deposit | 07/19/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 59,000.00 | -72,707,883.50 |
| Transfer | 07/19/2024 | | | stripe | 1010.WS · Bank of America (5591) | | 19.08 | -72,707,902.58 |
| Transfer | 07/19/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 127,000.00 | | -72,580,902.58 |
| Transfer | 07/19/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 92,000.00 | | -72,488,902.58 |
| Transfer | 07/19/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 1,000.00 | | -72,487,902.58 |
| Deposit | 07/19/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 160,000.00 | -72,647,902.58 |
| Deposit | 07/19/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 35,076.60 | -72,682,979.18 |
| Check | 07/19/2024 | | WaterStation Manag... | | 1035.WS · Operating Chase - 6716 | 219,000.00 | | -72,463,979.18 |
| Deposit | 07/22/2024 | | Kevin Grundy | Deposit | 1010.WS · Bank of America (5591) | | 105,000.00 | -72,568,979.18 |
| Deposit | 07/22/2024 | | VendPro LLC | Deposit | 1010.WS · Bank of America (5591) | | 37,100.00 | -72,606,079.18 |
| Deposit | 07/22/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 4,118.09 | -72,610,197.27 |

**Page 48**

**Water Station Management LLC**
**Transactions by Account**
As of September 4, 2024

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 07/22/2024 | | | tx ins | 1010.WS · Bank of America (5591) | | 257.40 | -72,610,454.67 |
| Transfer | 07/22/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 142,000.00 | | -72,468,454.67 |
| Transfer | 07/22/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 4,000.00 | | -72,464,454.67 |
| Transfer | 07/22/2024 | | | 8318 | 1010.WS · Bank of America (5591) | 500.00 | | -72,463,954.67 |
| Transfer | 07/22/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 7,000.00 | -72,470,954.67 |
| Transfer | 07/22/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | 35,000.00 | | -72,435,954.67 |
| Transfer | 07/23/2024 | | | 4793 | 1015.WS · Bank of America - 1258 | | 3,200.00 | -72,439,154.67 |
| Transfer | 07/23/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 5,000.00 | | -72,434,154.67 |
| Transfer | 07/24/2024 | | | Funds Transfer | 1015.WS · Bank of America - 1258 | | 71.90 | -72,434,226.57 |
| Transfer | 07/24/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 904.62 | -72,435,131.19 |
| Transfer | 07/24/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | 10,000.00 | | -72,445,131.19 |
| Transfer | 07/25/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 8,600.00 | | -72,453,731.19 |
| Transfer | 07/25/2024 | | | 1806 | 1035.WS · Operating Chase - 6716 | 600.00 | | -72,454,331.19 |
| Transfer | 07/25/2024 | | | coal jul | 1035.WS · Operating Chase - 6716 | 100.00 | | -72,454,231.19 |
| Transfer | 07/26/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 7,000.00 | | -72,461,231.19 |
| Check | 07/26/2024 | | WaterStation Manag... | | 1010.WS · Bank of America (5591) | 8,000.00 | | -72,453,231.19 |
| Deposit | 07/26/2024 | | WaterStation Manag... | Deposit | 1035.WS · Operating Chase - 6716 | | 8,000.00 | -72,461,231.19 |
| Deposit | 07/26/2024 | | USA Technologies | Deposit | 1035.WS · Operating Chase - 6716 | | 20,174.03 | -72,481,405.22 |
| Transfer | 07/26/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 15,000.00 | | -72,466,405.22 |
| Deposit | 07/29/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 1,626.74 | -72,468,031.96 |
| Transfer | 07/29/2024 | | | 7830 | 1010.WS · Bank of America (5591) | 1,500.00 | | -72,466,531.96 |
| Transfer | 07/29/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | | 4,869.98 | -72,471,401.94 |
| Transfer | 07/29/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 1,500.00 | -72,472,901.94 |
| Check | 07/29/2024 | | Jeremy Briggs | | 1035.WS · Operating Chase - 6716 | 5,000.00 | | -72,467,901.94 |
| Check | 07/29/2024 | | tyler Heilman | | 1035.WS · Operating Chase - 6716 | 4,869.98 | | -72,463,031.96 |
| Transfer | 07/30/2024 | | | ref nm | 1035.WS · Operating Chase - 6716 | | 2,000.00 | -72,465,031.96 |
| Transfer | 07/30/2024 | | | 9779 | 1035.WS · Operating Chase - 6716 | | 1,000.00 | -72,466,031.96 |
| Check | 07/30/2024 | | tyler Heilman | | 1035.WS · Operating Chase - 6716 | 4,869.98 | | -72,461,161.98 |
| Transfer | 07/30/2024 | | | Funds Transfer | 1035.WS · Operating Chase - 6716 | 1,000.00 | | -72,460,161.98 |
| Transfer | 08/02/2024 | | | 7830 | 1015.WS · Bank of America - 1258 | 300.00 | | -72,459,861.98 |
| Deposit | 08/05/2024 | | VendPro LLC | Deposit | 1010.WS · Bank of America (5591) | | 63,700.00 | -72,523,561.98 |
| Transfer | 08/05/2024 | | | 2358 | 1010.WS · Bank of America (5591) | | 2,000.00 | -72,525,561.98 |
| Transfer | 08/05/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 61,500.00 | | -72,464,061.98 |
| Transfer | 08/06/2024 | | | 4793 | 1010.WS · Bank of America (5591) | | 10,000.00 | -72,474,061.98 |
| Transfer | 08/06/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 147.96 | -72,474,209.94 |
| Transfer | 08/08/2024 | | | 7830 | 1010.WS · Bank of America (5591) | | 50,000.00 | -72,524,209.94 |
| Transfer | 08/08/2024 | | | 4793 | 1010.WS · Bank of America (5591) | | 5,000.00 | -72,529,209.94 |
| Transfer | 08/12/2024 | | | 4793 | 1015.WS · Bank of America - 1258 | | 1,600.00 | -72,530,809.94 |
| Transfer | 08/13/2024 | | | 5591 | 1015.WS · Bank of America - 1258 | | 400.00 | -72,531,209.94 |
| Transfer | 08/13/2024 | | | 1258 | 1010.WS · Bank of America (5591) | 400.00 | | -72,530,809.94 |
| Transfer | 08/15/2024 | | | Funds Transfer | 1010.WS · Bank of America (5591) | | 3,834.00 | -72,534,643.94 |
| Deposit | 08/16/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 12,000.00 | -72,546,643.94 |
| Transfer | 08/16/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 11,500.00 | | -72,535,143.94 |
| Deposit | 08/19/2024 | | VendPro LLC | Deposit | 1010.WS · Bank of America (5591) | | 73,500.00 | -72,608,643.94 |
| Deposit | 08/19/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 7,500.00 | -72,616,143.94 |
| Deposit | 08/19/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 766.97 | -72,616,910.91 |
| Transfer | 08/19/2024 | | | sett batch | 1010.WS · Bank of America (5591) | 66,450.00 | | -72,550,460.91 |
| Transfer | 08/19/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 11,000.00 | | -72,539,460.91 |
| Transfer | 08/19/2024 | | | 7630 | 1010.WS · Bank of America (5591) | 5,000.00 | | -72,534,460.91 |
| Deposit | 08/20/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 12,000.00 | -72,546,460.91 |
| Transfer | 08/20/2024 | | | sett batch | 1010.WS · Bank of America (5591) | | 1,800.00 | -72,548,260.91 |
| Transfer | 08/20/2024 | | | sett batch | 1010.WS · Bank of America (5591) | 1,700.00 | | -72,546,560.91 |
| Transfer | 08/20/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 12,500.00 | | -72,534,060.91 |
| Deposit | 08/21/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 12,000.00 | -72,546,060.91 |
| Transfer | 08/21/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 12,500.00 | | -72,533,560.91 |
| Deposit | 08/22/2024 | | WaterStation Manag... | Deposit | 1010.WS · Bank of America (5591) | | 10,000.00 | -72,543,560.91 |

**Page 49**

**Water Station Management LLC**
**Transactions by Account**
**As of September 4, 2024**

3:57 AM

08/01/25

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 08/22/2024 | | | 4793 | 1010.WS · Bank of America (5591) | 10,000.00 | | -72,533,560.91 |
| Deposit | 08/26/2024 | | USA Technologies | Deposit | 1010.WS · Bank of America (5591) | | 1,183.07 | -72,534,743.98 |
| Total 1900.WS · InterCompany Rec/Payable | | | | | | 169,841,258.20 | 242,376,002.18 | -72,534,743.98 |
| **TOTAL** | | | | | | **169,841,258.20** | **242,376,002.18** | **-72,534,743.98** |